# EXHIBIT 48

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GMBH<br><br>*Plaintiffs*,<br><br>v.<br><br>MODERNA, INC. and MODERNATX, INC.,<br><br>*Defendants*. | C.A. No. 22-252-MSG |
| MODERNA, INC. and MODERNATX, INC.,<br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GMBH<br><br>*Counterclaim-Defendants*. | **JURY TRIAL DEMANDED**<br><br>**CONTAINS INFORMATION MODERNA, ALNYLAM, AND PLAINTIFFS DESIGNATED HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY** |

**OPENING EXPERT REPORT OF DR. MICHAEL MITCHELL**

Dated: November 25, 2024

_____
Michael Mitchell, Ph.D.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(Moderna Executive Committee Update, May 15, 2012).  As I will discuss throughout the rest of this section, despite substantial effort to use technology other than LNPs to deliver mRNA, Moderna proceeded with LNPs (in particular, LNPs of Plaintiffs' invention) as its delivery platform for clinical programs.

238.    From 2013 onwards, Moderna continued to use the 50:38.5:10:1.5 target ratio extensively, including for its early clinical work, and acknowledged repeatedly the extent to which its composition was rooted in prior siRNA-lipid particle work, including work done by Tekmira.  For example, in a February 6, 2014 PowerPoint presented by Örn Almarsson, then head of delivery sciences at Moderna, there is a slide entitled "LNPs of mRNA" and it says "[a]dapted from the siRNA field."  MRNA-GEN-01044245 at -267.  On the next slide entitled "LNP Formulation," one of the graphics shown is an illustration of a nucleic acid-lipid particle presented by Ian MacLachlan on behalf of Plaintiffs' predecessor Tekmira at the 2013 International mRNA Health Conference.  MRNA-GEN-01044245 at -268.  Dr. Stephen Hoge, Moderna's President, noted that he attended this conference and has stated his belief that he saw Ian MacLachlan's presentation there.  Hoge 5/22/2024 Tr. 63:3-18.  When Nobel Laureate Katalin Karikó presented her Keynote Lecture at the 2023 International mRNA Health Conference, she noted that Ian MacLachlan's lecture provided the "first time I heard somebody publicly talk about lipid nanoparticle formulated mRNA; prior to that only siRNA . . . .  [Ian] presented here [at] this meeting 10 years ago that it was in vivo studies, LNP mRNA and we heard about cancer as well as infectious disease vaccines."  *See* GENV-00246910 (Katalin Karikó, Keynote Lecture, International mRNA Health Conference October 31, 2023) at 5:15-5:50.  Moderna's February 2014 PowerPoint presentation further includes Tekmira's mRNA-LNP protein expression data.  MRNA-GEN-01044245 at -270.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRA-GEN-00741030 at -039. ███████████████████████████████

███████████████████████████████████████ MRNA-GEN-00741030 at -043.  As

discussed previously, T-junction mixing is a formulation process that was described in Jeffs 2005

and the '651 Patent, *see supra* Sections VI.B, VIII.A, and Moderna itself has cited Plaintiffs on

numerous occasions when describing the T-junction process, *see e.g.*, MRNA-GEN-01056385 at

-393; MRNA-GEN-00741101 at -109; MRNA-GEN-01746082 at -085; MRNA-GEN-00960795.

In the summer of 2014, Moderna's goal for mRNA was "[i]ntracellular delivery for transient

gene expression" and its approaching for doing so included "[a]pplying technology from siRNA:

'LNPs,'" including technology developed by Plaintiffs.  MRNA-GEN-00741101 at -107.

      243.    In the same month, September 2014, in a PowerPoint presentation to its Board,

████████████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████ MRNA-GEN-00792008 at -014; *see also* Hoge 5/22/2024 Tr.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

45:9-47:1.  "MC3" refers to the cationic lipid Moderna was using, which it associated with Tekmira.  *See, e.g.*, MRNA-GEN-01067716 at -752 (Chemistry Update PowerPoint presentation, Jul. 17, 2015) (displaying MC3 on a slide entitled "Tekmira compounds"); MRNA-GEN-01290882 at -887 (Moderna PowerPoint presentation, June 26, 2014); MRNA-GEN-01061710 at -714-717 (handwritten notes from Dr. Benenato noting "Tekmira" next to contributions on 2014 publication entitled "Enhancing siRNA delivery by employing lipid nanoparticles").  In addition, "MC3-LNP" refers to an LNP with a lipid molar ratio of 50:38.5:10:1.5 (MC3:Cholesterol:DSPC:PEG-DMG-2K), Hoge 5/22/2024 Tr. 32:9-33:8, a composition which Moderna described as being "the same lipid composition used in the Alnylam Phase 3 TTR IV product" in a PowerPoint presentation from that same time period, MRNA-GEN-00741030 at -034-44.  Furthermore, ███████████████████████████████, in light of the slide discussed in ¶¶ 240-242.  Putting all of this together, the available evidence indicates that by 2014, the LNP composition and formulation process taught by Plaintiffs "already enable[d] [Moderna's] development candidates," including a flu vaccine ultimately taken into a phase 1 clinical trial that yielded positive results.  MRNA-GEN-00792008 at -014; *see infra* ¶ 248.  Moderna further acknowledged the success of the 50:38.5:10:1.5 MC3 composition it was using, referring to it as the "gold standard."  MRNA-GEN-01044890 at -930; Benenato 5/17/2024 Tr. 163:10-16 ("Q. And, in particular, these siRNA-optimized formulations were able to successfully deliver mRNA?"  "Lipid nanoparticles that were used with siRNA could encapsulate mRNA and deliver mRNA.").  The phrase "gold standard" indicates that the formulation—including and especially the target lipid molar ratios—was desirable and favorable for the mRNA delivery Moderna was pursuing, not inferior and unsuitable for that purpose.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

261.    It is my understanding that Moderna conducted clinical tests across five programs

using the MC3-LNP, i.e., an LNP with lipid composition 50:10:38.5:1.5

(MC3:DSPC:cholesterol:PEG lipid): (1) influenza H7N9 (mRNA-1851), (2) influenza H10N8

(mRNA-1440), (3) Zika (mRNA-1325), (4) Chikungunya (mRNA-1388), and (5) RSV (mRNA

MRK-1777).  MRNA-GEN-02406026 at -029.  As discussed in the above paragraphs, Moderna

reported that the vaccines were well tolerated for each of the five programs.  *Supra* ¶¶ 246-260;

*see also* ALNY-01797729 at -744 (37th Annual J.P. Morgan Healthcare Conference

Presentation).  Moreover, as discussed above, other than issues related to the mRNA sequence of

the mRNA-1325 Zika vaccine, Moderna also reported positive immunogenicity readouts for each

of the programs' Phase 1 studies. *See also*  ALNY-01797729 at -744 (37th Annual J.P. Morgan

Healthcare Conference Presentation); MRNA-GEN-02406026 at -029; MRNA-GEN-02616812

at -839 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2018) ("[O]ur

programs, based on the data observed, have demonstrated desired pharmacology, in the form of

immunogenicity, in their Phase 1 clinical trials: H10N8 vaccine (mRNA-1440), H7N9 vaccine

(mRNA-1851), RSV vaccine (mRNA-1777), [and] Chikungunya vaccine (mRNA-1388)[.]").

Moderna "opportunistically repurpose[d]" the LNP composition of the Alnylam/Tekmira

collaboration TTR products and repeatedly achieved successful phase 1 readouts.  *Supra* ¶ 245.

262.    Moderna began transitioning to use the ionizable lipid SM-102 rather than MC3

in roughly the end of 2017 through 2019, but the company still used the lipid molar ratio of

50:10:38.5:1.5 (ionizable lipid:DSPC:cholesterol:PEG lipid) when making this transition.

MRNA-GEN-00949251 at -253; MRNA-GEN-00601067.  As I will describe below, similar to

its early clinical studies using MC3, Moderna achieved positive readouts for early clinical studies

leveraging this SM-102 LNP composition as well.  *See, e.g.*, MRNA-GEN-01517834 at -834

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

102:DSPC:cholesterol:PEG). *See* MRNA-GEN-00601067 at -070. Similar to how Moderna has historically described its use of the target 50:10:38.5:1.5 formulation, Moderna's documents discussing the use of this ratio for CMV's clinical trials allude to this formulation being taken from Plaintiffs' work and performing successfully for Moderna. *See, e.g.*, MRNA-GEN-00539393 at -400 ("In some instances, the lipid composition of LNPs has been based on the historical ratios of 50 mol% ionizable lipid, 38.5 mol% cholesterol, 10 mol% DSPC, and 1.5 mol% PEG-DMG that was initially developed for hepatic delivery of siRNA and has translated well for delivery of multiple modalities to multiple target areas."). Moderna also described the Phase 1 results from its CMV clinical study as positive. *See, e.g.*, MRNA-GEN-01156478 at -500 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2019) ("In 2019, we believe that positive Phase 1 data from our infectious disease vaccine portfolio, including our CMV vaccine, and chikungunya antibody program reduced the risk of our prophylactic vaccines and systemic secreted and cell surface therapeutics modalities, which we have now designated core modalities.").

265.    To my knowledge, Moderna has publicly represented that it obtained positive results with various of its Phase 1 clinical trials that used LNPs with a 50:10:38.5:1.5 SM-102 target composition, including CMV (mRNA-1647) (discussed above), Zika (mRNA-1893), HMPV-PIV3 (mRNA-1653), Personalized Cancer Vaccine (PCV) (mRNA-4157), and COVID-19 (mRNA-1273). *See, e.g.*, MRNA-GEN-00601067 at -070, -075, -084 (PowerPoint presentation by Jack Kramarczyk displaying use of the 50:10:38.5:1.5 target molar ratio in Phase 1 of mRNA-1647, mRNA-1893, and mRNA 1653); Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 101 (describing Moderna's use of the 50:10:38.5:1.5 target molar ratio in

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Phase 1 and 2 of mRNA-1273); MRNA-GEN-00545575 at -581 (describing Moderna's use of the 50:10:38.5:1.5 target molar ratio for mRNA-4157); *infra* Section X.D.1; MRNA-GEN-01156478 at -504 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2019) ("Interim Phase 1 data for our hMPV/PIV3 vaccine (mRNA-1653) showed boosted serum neutralization titers against hMPV and PIV3 at all dose levels tested."), -506 ("There have been no dose-limiting toxicities or significant related toxicities observed in these patients to date. . . . As of June 2019, we have detected antigen specific T cell responses in both the monotherapy arm and in combination with pembrolizumab in the Phase 1 trial for mRNA-4157 [PCV]. We have also observed potential clinical activity in some patients receiving mRNA-4157 in combination with pembrolizumab in the Phase 1 trial."), -519 ("We believe that the positive safety and immunogenicity data obtained from six separate Phase 1 clinical trials with our prophylactic vaccines, including the most recent results with our CMV vaccine candidate (mRNA-1647), have provided support for a reduced risk profile with respect to key aspects of our approach and technology in infectious disease vaccines. We believe the clinical data demonstrate that our proprietary vaccine technology is generally well-tolerated and can elicit durable immune responses to viral antigens."), -527 ("We have demonstrated safety and tolerability and generated immunogenicity data in our Phase 1 trial; based on the interim Phase 1 data, we have initiated a Phase 2 trial with mRNA-1647."), -531 ("[T]he interim data showed that hMPV and PIV3 serum neutralizing antibody titers remained above baseline through seven months.  mRNA-1653 was found to be generally well tolerated.  No SAEs, adverse events of special interest, or adverse events leading to withdrawal were reported."); MRNA-GEN-01353539 at -565 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2020) ("mRNA-1273 was generally well-tolerated, with no serious adverse events reported through

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Day 57. . . . [P]articipants in the Phase 1 study of mRNA-1273 retained high levels of

neutralizing antibodies through 119 days following first vaccination . . . ."), -579 ("mRNA-1893

was well tolerated at all dose levels . . . . All dose levels of mRNA-1893 induced a strong

neutralizing ZIKV-specific antibody response in baseline flavivirus seronegative participants.").

In fact, Moderna has discussed how its successful Phase 1 trials—which leveraged LNPs with a

50:10:38.5:1.5 target composition—contributed to the Company's development of its vaccine

programs including COVID-19:

> In 2019, we believe that positive Phase 1 data from our infectious
> disease vaccine portfolio, including our CMV vaccine, and
> chikungunya antibody program reduced the risk of our prophylactic
> vaccines and systemic secreted and cell surface therapeutics
> modalities, which we have now designated core modalities. In these
> core modalities, our strategy is to invest in additional development
> candidates using our accumulated innovations in technology, our
> process insights and our preclinical and clinical experience. As such,
> we have brought five new development candidates forward in early
> 2020: interleukin-2 ("IL-2"), programmed death-ligand 1 ("PD-
> L1"), a pediatric Respiratory Syncytial Virus ("RSV") vaccine, an
> Epstein-Barr Virus ("EBV") vaccine and a SARS-CoV-2 vaccine.

MRNA-GEN-01156478 at -500 (Moderna Inc., Form 10-K for the fiscal year ended December

31, 2019). It is my understanding that Moderna did not have a marketed product prior to the

COVID-19 vaccine for various reasons, including due to Moderna's initial pursuit of vaccines it

did not categorize as "commercial," *supra* ¶ 259, and the duration of time it takes to go through

clinical trials and obtain product approval, MRNA-GEN-01075778 at -782; however, I have not

seen evidence that any failures pertaining to the composition or formulation of its LNPs served

as a contributing factor to a lack of commercial product.

266.    I understand that, to support its present position in this case that the

50:10:38.5:1.5 ratio is unsuitable, Moderna has pointed to an instance in August 2018 where its

initial CMV clinical product (with an internal code of mRNA-1443) failed an internal

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

demonstrate, any *in vitro* potency improvements with such a composition do not necessarily

translate to the more relevant and important *in vivo* environment.



MRNA-GEN-00533651 at -662.

312.    Moderna was not the only company searching for alternatives to Plaintiffs'

benchmark LNP formulation.  In a 2015 PowerPoint presented to Moderna by its collaborator,

AstraZeneca, it states "80-90 nm DLinMC3-DMA/Chol/DSPC/PEG-lipid (50:38.5:10:1.5) LNPs

are very difficult to beat – so far we have not succeeded!"  MRNA-GEN-00741123 at -164.  This

statement appears at the end of the presentation, which details a year of extensive LNP work at

AstraZeneca.  MRNA-GEN-00741123.

313.    To summarize, Moderna conducted substantial experimentation across a wide

range of compositions with different lipid molar ratios, with a particular focus on compositions

█████████████████████████████    Ultimately, however, Moderna found such

formulations to be unsuitable and opted to use a composition with amounts of SM-102 that were

very close to the 50% (*i.e.*, 48.5% and 48%), because such formulations were found to yield

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

equivalent immunogenicity.  Consistent with these data, Moderna's own conclusions at the time, and my conclusions, Moderna never pursued, to my knowledge, an mRNA-LNP vaccine ███

███████████████████████████████████████████████████████

███████████████████████████████████████████  *See, e.g.,*

Hoge 5/22/2024 Tr. 304:14-311:14 ████████████████████████

████████████████████████████████████████████████████████

███████████████████████████████████████████████████████

████████████████████████; Smith 5/14/2024 Tr. 342:10-17 ████████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████; MRNA-

GEN-00587058 at -068-069 ████████████████████████████

████████████████████████████████████████████████████████

██; *see also* Kramarczyk 4/30/2024 Tr. 60:4-8 ████████████████████

███████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████

███████

    **D.**    **Moderna's Manufacturing Process Development**

    314.    I understand that Moderna contends that one aspect of its LNP research involved "improving LNP manufacturing processes."  Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 153. ████████████████████████████████████████

████████████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

2.    mRNA-1273 LNP

377.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

manufactured using the platform approach detailed below are identical, unless specifically noted." MRNA-GEN-02663285 at -286. In addition to the BLA, Moderna's manufacturing process for the Accused Product is further described and summarized in a June 26, 2020 PowerPoint presentation labeled RNA-1273 Briefing Book. MRNA-GEN-01118107.

### D.    Lipid Composition Targets

392.    As discussed above, based on Moderna's discovery responses in this case and its regulatory submissions, it is my understanding that Moderna initially manufactured its COVID-19 vaccine for Phase 1 and Phase 2 clinical trials as well as certain lots used in the Phase 3 clinical trial using a target lipid molar ratio of 50:38.5:10:1.5 (SM-102:cholesterol:phospholipid:PEG2000-DMG) (the "**PVU Formulation**"), then Moderna subsequently modified the target lipid molar ratio to 48.5:38.9:11.1:1.5 when manufacturing the remainder of its Phase 3 clinical trials and lots for commercial sale (the "**v1 Formulation**"), and finally, in early 2022, Moderna modified the target lipid molar ratio of its COVID-19 vaccine again to 48.0:38.5:11.0:2.5 (the "**v2 Formulation**"). *See supra* Section X.A.

393.    Moderna's use of these target lipid molar ratios is described in the pharmaceutical development section of its BLA as follows. *See* MRNA-GEN-02635779 at -784.

The mRNA-1273 LNPs comprises four lipids: SM-102, DSPC, cholesterol, and PEG-lipid. The molar lipid ratio of 50:38.5:10:1.5 (ionizable lipid: cholesterol: DSPC: PEG-lipid) has been used in the literature for systemic delivery of LNPs. Further verification of the lipid composition was conducted using one of Moderna's vaccines. It was observed that slight variations in the percentage of SM-102, DSPC, or PEG-lipid can be made without a detectable difference in immunogenicity. Minor adjustments were made to the literature composition to harmonize with the platform composition, which resulted in a molar lipid ratio of 48.5:38.9:11.1:1.5 (ionizable lipid: cholesterol: DSPC: PEG-lipid). A further refinement in the lipid ratio was made to optimize colloidal stability by slightly increasing the PEG-lipid content to a new molar ratio (48.0:38.5:11.0:2.5) for ionizable lipid: cholesterol: DSPC: PEG-lipid).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

potential regulatory implications, to delay the addition of introduction of 2.5 percent PEG until a future date[].");  Benenato 5/17/2024 Tr. 69:2-9 ("When COVID hit, at the time there was zero option for Moderna.  SM-102 platform to be able to respond to the pandemic in speed that it did"), 70:1-4 (Q. "And so did having that clinically validated safe platform allow Moderna to more quickly deploy its COVID vaccine?" A. "I would say yes."); MRNA-GEN-00823502 (Parsons Exhibit 11); MRNA-GEN-02635779 at -782-784 (BLA LNP Composition Justification, noting the literature use of the molar ratio 50:38.5:10:1.5 and how Moderna leveraged "historical knowledge" for the composition of the COVID-19 drug product).

399.    As stated above, in addition to helping push Moderna's COVID vaccine into the clinic sooner, the use of this same 50:38.5:10:1.5 ratio had also helped Moderna move its prior clinical programs into clinical testing faster.  *Supra* Section IX.A; *see, e.g.*, Kramarczyk 4/30/2024 Tr. 62:1-18 ("A central tenet to all of our product and process changes was to remain in alignment with our clinical development plan to not have an impact on our clinical development and timing of the product, acceleration or product progress towards licensure. A key element always of making product and process changes is to not disrupt the historic clinical data that was in place, in this case from Phase 1."); Almarsson 5/31/2024 Tr. 88:8-16 ("Q . . . But why did Moderna use the same lipid composition as the Alnylam Phase 3 TTR product after having already looked at different formulations as you stated?" "A. There would be many reasons to select formulation [sic], including precedence in clinical trials."), 238:18-20 ("[C]linical precedent is important in selecting formulations for human use.").

## 2.    The v1 Formulation

400.    As previously noted, when it began manufacturing for Phase 3 clinical trials and commercial sale, Moderna modified the target lipid molar ratio of the mRNA-LNPs in its vaccine to 48.5:38.9:11.1:1.5 (the "**v1 Formulation**").  To my knowledge, Moderna formulated

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

its Phase 1 and Phase 2 lots, and the earliest of its Phase 3 drug product lots (7006320001,

7006320002, 7006320003, 7006320010) through early June using the PVU Formulation, and

then subsequently switched to formulating its drug product lots using the v1 Formulation. *See,*

*e.g.*, MRNA-GEN-00141068  at -089-090 (explaining that the lipid molar ratios were revised

beginning with ████████ PN50069), -074 (identifying DP lot number 6007520004 as the

first PN50069 lot), -122 (indicating DP lot 6007520004 was manufactured on June 25, 2020);

MRNA-GEN-00604539 at -549; Moderna's Corrected Sixteenth Supplemental Objections and

Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 101; July 2020

NIH News Release.[99]  As will be discussed below, it is my understanding that Moderna has

repeatedly represented that the switch from the PVU to the v1 formulation was a minor change

that had an insubstantial and minimal impact on the Accused Product.

401.    Moderna describes its shift from the PVU Formulation to the v1 Formulation in

its report PD-REP-0102, entitled "Change to ████████ Molar Targets" approved on June 4,

2020.  MRNA-GEN-00547580.  As Moderna describes, this report was written for the purpose

of "detail[ing] changes to lipid target concentration values for the ████████████ " of the

Accused Product from PVU to v1.  MRNA-GEN-00547580 at -580-582.  In the report, Moderna

notes that the switch to the target v1 Formulation involved a ████████████

████████████████████████████████████████████

████████████████████████████ (ultimately

arriving at the target v1 Formulation). As depicted below, the ████████████ target molar

ratio switched from ████████████ (PVU ████ ) to ████████████ (v1/v2 ████ )



---

[99] *Phase 3 Clinical Trial of Investigational Vaccine for COVID-19 Begins*, NIH News Releases, July 27, 2020 ("July 2020 NIH News Release"), available at https://www.nih.gov/news-events/news-releases/phase-3-clinical-trial-investigational-vaccine-covid-19-begins.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

433. 

434.

435.     In light of all of the above statements made by Moderna and its employees regarding its change from the PVU formulation to the v1 formulation, I believe that Moderna selected the v1 formulation for IP purposes and to avoid delays that may have arisen with a more substantial change.  I have not seen any data to suggest that the change in formulation (from PVU to v1) had any impact on the features, quality, or function of the Accused Product, including an impact on safety, efficacy, or stability, and Moderna's statements to FDA and internal documents confirm this conclusion.

### 3.     The v2 Formulation

436.     As noted above, in late 2021/early 2022, Moderna modified the target lipid molar ratio of its COVID-19 vaccine again to 48.0:38.5:11.0:2.5, which I understand Moderna refers to as the "**v2 Formulation**."  *See, e.g.*, Moderna's Corrected Sixteenth Supplemental Objections

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 101;

MRNA-GEN-00088602; MRNA-GEN-02635779 at -784 (BLA Section 3.2.P.2.2 Drug Product).

Unlike the switch from the PVU to the v1 Formulation, I understand that Moderna ████

████████████████████████████████████ when switching from the v1 to the v2

Formulation.  *See* MRNA-GEN-00089246 (Scientific Advice Briefing Document) at -253 ████

████████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████████

████████ ), -254 ████████████████████████████

████████████████████████████████████████████

████████████████████    MRNA-GEN-01424228 (showing certain ████████ part numbers,

such as PN 40079, being used to formulate v1 and v2 Formulation drug product lots).

437.    I understand that Moderna has represented in its BLA documents that the v2

Formulation was implemented "to optimize colloidal stability."  MRNA-GEN-02635779 at -784.

Nevertheless, that section of the BLA does not contain any data related to this purported change

in "colloidal stability," and as I describe below, there is little data suggesting that this change

makes any difference in Moderna's Accused Product.  Dr. Parsons, Moderna's corporate

designee on the technical reasons for Moderna's switch to the v1 and v2 Formulations and who

was personally involved in the drafting of documents submitted to the FDA, was asked whether

he "remember[ed] any time when you were involved in a communication with the FDA where

you told them that this change would improve -- or where you showed them data that it would

improve particle size stability?" and in response he testified "I don't remember a specific time."

Parsons 6/7/2024 Tr. 240:18-241:6.  When Moderna has made specific representations to the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

██████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

██████████████████████████████████████

### E.    Lipid Composition Testing

#### 1.    Certificates of Analysis

453.    The results of Moderna's release testing in accordance with its product

specifications for SM-102 LNP, mRNA-1273 LNP, and drug product are recorded in certificates

of analysis ("COAs") that correspond to each released lot.  *See, e.g.*, Li 6/11/2024 Tr. 70:20-22

("[E]very batch is tested against its predefined specifications in order to release the product."),

44:20-22 ("[A]ll [of] our released product to be used in clinical studies or [for] human use needs

to meet [a] predefined specification."), 56:20-21 ("[C]ertificate of analysis represent our release

testing."); *see also* Boyer 5/20/2024 Tr. 92:1-10 ("Q. And what does that mean when the lot is

released?" "It means that the quality organization has completed their release process so that the

lot can be forward processed or distributed without restriction").  Moderna is required to provide

COAs of the Accused Product to the FDA.  MRNA-GEN-01415822 (Correspondence from Dr.

Marks, Acting Director of the Office of Vaccines Research and Review at the FDA, Oct. 4,

2022) at -822 ("Please be reminded that, pursuant to Condition J of the LOA [Letter of

Authorization], authorization of the vaccines (Moderna COVID-19 Vaccine and Moderna

COVID-19 Vaccine, Bivalent) is conditioned on Moderna submitting the COA for each drug

product lot to the EUA [Emergency Use Authorization] file at least 48 hours prior to vaccine

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

distribution.  To meet this condition, the COA must include the established specifications and

specific results for each quality control test performed on the final drug product lot.

Furthermore, please be advised that Condition J applies to the exportation from the United States

of authorized vaccines under the EUA. *See* Condition AA of the LOA.").  These test results

include lipid content testing performed by Moderna or its contract manufacturers, pursuant to

validated methods described in standard operating procedures, as well as the results of

Moderna's release testing for the percentage of RNA encapsulation.  *See, e.g.*, Li 6/11/2024 Tr.

109:4-22, 263:7-264:5.

454.    As discussed previously, Moderna's lipid content specifications—and accordingly

the test results reported on its COAs—are not stated in terms of molar ratios, but in terms of

concentrations (mg/mL).  However, as with its specifications, the molar ratios can be calculated

using the molecular weights of the lipid components.  *Supra* Section X.A; *see also, e.g.*, Hoge

5/22/2024 Tr. 197:8-13; Ryan Declaration ¶ 5; Parsons 6/7/2024 Tr. 133:12-134:3 ("[W]e, of

course, have certificates of analysis of all of those batches . . . .  [T]hat would be my source of

information to gather that data.").  I further understand that Moderna has represented to the Court

that its "certificates of analysis . . . and underlying data for every accused batch" contain "all

information necessary" for "Plaintiffs . . . to assess infringement."  *See* D.I. 183 (Letter to the

Honorable Mitchell S. Goldberg in Opposition to Plaintiffs' Motion to Compel Samples) at 1.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

455.    Illustratively, the certificate of analysis for lot 8520100103, a drug product lot

using the PVU Formulation and that Moderna used in its Phase 2 clinical trials, *see* MRNA-

GEN-00988292 at -314, reports the following "Lipid Content" results:



MRNA-GEN-01374118 at -119.[101]

---

[101] Moderna changed its lipid content assay from SOP-0502 to SOP-1001, which has an effective
date of October 2020, for lots made after its clinical trials.  I understand that Moderna
characterized these changes as having "[m]inimal impact [on the] assay."  MRNA-GEN-
01855277 at -330 ("Previous methods combined to contain sample preparations for ███████
███████████████ and mRNA-1273 DP. ███████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

456.    The mg/mL concentrations for SM-102, cholesterol, DSPC, and PEG2000-DMG

(5.8 mg/mL, 2.4 mg/mL, 1.3 mg/mL, and 0.6 mg/mL) reported in the COA for lot 8520100103

can be converted to mol % values using the formulae previously described, *supra* Section X.A,

as shown below.  For these calculations I have displayed four significant figures for intermediate

calculation steps and reported two decimal places in the resulting mol % values.

$$N_{\text{SM-102}} = \rho_{\text{SM-102}}/MW_{\text{SM-102}} = \frac{5.8 \text{ mg/mL}}{710.18 \text{ mg/mmol}} = 0.008167\ldots \text{mmol/mL}$$

$$N_{\text{Cholesterol}} = \rho_{\text{Cholesterol}}/MW_{\text{Cholesterol}} = \frac{2.4 \text{ mg/mL}}{386.65 \text{ mg/mmol}} = 0.006207\ldots \text{mmol/mL}$$

$$N_{\text{DSPC}} = \rho_{\text{DSPC}}/MW_{\text{DSPC}} = \frac{1.3 \text{ mg/mL}}{790.15 \text{ mg/mmol}} = 0.001645\ldots \text{mmol/mL}$$

$$N_{\text{PEG2000-DMG}} = \rho_{\text{PEG2000-DMG}}/MW_{\text{PEG2000-DMG}} = \frac{0.6 \text{ mg/mL}}{2440 \text{ mg/mmol}} = 0.0002459\ldots \text{mmol/mL}$$

$$X_{\text{SM-102}} = \frac{N_{\text{SM-102}}}{N_{\text{SM-102}}+N_{\text{Cholesterol}}+N_{\text{DSPC}}+N_{\text{PEG2000-DMG}}} = 50.21\%$$

$$X_{\text{Cholesterol}} = \frac{N_{\text{Cholesterol}}}{N_{\text{SM-102}} + N_{\text{Cholesterol}} + N_{\text{DSPC}} + N_{\text{PEG2000-DMG}}} = 38.16\%$$

$$X_{\text{DSPC}} = \frac{N_{\text{DSPC}}}{N_{\text{SM-102}} + N_{\text{Cholesterol}} + N_{\text{DSPC}} + N_{\text{PEG2000-DMG}}} = 10.12\%$$

$$X_{\text{PEG2000-DMG}} = \frac{N_{\text{PEG2000-DMG}}}{N_{\text{SM-102}} + N_{\text{Cholesterol}} + N_{\text{DSPC}} + N_{\text{PEG2000-DMG}}} = 1.51\%$$

---

█████████████████████████████████████  I further understand Moderna made additional edits to SOP-1001 in
later versions over the course of its manufacturing, but that these edits were for "adding clarity to
the methodology" and that the "fundamental principles and procedures [have] not changed."  Li
6/11/2024 Tr. 78:8-79:15.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

457.     Cholesterol and DSPC are each non-cationic lipids; the total mol % of non-cationic lipid can be determined by adding together the mol % of the cholesterol and DSPC.  In the case of lot 8520100103, the mol % non-cationic lipid is 48.28%.

458.     The same calculations can be performed for lot 5005919001, which is the SM-102 LNP lot that was used to manufacture the PVU Formulation drug product lots used in Moderna's Phase 1 and Phase 2 clinical trials.  *See* MRNA-GEN-00988292 at -314.  The certificate of analysis for lot 5009119001 reports concentrations for SM-102, cholesterol, DSPC, and PEG2000-DMG of ███████████████████████████, *see* MRNA-GEN-00823114 at -114, corresponding to a lipid molar ratio of █████████████.  The mol % non-cationic from adding together the mol % values for cholesterol and DSPC is ██████

459.     The tables in **Appendices 1 and 2** of my report summarize the same calculations based on Moderna's COAs for lots of ████████████████ manufactured in the United States, or used in lots of drug product either manufactured in the United States, or manufactured using mRNA, ███████████████ manufactured in the United States, identified from Moderna's genealogy spreadsheets, along with other spreadsheets listing the lots of drug product made or distributed in the United States. *See, e.g.*, MRNA-GEN-00939821; MRNA-GEN-01424227; MRNA-GEN-01424228; MRNA-GEN-01711164; MRNA-GEN-02645036; MRNA-GEN-02615390; MRNA-GEN-01382331; *see also, e.g.*, Moderna's Third Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (No. 11) (Apr. 29, 2024) at 7; Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 96-99.  These tables also summarize the % RNA encapsulation reported in Moderna's COAs for drug product lots.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

460.    I note that the mg/mL concentration values for SM-102, cholesterol, DSPC, and PEG2000-DMG reported in Moderna's COAs (and accordingly reflected in the summary tables in the appendices to my report) include only one significant digit after the decimal point.  I understand that this is a consequence of the fact that Moderna's specification limits for lipid content only include one decimal place, and its validated SOP for determining lipid content directs users to "[r]efer to the product specification for the appropriate significant figures to report."  MRNA-GEN-00105506 at -529; *see also* MRNA-GEN-00021192 at -210 ("Report [lipid content] mg/mL results to one decimal place . . . ."); MRNA-GEN-00110477 at -494 (same).  Moderna's justification of its lipid content specifications—which employ only one decimal point—further repeatedly affirm that the "acceptance criteria," *i.e.*, the specification limits, "have been defined based on the ability of the method to accurately quantify each lipid independently."  MRNA-GEN-00038383 at -390; MRNA-GEN-01802742 at -749; MRNA-GEN-00304139 at -146; MRNA-GEN-00304213 at -222-223; MRNA-GEN-00453491 at -500; MRNA-GEN-00988801 at -810; MRNA-GEN-01032707 at -716; MRNA-GEN-02635314 at -326; MRNA-GEN-00039942 at -949; MRNA-GEN-00119403 at -410; MRNA-GEN-00115135 at -142; MRNA-GEN-00097825 at -834-835; MRNA-GEN-00191190 at -199-200; MRNA-GEN-00998152 at -161-162; MRNA-GEN-01032486 at -495-496; MRNA-GEN-02634802 at -815; MRNA-GEN-00101384 at -392; MRNA-GEN-00843735 at -739.  I further understand that Dr. Huijuan Li, Moderna's designated corporate witness on its certificates of analysis, repeatedly deferred to Moderna's "predefined specification" when asked about the accuracy and precision of the Moderna's lipid content assay, the results of which as reported in Moderna's COAs are provided to the FDA.  *See, e.g.*, Li 6/11/2024 Tr. 70:5-8 ("We provide batch analysis to FDA, and, yes, FDA would review those C of As."), 70:9-72:20 ("We are reporting per predefined

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

decimal places which is approved by the [FDA], and that's the foundation of reporting").  And when asked where he would look to confirm "whether a target ratio of 48.5 percent would yield batches with greater than 50 percent cationic lipid," Dr. Parsons confirmed that "certificates of analysis  . . . would be my source of information to gather that data."  Parsons 6/7/2024 Tr. 133:12-134:3; *see also* Kramarcyzk 4/30/2024 Tr. 73:3-9 ("We don't measure the mole percent directly of any batches.  We measure the mass of the four lipids and then calculate the mole percent.").  Moderna considered the rounding to one significant figure after the decimal point appropriate and sufficiently accurate for its official COAs on which it relied for releasing the product to the public and calculating the lipid molar ratios of the batches of its product.[102]  I agree with Moderna's witnesses that it is appropriate to use Moderna's COAs to determine lipid molar ratios, as I have done in the calculation above and in **Appendices 1 and 2.**

### 2. Fractionation Testing

461. █████████████████████████████████

████████████████████████████████

██████████████████████████████████████

████████████████████████████████████

████████████████████████████████████

███████████████████████████████

---

[102] As discussed above, I have reviewed Dr. Thompson's claim construction declaration, including his discussion of the standard rules of rounding.  Following those rules, which I understand Moderna has not disputed, if the digit to the immediate right of the last digit in the to-be-rounded value is smaller than 5, it is eliminated and the last digit in the rounded value is unchanged.  If the digit to the immediate right of that last digit is greater than or equal to 5, it is eliminated and the last digit in the rounded value is increased by one.  *See, e.g.*, *United States Pharmacopeia, Twenty-Third Revision* ("USP 23") at 3-4.  I understand that Moderna rounding in accordance with its SOP-0022, which follows the same standard procedure.  *See* Li 6/11/2024 Tr. 121:21-122:9, 125:22-127:14; MRNA-GEN-02613934 at -955.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████

███████████████████████████████████████

462.    On October 2, 2020, Mr. Schariter—who was involved in some of the compositional heterogeneity testing described above—emailed his supervisor, Dr. Don Parsons, among others, with a request to run a "comprehensive study on the compositional heterogeneity of several mRNA-1273 batches," *i.e.*, batches of Moderna's COVID-19 product.  MRNA-GEN-01274243 at -243; Schariter 5/8/2024 Tr. 116:2-117:6.  Mr. Schariter proposed to fractionate the samples via three different methods—semi-preparative size exclusion chromatography; semi-preparative hydrophobic interaction chromatography; and density gradient ultracentrifugation—and to subsequently analyze those fractions in a number of ways, including via lipid content compositional heterogeneity.  MRNA-GEN-01274243 at -243-244. ████████████████████

█████████████████████████████████████████████████████

███████████████████████████████████

463.    In response to Mr. Schariter's email, Dr. Parsons responded that, while he "appreciate[d] the scientific motivation for the study," he wanted to "think through the potential outcomes and implications for what we hope will soon be a commercial product," as what they might learn could "pose uncomfortable questions."  MRNA-GEN-01274243 at -243.  Dr. Parsons asked to discuss Mr. Schariter's proposed testing in their one-on-one meeting.  MRNA-GEN-01274243 at -243; Schariter 5/8/2024 Tr. 118:4-8.  Mr. Schariter and Dr. Parsons both testified that they did not have any recollection of what was discussed at that one-on-one meeting.  Schariter 5/8/2024 Tr. 119:17-120:2; Parsons 6/7/2024 Tr. 261:3-17, 265:7-16.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

However, Mr. Schariter testified that he did not believe that he ultimately ran the proposed study. Schariter 5/8/2024 Tr. 120:3-5.  Despite recognizing the scientific motivation and value of the study, ████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████████

Moderna affirmatively chose not to obtain those data for its COVID-19 vaccine, which it could have done by conducting a "comprehensive study on the compositional heterogeneity of several mRNA-1273 batches" as one of Moderna's own scientists proposed and sought to conduct. MRNA-GEN-01274243 at -243.  I am not aware of any scientific rationale that would justify Moderna's decision not to perform such studies; the decision to avoid such studies instead appears to have been motivated by Moderna's concern that the results of an investigation into the compositional heterogeneity of it COVID-19 vaccine would "pose uncomfortable questions."  I understand from Moderna's witnesses that data from such a study do not exist (apart from the results described in the following paragraphs).  *See, e.g.*, Schariter 5/8/2024 Tr. 146:9-148:15; Parsons 6/7/2024 Tr. 267:3-12.

464.    Notwithstanding Dr. Parsons' apparent reluctance to study the compositional heterogeneity of Moderna's COVID-19 vaccine, ████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████████████████████████████

██████████████████████████████████████████████████████████

██████████████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



465.

466.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



467.

468.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



469.

470.

471.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

472.

Indeed, Mr. Schariter himself had previously suggested running a similar set of analyses on Moderna's COVID-19 product.  MRNA-GEN-01274243.  At that time, Dr. Parsons "underst[ood] and appreciate[d] the scientific motivation for this study."  MRNA-GEN-01274243 at -243.

473.    I understand that Plaintiffs requested various documents related to the above

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

I have therefore estimated the values using

digital software to measure the distance between the data points and the set gridline values.

474.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

475.    Software-reported lengths (for instance, in pixels, using Microsoft Paint or Adobe

Photoshop) can be used to measure the length of the two purple lines.  Here, using a zoomed-in

view of the image above, the software-reported length for the left purple line is 622 pixels, while

the right purple line is 380 pixels.  

476.    The following table provides the results of applying the foregoing analysis to all

of the datapoints shown on MRNA-GEN-01276328 at -351.  The values shown below are for

estimation purposes, and I have not adjusted the mol % values to account for the fact that the

percentage values should sum to 100%.



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

## XI.    FRACTIONATION TESTING OF MODERNA'S COVID-19 VACCINE

497.    I understand that in or around March 2021, nearly a year prior to filing this patent-infringement litigation, and in response to Moderna's contention that its COVID-19 vaccine did not infringe the Patents-in-Suit, Plaintiffs asked Moderna to provide "any mRNA-1273 samples that cannot be used in humans" to assess Moderna's claim.  GENV-00247327 at -329.  Moderna did not agree to provide samples at that time.  GENV-00247327 at -328; *see also* D.I. 1 (Plaintiffs' Original Complaint for Patent Infringement) ¶ 61.  After Plaintiffs filed their complaint for patent infringement in February 2022, I understand that Moderna moved to dismiss Plaintiffs' infringement claims on the basis of the "government contractor defense" under 35 U.S.C. § 1498.  I understand Moderna did not produce samples, despite Plaintiffs' request, while that motion was pending.  The Court denied Moderna's motion, after which, in December 2022, discovery in this litigation opened, and Plaintiffs re-raised their request to Moderna in this litigation for samples of the Accused Product.  With the exception of three vials from LDP Lot No. 7009623001, *see* Letter from A. Afinogenova (Apr. 23, 2023), and a set of samples from lots being transferred to a third-party, *see* Email from A. Sheh to M. McLennan & A. Afinogenova (Nov. 20, 2023, 6:06 p.m.), Moderna declined to produce further samples until March 2024, months after Plaintiffs had filed a motion seeking to compel sample production, *see* D.I. 161 (Letter to the Honorable Mitchell S. Goldberg).

498.    Following a hearing before the Court regarding that motion to compel, the parties entered into a stipulation regarding the production of samples.  *See* D.I. 228 (Stipulation and Order Regarding Sample Production & Testing and Discovery Disputes), Exhibit A ("Sample Stipulation").  Pursuant to the Sample Stipulation, I understand that the parties agreed to select six drug product lots from each "unique mRNA-LNP part number," with three lots selected by Plaintiffs and three lots selected by Moderna.  Sample Stipulation ¶ 1(a).  As discussed above, I

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

understand each drug product lot to correspond to an mRNA-1273 LNP part number (or a combination of mRNA-1273 LNP part numbers) based on the mRNA-1273 LNP lot(s) used to manufacture the drug product lot. *See supra* Section X.B. The table below summarizes the lots selected by Plaintiffs or Moderna (or both) by mRNA-1273 LNP part number.

| v1 / v2 | mRNA-1237 LNP PN | Plaintiffs' Selected LDP | Moderna's Selected LDP |
|---|---|---|---|
| v1 | 50068[105] | N/A | 7006520001 |
| | | | 7006520002 |
| | | | 7006520004 |
| | 50073[106] | 7006520005 | 7006520006 |
| | | 7006520008 | 7006520007 |
| | | 7006520009 | |
| | 50075[107] | 7006822286 | 7007621002 |
| | | 7006822285 | 7007521033 |
| | | 7006822277 | 7007621110 |
| | | 7007621149 | |
| | | 7006520026 | |
| | | 7007522019 | |
| | 50089[108] | 7006821495 | 7006821486 |
| | | 7007521015 | |
| | | 7007521017 | |
| | 50099 | 7006822281 | 7006822102 |
| | | 7006822236 | 7006822119 |
| | | 7006822139 | 7006822145 |
| v2 | 50092 | 7009623002 | 7009422031 |
| | | 7009623003 | 7009622014 |

[105] I understand that Plaintiffs initially selected lots 7006320005, 7006320008, and 7006720001 from part number 50068, but Moderna stated that no samples from these lots were available to be produced in this litigation. Email from A. Afinogenova to A. Sheh (Apr. 24, 2024).

[106] I understand that both parties selected lot 7006520009, because there are only five drug product lots associated with mRNA-1273 LNP part number 50073.

[107] I understand that Plaintiffs selected LDP lots 7007621149, 7006520026, and 7007522019 (v1/PN 50075) as replacement lots for the three lots from PN 50068 that Plaintiffs selected but could not be produced, per the Stipulation. *See* Email from F. Elenberg to A. Afinogenova et al. (May 9, 2024, 6:38 p.m.). However, I also understand that Moderna disputes inclusion of these lots within the Stipulation. Email from A. Afinogenova to F. Elenberg et al. (May 15, 2024, 10:00 p.m.).

[108] I understand that both parties selected lots 7007521015 and 7007521017, because there are only four drug product lots associated with mRNA-1273 LNP part number 50089.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| v1 / v2 | mRNA-1237 LNP PN | Plaintiffs' Selected LDP | Moderna's Selected LDP |
|---|---|---|---|
| | | 7009622018 | 7009422053 |
| | 50186[109] | 7058823034 | 7036623005 |
| | | 7029123015 | 7036623013 |
| | | 7029123011 | 7036623016 |
| | 50211 | 7036623029 | 7036623028 |
| | | 7036623030 | 7036623031 |
| | | 7036623033 | 7036623035 |
| | 50092 / 50111 | 7010722054 | 7010722056 |
| | | 7010722044 | 7010722059 |
| | | 7010722046 | 7010722069 |
| | 50092 / 50141[110] | 7015323058 | 7015222058 |
| | | 7015323057 | 7015222071 |
| | | 7016222004 | 7015322082 |
| | 50108 / 50115[111] | 7013822019 | 7010722092 |

[109] I understand that Plaintiffs did not test lot 7058823034 from PN 50186 because Dr. Schuster possessed an insufficient amount of sample to test. For all samples tested, I understand that Dr. Schuster would use two vials of a given sample with standard fill volume of 0.50 mL per vial; however, the produced samples of 7058823034 had a fill volume of only 0.25 mL per vial. *See* Schuster Report Section VI.B. (n. 20). Therefore, the two vials of 7058823034 did not constitute a sufficient quantity to supply Dr. Schuster's analytical methods with the volumes that were required by the methodologies as described in his report. *Id.* It is my opinion that the mol % distribution within lot 7058823034 is substantially the same as the other lots in PN 50186 based on Moderna's repeated representations regarding the equivalency of lots within a part number as well as my own observations regarding the consistency of data within part numbers and within version types. *See supra* ¶¶ 354-358; *see infra* ¶ 655.

[110] I understand that the produced vials of 7016222004 from PN 50092 / 50141 comprise a unit formula 0.05 mg/mL (rather than the standard 0.10 mg/mL), and therefore these samples are roughly half as concentrated with respect to mRNA and lipid concentration as the rest of the v2 samples. *See* MRNA-GEN-01000299 at -303-304. It is my understanding that this sample was not tested because the sample testing methodology and qualification used by Dr. Schuster and his team (discussed below) were optimized for suitability to the standard 0.10 mg/mL and 0.20 mg/mL unit formulas, not to the 0.05 mg/mL formula that corresponds to the 6 months to 5 years pediatric booster vaccine. MRNA-GEN-00301861 at -871. It is my opinion that the mol % distribution within lot 7016222004 is substantially the same as the other lots in PN 50186 based on Moderna's repeated representations regarding the equivalency of lots within a part number as well as my own observations regarding the consistency of data within part numbers and within version types. *See supra* ¶¶ 354-358; *see infra* ¶ 655.

[111] It is my understanding that Plaintiffs originally requested lot 7010722015 from PN 50108 / 50115 and lot 7015923019 from PN 50108 / 50140, however, Moderna represented to Plaintiffs that it did not possess any samples for those lots, so Plaintiffs selected lot 7010722177 from PN 50108 / 50115 and lot 7015922012 for PN 50108/50140. Email from A. Afinogenova to A. Sheh (Jul. 3, 2024); Email from F. Elenberg to A. Afinogenova (Jul. 15, 2024). It is further my understanding that Moderna had not produced various COAs at the time of sample selection,

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| v1 / v2 | mRNA-1237 LNP PN | Plaintiffs' Selected LDP | Moderna's Selected LDP |
|---------|------------------|--------------------------|------------------------|
|         |                  | 7010722191 | 7010722104 |
|         |                  | 7010722177 | 7010722121 |
|         | 50108 / 50140    | 7015922012 | 7015322024 |
|         |                  | 7015923016 | 7015322057 |
|         |                  | 7015322077 | 7015322058 |

*See* Letter from A. Afinogenova (Mar. 13, 2024); Letter from A. Sheh (Apr. 10, 2024); Letter from A. Afinogenova (May 2, 2024).

499. As before, I have identified how the lot numbers and the part numbers above correspond to the Moderna's v1 or v2 Formulation targets based on the "LNP-B" designation in the PVMP and other documents. *See, e.g.*, *supra* Section X.B; MRNA-GEN-02615390 at -402-07. Based on my review of the corresponding COAs, the parties' selected lots span a representative range of manufacturing and expiration dates and reported lipid concentrations by Moderna.[112]

---

including COAs for PNs 50108 / 50115 and PN 50108/50140, and refused to allow Plaintiffs to substitute in lots for which Moderna had provided COAs prior to shipment. Email from A. Sheh to A. Afinogenova (Jul. 11, 2024); Email from A. Afinogenova to A. Sheh (Jul. 12, 2024); Email from F. Elenberg to A. Afinogenova (Jul. 15, 2024).

[112] *See, e.g.*, MRNA-GEN-01373863; MRNA-GEN-01373833; MRNA-GEN-00021633; MRNA-GEN-00021637; MRNA-GEN-00021641; MRNA-GEN-00465661; MRNA-GEN-00180186; MRNA-GEN-00181745; MRNA-GEN-00116219; MRNA-GEN-00182709; MRNA-GEN-00185608; MRNA-GEN-00194711; MRNA-GEN-00466253; MRNA-GEN-00466082; MRNA-GEN-00465708; MRNA-GEN-00465698; MRNA-GEN-00466441; MRNA-GEN-00466401; MRNA-GEN-00466304; MRNA-GEN-00466284; MRNA-GEN-00094173; MRNA-GEN-00094189; MRNA-GEN-00467460; MRNA-GEN-00040969; MRNA-GEN-00078949; MRNA-GEN-00466943; MRNA-GEN-01372080; MRNA-GEN-01424385; MRNA-GEN-01551946; MRNA-GEN-01551934; MRNA-GEN-01551940; MRNA-GEN-01551978; MRNA-GEN-02613606; MRNA-GEN-02613483; MRNA-GEN-01551972; MRNA-GEN-02613527; MRNA-GEN-01551966; MRNA-GEN-00467335; MRNA-GEN-00467331; MRNA-GEN-00169071; MRNA-GEN-01551952; MRNA-GEN-00042183; MRNA-GEN-00168903; MRNA-GEN-00199319; MRNA-GEN-00466898; MRNA-GEN-00466893.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

500.    I understand that Dr. Schuster and his team at Coriolis Pharma performed ultracentrifugation fractionation studies on samples produced by Moderna.  Dr. Schuster subsequently measured the lipid content of both the fractions and unfractionated samples produced by Moderna using LC-CAD to determine their lipid molar ratios.[113]  I further understand that researchers at Coriolis under Dr. Schuster's direction performed other orthogonal characterization including DLS, as well as UV nanodrop and NTA to confirm the presence of mRNA-LNPs in each of the fractions.  I have reviewed Dr. Schuster's report and data, which I understand are concurrently being submitted on behalf of Plaintiffs alongside this report.

501.    For convenience, I have excerpted the data tables for selected lots from Section VII.B. of Dr. Schuster's report, which I discuss in further detail in below, *infra* Section XIII.F.1. Separate from the system suitability testing ("SST") criteria, which had to be satisfied in order for the data produced from a given LC-CAD run to be considered, Coriolis also established sample acceptance testing ("SAT") criteria to determine if each sample (native sample and fractionated samples) measurement met stringent standards of accuracy and precision.  I understand from Dr. Schuster's report that "< QL" connotes samples whose values fell below Coriolis's established limit of quantification for a given assay, and I further understand that "SAT failed" connotes a fraction that has not passed the sample acceptance testing criteria of all lipids having RSD $\leq$ 5%.  Schuster Infringement Report at Section VII.B; *infra* Section XIII.F.1. I understand that there were a few instances in which a separate SAT was not passed (e.g., empty check standard injection).  Schuster Infringement Report at Section VII.B.  All reported numerical values are above LOQ and have passed sample acceptance criteria.

---

[113] Dr. Schuster's molar ratio calculations follow the methodology I describe above, and similarly apply a molecular weight of 2,440 g/mol from PEG2000-DMG.  *Supra* Section X.A.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

502.    The results for samples with Coriolis sample testing numbers A-1, A-2, A-3, A-4, B-7, and B-8 are unexpired.

**A.    Sample No. A-1 (PN 50211 / Moderna Lot No. 7036623028 / Sample Lot No. 023J23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "023J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.278 | 38.818 | 11.735 | 2.169 | 0.442 | 0.389 | 0.097 | 0.028 | 0.935 | 1.001 | 0.829 | 1.294 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 52.022 | 35.705 | 10.270 | 2.004 | 0.334 | 0.349 | 0.066 | 0.015 | 0.641 | 0.977 | 0.641 | 0.762 |
| Fraction 6 | 50.546 | 36.473 | 10.735 | 2.246 | 0.211 | 0.236 | 0.207 | 0.013 | 0.418 | 0.647 | 1.931 | 0.581 |
| Fraction 7 | 49.020 | 37.378 | 11.163 | 2.439 | 0.370 | 0.322 | 0.051 | 0.044 | 0.754 | 0.861 | 0.460 | 1.814 |
| Fraction 8 | 45.428 | 39.708 | 12.334 | 2.530 | 0.338 | 0.387 | 0.160 | 0.036 | 0.744 | 0.974 | 1.296 | 1.437 |
| Fraction 9 | 42.629 | 41.533 | 13.344 | 2.493 | 0.198 | 0.259 | 0.083 | 0.021 | 0.463 | 0.624 | 0.625 | 0.859 |
| Fraction 10 | 42.449 | 41.980 | 13.400 | 2.171 | 0.460 | 0.335 | 0.130 | 0.028 | 1.084 | 0.797 | 0.970 | 1.307 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "023J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.11 | 3.50 | 0.22 | 0.08 | 2.037 | 0.043 | 6.75E+11 |
| Fraction 1 | 181.19 | 5.85 | 0.23 | 0.05 | < QL | < QL | 4.60E+10 |
| Fraction 2 | 170.40 | 5.20 | 0.24 | 0.06 | < QL | < QL | 2.67E+10 |
| Fraction 3 | 148.10 | 3.90 | 0.24 | 0.09 | < QL | < QL | 3.06E+10 |
| Fraction 4 | 125.59 | 3.70 | 0.22 | 0.07 | < QL | < QL | 3.47E+10 |
| Fraction 5 | 107.41 | 3.03 | 0.17 | 0.04 | 0.142 | 0.023 | 4.62E+10 |
| Fraction 6 | 101.69 | 1.99 | 0.17 | 0.07 | 0.248 | 0.040 | 9.28E+10 |
| Fraction 7 | 106.86 | 1.87 | 0.21 | 0.06 | 0.571 | 0.037 | 1.74E+11 |
| Fraction 8 | 125.85 | 3.55 | 0.18 | 0.06 | 1.018 | 0.053 | 2.57E+11 |
| Fraction 9 | 161.23 | 3.05 | 0.19 | 0.07 | 0.784 | 0.039 | 2.08E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 10 | 200.97 | 6.88 | 0.16 | 0.07 | 0.394 | 0.014 | 8.49E+10 |

**B.    Sample No. A-2 (PN 50211 / Moderna Lot No. 7036623029 / Sample Lot No. 025J23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.836 | 39.292 | 11.638 | 2.235 | 0.094 | 0.100 | 0.035 | 0.019 | 0.201 | 0.256 | 0.302 | 0.869 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 6 | 50.983 | 36.254 | 10.458 | 2.305 | 0.319 | 0.356 | 0.085 | 0.027 | 0.626 | 0.982 | 0.814 | 1.193 |
| Fraction 7 | 48.574 | 37.600 | 11.287 | 2.539 | 0.392 | 0.486 | 0.099 | 0.009 | 0.808 | 1.291 | 0.878 | 0.336 |
| Fraction 8 | 45.064 | 39.964 | 12.385 | 2.587 | 0.461 | 0.329 | 0.175 | 0.052 | 1.023 | 0.824 | 1.412 | 1.999 |
| Fraction 9 | 42.591 | 41.508 | 13.324 | 2.576 | 0.145 | 0.203 | 0.069 | 0.022 | 0.339 | 0.488 | 0.521 | 0.843 |
| Fraction 10 | 42.795 | 41.512 | 13.496 | 2.197 | 0.278 | 0.325 | 0.076 | 0.007 | 0.648 | 0.784 | 0.565 | 0.313 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "025J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.02 | 3.98 | 0.23 | 0.09 | 2.018 | 0.032 | 8.96E+11 |
| Fraction 1 | 180.98 | 4.13 | 0.18 | 0.07 | < QL | < QL | 4.89E+10 |
| Fraction 2 | 159.05 | 4.12 | 0.20 | 0.04 | < QL | < QL | 3.17E+10 |
| Fraction 3 | 152.29 | 4.37 | 0.25 | 0.07 | < QL | < QL | 2.89E+10 |
| Fraction 4 | 121.10 | 2.92 | 0.21 | 0.05 | < QL | < QL | 2.74E+10 |
| Fraction 5 | 105.36 | 2.74 | 0.19 | 0.07 | < QL | < QL | 4.84E+10 |
| Fraction 6 | 100.35 | 2.08 | 0.18 | 0.08 | 0.178 | 0.043 | 9.34E+10 |
| Fraction 7 | 105.76 | 2.53 | 0.18 | 0.04 | 0.564 | 0.029 | 2.22E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 122.64 | 2.09 | 0.18 | 0.06 | 1.011 | 0.023 | 3.29E+11 |
| Fraction 9 | 160.86 | 4.54 | 0.16 | 0.07 | 0.742 | 0.010 | 2.18E+11 |
| Fraction 10 | 201.36 | 4.12 | 0.15 | 0.06 | 0.457 | 0.063 | 1.13E+11 |

C.    **Sample No. A-3 (PN 50211 / Moderna Lot No. 7036623031 / Sample Lot No. 027J23A)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "027J23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.886 | 38.993 | 11.815 | 2.306 | 0.064 | 0.059 | 0.020 | 0.010 | 0.137 | 0.153 | 0.166 | 0.449 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.786 | 35.980 | 10.382 | 1.852 | 0.131 | 0.142 | 0.064 | 0.010 | 0.254 | 0.394 | 0.617 | 0.547 |
| Fraction 5 | 51.990 | 35.381 | 10.527 | 2.102 | 0.085 | 0.127 | 0.049 | 0.009 | 0.163 | 0.360 | 0.469 | 0.420 |
| Fraction 6 | 51.242 | 35.752 | 10.662 | 2.345 | 0.151 | 0.177 | 0.044 | 0.010 | 0.295 | 0.494 | 0.409 | 0.423 |
| Fraction 7 | 49.160 | 36.955 | 11.318 | 2.567 | 0.102 | 0.100 | 0.035 | 0.007 | 0.207 | 0.272 | 0.313 | 0.279 |
| Fraction 8 | 45.085 | 39.607 | 12.657 | 2.651 | 0.083 | 0.098 | 0.072 | 0.008 | 0.183 | 0.247 | 0.568 | 0.296 |
| Fraction 9 | 42.755 | 40.928 | 13.712 | 2.605 | 0.060 | 0.076 | 0.100 | 0.012 | 0.140 | 0.187 | 0.732 | 0.463 |
| Fraction 10 | 41.986 | 41.959 | 13.808 | 2.247 | 0.129 | 0.108 | 0.035 | 0.010 | 0.307 | 0.258 | 0.252 | 0.456 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "027J23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.47 | 3.26 | 0.22 | 0.06 | 1.930 | 0.029 | 8.28E+11 |
| Fraction 1 | 181.77 | 8.20 | 0.14 | 0.11 | < QL | < QL | 3.68E+10 |
| Fraction 2 | 165.12 | 2.61 | 0.19 | 0.08 | < QL | < QL | 2.89E+10 |
| Fraction 3 | 135.13 | 4.16 | 0.21 | 0.07 | < QL | < QL | 3.31E+10 |
| Fraction 4 | 118.95 | 3.05 | 0.16 | 0.05 | < QL | < QL | 3.80E+10 |
| Fraction 5 | 106.74 | 1.99 | 0.12 | 0.06 | 0.164 | 0.029 | 5.49E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 102.99 | 2.68 | 0.15 | 0.06 | 0.330 | 0.011 | 1.12E+11 |
| Fraction 7 | 109.85 | 1.61 | 0.18 | 0.07 | 0.569 | 0.029 | 1.59E+11 |
| Fraction 8 | 126.56 | 2.29 | 0.22 | 0.05 | 1.123 | 0.005 | 3.16E+11 |
| Fraction 9 | 159.60 | 4.29 | 0.19 | 0.05 | 0.686 | 0.042 | 1.71E+11 |
| Fraction 10 | 204.19 | 5.87 | 0.27 | 0.11 | 0.421 | 0.028 | 9.88E+10 |

### D.    Sample No. A-4 (PN 50211 / Moderna Lot No. 7036623030 / Sample Lot No. 026J23A)

Tabulated results of molar ratios by LC–CAD for CMO LOT number "026J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.066 | 38.804 | 11.755 | 2.375 | 0.441 | 0.485 | 0.054 | 0.018 | 0.937 | 1.249 | 0.462 | 0.772 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 51.751 | 35.473 | 10.595 | 2.181 | 0.126 | 0.037 | 0.100 | 0.028 | 0.243 | 0.105 | 0.942 | 1.290 |
| Fraction 6 | 50.803 | 35.977 | 10.848 | 2.371 | 0.304 | 0.249 | 0.063 | 0.020 | 0.598 | 0.691 | 0.577 | 0.851 |
| Fraction 7 | 48.900 | 37.172 | 11.281 | 2.648 | 0.211 | 0.173 | 0.072 | 0.026 | 0.432 | 0.464 | 0.637 | 0.964 |
| Fraction 8 | 45.015 | 39.778 | 12.406 | 2.800 | 0.389 | 0.395 | 0.028 | 0.027 | 0.865 | 0.994 | 0.227 | 0.957 |
| Fraction 9 | 43.042 | 40.693 | 13.466 | 2.800 | 0.133 | 0.168 | 0.128 | 0.013 | 0.309 | 0.413 | 0.953 | 0.465 |
| Fraction 10 | 40.056 | 42.743 | 14.656 | 2.545 | 0.295 | 0.401 | 0.118 | 0.015 | 0.735 | 0.939 | 0.805 | 0.599 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "026J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 128.36 | 3.88 | 0.19 | 0.05 | 2.132 | 0.035 | 8.22E+11 |
| Fraction 1 | 175.31 | 3.16 | 0.20 | 0.07 | < QL | < QL | 3.20E+10 |
| Fraction 2 | 157.21 | 7.12 | 0.22 | 0.08 | < QL | < QL | 2.58E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 3 | 140.85 | 2.18 | 0.18 | 0.12 | < QL | < QL | 3.89E+10 |
| Fraction 4 | 130.59 | 3.37 | 0.19 | 0.05 | 0.103 | 0.002 | 5.25E+10 |
| Fraction 5 | 116.74 | 3.09 | 0.16 | 0.06 | 0.183 | 0.007 | 9.72E+10 |
| Fraction 6 | 113.77 | 2.64 | 0.14 | 0.08 | 0.361 | 0.017 | 1.89E+11 |
| Fraction 7 | 115.09 | 2.92 | 0.17 | 0.06 | 0.803 | 0.022 | 2.80E+11 |
| Fraction 8 | 126.27 | 1.85 | 0.11 | 0.07 | 1.257 | 0.030 | 3.68E+11 |
| Fraction 9 | 143.36 | 3.87 | 0.20 | 0.06 | 0.731 | 0.012 | 1.84E+11 |
| Fraction 10 | 189.00 | 3.91 | 0.19 | 0.07 | 0.326 | 0.008 | 8.72E+10 |

E.    Sample No. A-5 (PN 50186 / Moderna Lot No. 7036623016 / Sample Lot No. 013H23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "013H23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.321 | 39.513 | 11.738 | 2.428 | 0.389 | 0.394 | 0.084 | 0.018 | 0.841 | 0.997 | 0.719 | 0.727 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.049 | 35.308 | 10.353 | 2.290 | 0.121 | 0.155 | 0.080 | 0.015 | 0.232 | 0.438 | 0.770 | 0.674 |
| Fraction 6 | 50.672 | 36.142 | 10.768 | 2.418 | 0.563 | 0.526 | 0.040 | 0.020 | 1.110 | 1.454 | 0.371 | 0.831 |
| Fraction 7 | 48.256 | 37.733 | 11.365 | 2.645 | 0.159 | 0.129 | 0.017 | 0.032 | 0.331 | 0.341 | 0.145 | 1.197 |
| Fraction 8 | 44.282 | 40.603 | 12.380 | 2.735 | 0.302 | 0.450 | 0.129 | 0.031 | 0.682 | 1.109 | 1.045 | 1.146 |
| Fraction 9 | 41.963 | 41.818 | 13.421 | 2.798 | 0.309 | 0.353 | 0.078 | 0.014 | 0.737 | 0.844 | 0.581 | 0.510 |
| Fraction 10 | 42.409 | 41.514 | 13.803 | 2.273 | 0.264 | 0.279 | 0.086 | 0.019 | 0.621 | 0.671 | 0.621 | 0.855 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "013H23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.37 | 3.44 | 0.20 | 0.11 | 2.121 | 0.030 | 9.33E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 1 | 172.50 | 5.78 | 0.18 | 0.07 | < QL | < QL | 5.26E+10 |
| Fraction 2 | 157.43 | 4.24 | 0.18 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 3 | 136.13 | 3.23 | 0.22 | 0.07 | < QL | < QL | 2.68E+10 |
| Fraction 4 | 129.34 | 2.94 | 0.21 | 0.04 | < QL | < QL | 3.62E+10 |
| Fraction 5 | 103.17 | 2.99 | 0.18 | 0.08 | 0.160 | 0.003 | 4.55E+10 |
| Fraction 6 | 104.38 | 1.71 | 0.16 | 0.06 | 0.301 | 0.020 | 1.13E+11 |
| Fraction 7 | 109.89 | 2.93 | 0.17 | 0.06 | 0.725 | 0.040 | 2.57E+11 |
| Fraction 8 | 124.47 | 3.34 | 0.19 | 0.07 | 1.366 | 0.020 | 4.79E+11 |
| Fraction 9 | 150.10 | 5.81 | 0.17 | 0.08 | 0.912 | 0.036 | 3.23E+11 |
| Fraction 10 | 198.18 | 3.79 | 0.21 | 0.10 | 0.513 | 0.027 | 1.57E+11 |

### F.    Sample No. A-6 (PN 50186 / Moderna Lot No. 7036623013 / Sample Lot No. 006H23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "006H23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.704 | 39.365 | 11.636 | 2.294 | 0.233 | 0.289 | 0.051 | 0.007 | 0.499 | 0.734 | 0.437 | 0.293 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 51.842 | 35.739 | 10.259 | 2.160 | 0.186 | 0.251 | 0.059 | 0.020 | 0.358 | 0.703 | 0.575 | 0.937 |
| Fraction 6 | 50.884 | 36.302 | 10.489 | 2.324 | 0.156 | 0.171 | 0.029 | 0.018 | 0.307 | 0.472 | 0.272 | 0.760 |
| Fraction 7 | 48.444 | 37.958 | 11.151 | 2.447 | 0.285 | 0.277 | 0.020 | 0.009 | 0.588 | 0.730 | 0.178 | 0.365 |
| Fraction 8 | 45.303 | 40.225 | 12.037 | 2.436 | 0.138 | 0.172 | 0.036 | 0.024 | 0.305 | 0.428 | 0.295 | 0.987 |
| Fraction 9 | 43.036 | 41.658 | 12.837 | 2.469 | 0.191 | 0.197 | 0.014 | 0.012 | 0.444 | 0.472 | 0.111 | 0.471 |
| Fraction 10 | 41.412 | 42.568 | 13.715 | 2.305 | 0.087 | 0.159 | 0.115 | 0.009 | 0.210 | 0.375 | 0.841 | 0.396 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "006H23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.58 | 3.78 | 0.23 | 0.07 | 2.187 | 0.037 | 8.32E+11 |
| Fraction 1 | 177.47 | 2.72 | 0.16 | 0.05 | < QL | < QL | 7.02E+10 |
| Fraction 2 | 156.47 | 3.68 | 0.19 | 0.06 | < QL | < QL | 3.55E+10 |
| Fraction 3 | 137.94 | 4.32 | 0.20 | 0.07 | < QL | < QL | 3.30E+10 |
| Fraction 4 | 111.88 | 2.63 | 0.16 | 0.06 | < QL | < QL | 2.29E+10 |
| Fraction 5 | 101.45 | 1.85 | 0.20 | 0.04 | 0.078 | 0.034 | 4.15E+10 |
| Fraction 6 | 99.53 | 2.35 | 0.17 | 0.04 | 0.208 | 0.018 | 1.05E+11 |
| Fraction 7 | 108.84 | 2.35 | 0.18 | 0.07 | 0.613 | 0.017 | 2.15E+11 |
| Fraction 8 | 124.86 | 3.03 | 0.14 | 0.05 | 1.054 | 0.034 | 3.33E+11 |
| Fraction 9 | 150.13 | 2.89 | 0.15 | 0.04 | 0.892 | 0.019 | 2.45E+11 |
| Fraction 10 | 192.20 | 8.67 | 0.22 | 0.08 | 0.564 | 0.032 | 1.35E+11 |

### G.    Sample No. B-7 (PN 50211 / Moderna Lot No. 7036623035 / Sample Lot No. 021J23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "021J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.816 | 39.012 | 11.884 | 2.289 | 0.396 | 0.329 | 0.207 | 0.043 | 0.846 | 0.843 | 1.746 | 1.865 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.954 | 35.894 | 10.334 | 1.817 | 0.456 | 0.426 | 0.061 | 0.026 | 0.878 | 1.185 | 0.589 | 1.436 |
| Fraction 5 | 51.952 | 35.556 | 10.467 | 2.026 | 0.279 | 0.323 | 0.065 | 0.010 | 0.536 | 0.907 | 0.617 | 0.472 |
| Fraction 6 | 51.001 | 35.944 | 10.788 | 2.267 | 0.362 | 0.342 | 0.025 | 0.006 | 0.710 | 0.950 | 0.231 | 0.273 |
| Fraction 7 | 48.775 | 37.266 | 11.371 | 2.589 | 0.516 | 0.502 | 0.121 | 0.046 | 1.059 | 1.347 | 1.068 | 1.792 |
| Fraction 8 | 45.878 | 38.948 | 12.520 | 2.654 | 0.209 | 0.167 | 0.124 | 0.013 | 0.456 | 0.428 | 0.990 | 0.503 |
| Fraction 9 | 42.552 | 40.945 | 13.856 | 2.648 | 0.315 | 0.241 | 0.114 | 0.024 | 0.740 | 0.589 | 0.823 | 0.900 |
| Fraction 10 | 41.823 | 41.810 | 14.069 | 2.298 | 0.381 | 0.330 | 0.057 | 0.025 | 0.911 | 0.790 | 0.405 | 1.086 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "021J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.73 | 4.02 | 0.23 | 0.08 | 1.952 | 0.022 | 6.28E+11 |
| Fraction 1 | 169.13 | 4.02 | 0.14 | 0.08 | < QL | < QL | 3.07E+10 |
| Fraction 2 | 162.61 | 3.40 | 0.15 | 0.07 | < QL | < QL | 2.20E+10 |
| Fraction 3 | 141.24 | 4.25 | 0.19 | 0.05 | < QL | < QL | 3.23E+10 |
| Fraction 4 | 127.98 | 4.18 | 0.20 | 0.06 | < QL | < QL | 3.93E+10 |
| Fraction 5 | 113.17 | 2.88 | 0.19 | 0.06 | < QL | < QL | 4.95E+10 |
| Fraction 6 | 105.17 | 2.29 | 0.17 | 0.06 | 0.227 | 0.024 | 9.03E+10 |
| Fraction 7 | 111.30 | 1.85 | 0.16 | 0.04 | 0.569 | 0.021 | 1.66E+11 |
| Fraction 8 | 125.12 | 4.48 | 0.19 | 0.06 | 0.858 | 0.021 | 2.46E+11 |
| Fraction 9 | 156.01 | 3.59 | 0.18 | 0.06 | 0.724 | 0.022 | 1.83E+11 |
| Fraction 10 | 191.25 | 7.61 | 0.23 | 0.08 | 0.196 | 0.093 | 7.88E+10 |

**H.    Sample No. B-8 (PN 50211 / Moderna Lot No. 7036623033 / Sample Lot No. 033H23A)**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

### Tabulated results of molar ratios by LC-CAD for CMO LOT number "033H23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.958 | 39.062 | 11.741 | 2.239 | 0.156 | 0.059 | 0.092 | 0.025 | 0.332 | 0.151 | 0.782 | 1.113 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.161 | 35.826 | 10.214 | 1.799 | 0.456 | 0.464 | 0.077 | 0.016 | 0.873 | 1.295 | 0.752 | 0.864 |
| Fraction 5 | 52.396 | 35.377 | 10.173 | 2.053 | 0.155 | 0.251 | 0.108 | 0.014 | 0.296 | 0.710 | 1.060 | 0.704 |
| Fraction 6 | 51.235 | 35.816 | 10.623 | 2.326 | 0.344 | 0.257 | 0.109 | 0.032 | 0.671 | 0.718 | 1.023 | 1.384 |
| Fraction 7 | 48.814 | 37.197 | 11.388 | 2.601 | 0.107 | 0.146 | 0.096 | 0.027 | 0.220 | 0.392 | 0.839 | 1.056 |
| Fraction 8 | 45.513 | 39.359 | 12.485 | 2.642 | 0.269 | 0.255 | 0.113 | 0.017 | 0.591 | 0.649 | 0.906 | 0.658 |
| Fraction 9 | 42.199 | 41.484 | 13.669 | 2.648 | 0.147 | 0.133 | 0.070 | 0.013 | 0.349 | 0.322 | 0.512 | 0.488 |
| Fraction 10 | 42.040 | 41.783 | 13.785 | 2.392 | 0.131 | 0.188 | 0.151 | 0.014 | 0.313 | 0.450 | 1.094 | 0.579 |

### Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "033H23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.13 | 3.26 | 0.26 | 0.07 | 1.969 | 0.058 | 6.53E+11 |
| Fraction 1 | 176.98 | 5.17 | 0.16 | 0.05 | < QL | < QL | 3.30E+10 |
| Fraction 2 | 179.73 | 5.99 | 0.13 | 0.06 | < QL | < QL | 2.87E+10 |
| Fraction 3 | 168.36 | 4.48 | 0.26 | 0.09 | < QL | < QL | 2.92E+10 |
| Fraction 4 | 122.45 | 2.40 | 0.17 | 0.04 | < QL | < QL | 3.48E+10 |
| Fraction 5 | 107.89 | 3.32 | 0.17 | 0.06 | 0.101 | 0.027 | 6.72E+10 |
| Fraction 6 | 104.80 | 2.08 | 0.16 | 0.04 | 0.255 | 0.018 | 1.00E+11 |
| Fraction 7 | 108.98 | 2.25 | 0.20 | 0.05 | 0.453 | 0.011 | 1.63E+11 |
| Fraction 8 | 125.61 | 1.75 | 0.21 | 0.05 | 0.776 | 0.018 | 2.61E+11 |
| Fraction 9 | 161.00 | 3.53 | 0.21 | 0.06 | 0.650 | 0.009 | 2.09E+11 |
| Fraction 10 | 190.28 | 6.67 | 0.24 | 0.08 | 0.426 | 0.016 | 9.97E+10 |

328

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

I.    **Sample No. B-9 (PN 50092 / Moderna Lot No. 7009622014 / Sample Lot No. 048D22A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "048D22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.085 | 39.635 | 11.931 | 2.348 | 0.149 | 0.118 | 0.041 | 0.005 | 0.322 | 0.297 | 0.344 | 0.226 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.825 | 35.020 | 11.163 | 1.993 | 0.230 | 0.223 | 0.052 | 0.004 | 0.443 | 0.636 | 0.470 | 0.204 |
| Fraction 5 | 51.223 | 35.655 | 10.960 | 2.162 | 0.085 | 0.055 | 0.080 | 0.009 | 0.165 | 0.154 | 0.734 | 0.430 |
| Fraction 6 | 50.252 | 36.242 | 11.152 | 2.354 | 0.134 | 0.104 | 0.033 | 0.004 | 0.266 | 0.288 | 0.293 | 0.178 |
| Fraction 7 | 48.490 | 37.420 | 11.487 | 2.603 | 0.168 | 0.177 | 0.035 | 0.012 | 0.347 | 0.474 | 0.302 | 0.476 |
| Fraction 8 | 45.411 | 39.627 | 12.229 | 2.734 | 0.252 | 0.263 | 0.046 | 0.010 | 0.555 | 0.664 | 0.373 | 0.376 |
| Fraction 9 | 42.327 | 41.522 | 13.323 | 2.828 | 0.187 | 0.174 | 0.039 | 0.006 | 0.443 | 0.420 | 0.293 | 0.224 |
| Fraction 10 | 42.530 | 41.418 | 13.686 | 2.366 | 0.129 | 0.094 | 0.045 | 0.002 | 0.303 | 0.227 | 0.330 | 0.097 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "048D22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 135.89 | 2.63 | 0.23 | 0.05 | 2.129 | 0.037 | 8.24E+11 |
| Fraction 1 | 174.98 | 7.80 | 0.15 | 0.06 | < QL | < QL | 4.47E+10 |
| Fraction 2 | 155.77 | 6.27 | 0.19 | 0.05 | < QL | < QL | 2.80E+10 |
| Fraction 3 | 138.75 | 3.18 | 0.18 | 0.05 | < QL | < QL | 2.60E+10 |
| Fraction 4 | 125.18 | 2.22 | 0.21 | 0.06 | < QL | < QL | 2.44E+10 |
| Fraction 5 | 110.94 | 1.88 | 0.19 | 0.05 | < QL | < QL | 5.12E+10 |
| Fraction 6 | 106.82 | 2.08 | 0.16 | 0.07 | 0.178 | 0.022 | 1.04E+11 |
| Fraction 7 | 116.59 | 3.04 | 0.15 | 0.05 | 0.474 | 0.026 | 2.32E+11 |
| Fraction 8 | 129.76 | 3.91 | 0.15 | 0.09 | 0.894 | 0.030 | 3.89E+11 |
| Fraction 9 | 153.80 | 5.67 | 0.18 | 0.06 | 0.751 | 0.019 | 2.72E+11 |
| Fraction 10 | 187.72 | 5.35 | 0.19 | 0.07 | 0.431 | 0.074 | 1.52E+11 |

J.    **Sample No. B-10 (PN 50092 / Moderna Lot No. 7009422031 / Sample Lot No. AR5186C)**

329

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "AR5186C".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.649 | 39.249 | 11.750 | 2.352 | 0.196 | 0.219 | 0.095 | 0.013 | 0.420 | 0.559 | 0.813 | 0.563 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.329 | 34.842 | 10.754 | 2.075 | 0.167 | 0.114 | 0.062 | 0.027 | 0.319 | 0.326 | 0.575 | 1.292 |
| Fraction 6 | 51.248 | 35.363 | 10.976 | 2.413 | 0.401 | 0.322 | 0.117 | 0.018 | 0.783 | 0.912 | 1.063 | 0.726 |
| Fraction 7 | 49.472 | 36.503 | 11.336 | 2.688 | 0.158 | 0.159 | 0.035 | 0.025 | 0.319 | 0.434 | 0.309 | 0.919 |
| Fraction 8 | 46.091 | 38.866 | 12.220 | 2.823 | 0.156 | 0.186 | 0.050 | 0.015 | 0.338 | 0.478 | 0.406 | 0.524 |
| Fraction 9 | 42.538 | 41.473 | 13.218 | 2.771 | 0.290 | 0.329 | 0.096 | 0.015 | 0.682 | 0.793 | 0.723 | 0.538 |
| Fraction 10 | 41.445 | 41.954 | 14.097 | 2.504 | 0.142 | 0.165 | 0.126 | 0.038 | 0.343 | 0.394 | 0.890 | 1.505 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AR5186C".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 139.56 | 4.20 | 0.20 | 0.10 | 2.212 | 0.042 | 9.81E+11 |
| Fraction 1 | 181.72 | 8.41 | 0.15 | 0.07 | < QL | < QL | 4.45E+10 |
| Fraction 2 | 169.76 | 5.93 | 0.20 | 0.04 | < QL | < QL | 3.41E+10 |
| Fraction 3 | 153.04 | 5.54 | 0.22 | 0.12 | < QL | < QL | 3.14E+10 |
| Fraction 4 | 138.75 | 2.40 | 0.17 | 0.04 | 0.099 | 0.011 | 3.98E+10 |
| Fraction 5 | 120.16 | 3.33 | 0.19 | 0.06 | 0.137 | 0.014 | 5.60E+10 |
| Fraction 6 | 104.49 | 2.25 | 0.19 | 0.07 | 0.271 | 0.004 | 8.06E+10 |
| Fraction 7 | 114.04 | 2.52 | 0.19 | 0.08 | 0.505 | 0.018 | 1.76E+11 |
| Fraction 8 | 133.29 | 2.80 | 0.19 | 0.08 | 1.091 | 0.025 | 2.99E+11 |
| Fraction 9 | 163.98 | 5.08 | 0.17 | 0.08 | 0.840 | 0.037 | 2.91E+11 |
| Fraction 10 | 184.32 | 6.12 | 0.28 | 0.05 | 0.408 | 0.036 | 1.05E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

K.    **Sample No. B-11 (PN 50092 / Moderna Lot No. 7009422053 / Sample Lot No. 010L21A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "010L21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.484 | 39.475 | 11.799 | 2.242 | 0.123 | 0.132 | 0.012 | 0.004 | 0.264 | 0.335 | 0.100 | 0.167 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.776 | 35.796 | 10.691 | 1.737 | 0.185 | 0.145 | 0.092 | 0.026 | 0.357 | 0.405 | 0.861 | 1.495 |
| Fraction 5 | 51.983 | 35.317 | 10.714 | 1.986 | 0.145 | 0.198 | 0.060 | 0.011 | 0.278 | 0.561 | 0.563 | 0.575 |
| Fraction 6 | 50.723 | 35.970 | 10.995 | 2.311 | 0.096 | 0.108 | 0.045 | 0.018 | 0.188 | 0.300 | 0.407 | 0.798 |
| Fraction 7 | 48.741 | 37.211 | 11.518 | 2.530 | 0.159 | 0.226 | 0.062 | 0.008 | 0.326 | 0.608 | 0.536 | 0.317 |
| Fraction 8 | 44.932 | 40.394 | 12.116 | 2.558 | 0.098 | 0.044 | 0.065 | 0.028 | 0.219 | 0.108 | 0.534 | 1.096 |
| Fraction 9 | 42.537 | 42.130 | 12.732 | 2.602 | 0.098 | 0.048 | 0.070 | 0.017 | 0.230 | 0.115 | 0.553 | 0.637 |
| Fraction 10 | 41.501 | 42.667 | 13.665 | 2.167 | 0.273 | 0.192 | 0.090 | 0.019 | 0.657 | 0.451 | 0.658 | 0.899 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "010L21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.52 | 3.85 | 0.18 | 0.08 | 2.378 | 0.024 | 9.61E+11 |
| Fraction 1 | 181.13 | 2.91 | 0.18 | 0.10 | < QL | < QL | 5.42E+10 |
| Fraction 2 | 166.52 | 3.69 | 0.18 | 0.09 | < QL | < QL | 3.63E+10 |
| Fraction 3 | 160.73 | 4.23 | 0.21 | 0.08 | < QL | < QL | 3.69E+10 |
| Fraction 4 | 124.45 | 2.39 | 0.15 | 0.05 | < QL | < QL | 4.16E+10 |
| Fraction 5 | 111.10 | 2.37 | 0.19 | 0.04 | < QL | < QL | 5.12E+10 |
| Fraction 6 | 98.01 | 2.67 | 0.18 | 0.05 | 0.237 | 0.038 | 6.77E+10 |
| Fraction 7 | 109.54 | 2.32 | 0.19 | 0.06 | 0.616 | 0.022 | 1.65E+11 |
| Fraction 8 | 136.34 | 2.56 | 0.21 | 0.05 | 1.180 | 0.021 | 3.86E+11 |
| Fraction 9 | 157.41 | 3.21 | 0.16 | 0.05 | 0.852 | 0.030 | 2.94E+11 |
| Fraction 10 | 209.51 | 4.82 | 0.29 | 0.10 | 0.476 | 0.013 | 1.10E+11 |

L.    **Sample No. B-12 (PN 50092/50141 / Moderna Lot No. 7015323057 / Sample Lot No. 019M22A)**

331

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "019M22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.286 | 38.580 | 11.796 | 2.338 | 0.506 | 0.541 | 0.102 | 0.030 | 1.069 | 1.401 | 0.866 | 1.270 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.000 | 34.042 | 10.842 | 2.116 | 0.284 | 0.297 | 0.033 | 0.016 | 0.535 | 0.872 | 0.309 | 0.756 |
| Fraction 5 | 52.086 | 34.838 | 10.823 | 2.254 | 0.359 | 0.363 | 0.097 | 0.015 | 0.690 | 1.041 | 0.898 | 0.672 |
| Fraction 6 | 51.248 | 35.316 | 11.051 | 2.386 | 0.148 | 0.133 | 0.088 | 0.010 | 0.288 | 0.377 | 0.795 | 0.419 |
| Fraction 7 | 48.627 | 37.225 | 11.476 | 2.672 | 0.139 | 0.154 | 0.043 | 0.008 | 0.286 | 0.414 | 0.371 | 0.315 |
| Fraction 8 | 45.176 | 39.342 | 12.579 | 2.903 | 0.169 | 0.262 | 0.116 | 0.043 | 0.374 | 0.665 | 0.923 | 1.479 |
| Fraction 9 | 42.657 | 40.698 | 13.829 | 2.815 | 0.450 | 0.540 | 0.101 | 0.020 | 1.054 | 1.327 | 0.732 | 0.707 |
| Fraction 10 | 38.599 | 43.083 | 15.592 | 2.725 | 0.167 | 0.148 | 0.157 | 0.032 | 0.433 | 0.343 | 1.004 | 1.189 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019M22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.88 | 3.12 | 0.21 | 0.09 | 2.322 | 0.049 | 1.05E+12 |
| Fraction 1 | 179.49 | 6.38 | 0.18 | 0.07 | < QL | < QL | 4.34E+10 |
| Fraction 2 | 172.89 | 6.01 | 0.18 | 0.07 | < QL | < QL | 3.39E+10 |
| Fraction 3 | 146.27 | 4.06 | 0.18 | 0.04 | < QL | < QL | 3.58E+10 |
| Fraction 4 | 120.84 | 2.15 | 0.15 | 0.05 | 0.103 | 0.005 | 3.95E+10 |
| Fraction 5 | 111.51 | 2.50 | 0.21 | 0.05 | 0.190 | 0.010 | 8.05E+10 |
| Fraction 6 | 113.63 | 2.33 | 0.15 | 0.06 | 0.324 | 0.014 | 1.41E+11 |
| Fraction 7 | 117.92 | 2.21 | 0.16 | 0.04 | 0.654 | 0.013 | 2.35E+11 |
| Fraction 8 | 132.18 | 2.81 | 0.19 | 0.07 | 1.086 | 0.028 | 3.60E+11 |
| Fraction 9 | 155.38 | 3.87 | 0.22 | 0.05 | 0.741 | 0.015 | 2.37E+11 |
| Fraction 10 | 182.06 | 5.26 | 0.18 | 0.06 | 0.404 | 0.022 | 1.12E+11 |

M.     **Sample No. C-13 (PN 50092/50141 / Moderna Lot No. 7015222058 / Sample Lot No. AS7635B)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS7635B".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.930 | 38.961 | 11.826 | 2.283 | 0.163 | 0.202 | 0.060 | 0.016 | 0.347 | 0.518 | 0.504 | 0.706 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.769 | 35.709 | 10.670 | 1.852 | 0.374 | 0.311 | 0.107 | 0.025 | 0.723 | 0.871 | 1.006 | 1.368 |
| Fraction 5 | 52.078 | 35.360 | 10.642 | 1.920 | 0.330 | 0.431 | 0.113 | 0.014 | 0.634 | 1.220 | 1.066 | 0.742 |
| Fraction 6 | 51.089 | 35.929 | 10.798 | 2.185 | 0.263 | 0.247 | 0.057 | 0.025 | 0.515 | 0.688 | 0.529 | 1.150 |
| Fraction 7 | 48.692 | 37.417 | 11.384 | 2.507 | 0.263 | 0.195 | 0.066 | 0.026 | 0.540 | 0.521 | 0.579 | 1.025 |
| Fraction 8 | 45.112 | 39.705 | 12.481 | 2.702 | 0.148 | 0.152 | 0.134 | 0.013 | 0.329 | 0.383 | 1.077 | 0.465 |
| Fraction 9 | 42.827 | 41.075 | 13.428 | 2.669 | 0.356 | 0.369 | 0.012 | 0.018 | 0.830 | 0.899 | 0.092 | 0.668 |
| Fraction 10 | 40.511 | 42.878 | 14.221 | 2.390 | 0.305 | 0.278 | 0.060 | 0.019 | 0.754 | 0.648 | 0.424 | 0.816 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS7635B".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 126.77 | 3.63 | 0.21 | 0.05 | 2.151 | 0.031 | 8.37E+11 |
| Fraction 1 | 183.08 | 5.18 | 0.22 | 0.10 | < QL | < QL | 3.96E+10 |
| Fraction 2 | 177.77 | 7.28 | 0.21 | 0.05 | < QL | < QL | 3.01E+10 |
| Fraction 3 | 152.22 | 5.26 | 0.24 | 0.03 | 0.085 | 0.008 | 3.00E+10 |
| Fraction 4 | 125.71 | 3.46 | 0.21 | 0.06 | 0.105 | 0.010 | 4.97E+10 |
| Fraction 5 | 115.09 | 2.50 | 0.17 | 0.04 | 0.150 | 0.016 | 7.64E+10 |
| Fraction 6 | 111.29 | 2.36 | 0.12 | 0.04 | 0.338 | 0.050 | 1.38E+11 |
| Fraction 7 | 113.92 | 3.64 | 0.18 | 0.08 | 0.731 | 0.006 | 3.15E+11 |
| Fraction 8 | 124.22 | 2.92 | 0.19 | 0.09 | 1.099 | 0.013 | 3.70E+11 |
| Fraction 9 | 141.55 | 2.56 | 0.24 | 0.08 | 0.571 | 0.012 | 1.66E+11 |
| Fraction 10 | 186.13 | 4.10 | 0.21 | 0.05 | 0.280 | 0.029 | 1.06E+11 |

**N.    Sample No. C-14 (PN 50111/50092 / Moderna Lot No. 7010722056 / Sample Lot No. AS5059C)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS5059C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.902 | 39.222 | 11.625 | 2.251 | 0.245 | 0.397 | 0.154 | 0.027 | 0.521 | 1.013 | 1.328 | 1.180 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.013 | 35.574 | 10.565 | 1.848 | 0.271 | 0.347 | 0.099 | 0.013 | 0.520 | 0.975 | 0.936 | 0.714 |
| Fraction 5 | 51.827 | 35.461 | 10.653 | 2.059 | 0.235 | 0.271 | 0.078 | 0.006 | 0.454 | 0.763 | 0.734 | 0.310 |
| Fraction 6 | 50.918 | 35.681 | 11.032 | 2.370 | 0.497 | 0.533 | 0.058 | 0.025 | 0.976 | 1.494 | 0.526 | 1.034 |
| Fraction 7 | 48.983 | 37.014 | 11.407 | 2.595 | 0.351 | 0.312 | 0.080 | 0.020 | 0.716 | 0.842 | 0.702 | 0.754 |
| Fraction 8 | 45.673 | 39.069 | 12.542 | 2.716 | 0.387 | 0.405 | 0.064 | 0.023 | 0.846 | 1.037 | 0.509 | 0.836 |
| Fraction 9 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 10 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |

I understand from Dr. Schuster that there was no check standard bracketing of fractions 9 and 10, and therefore they are not being relied upon.

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS5059C".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.30 | 4.13 | 0.23 | 0.07 | 2.082 | 0.058 | 9.38E+11 |
| Fraction 1 | 179.03 | 5.70 | 0.12 | 0.10 | < QL | < QL | 6.63E+10 |
| Fraction 2 | 175.70 | 3.43 | 0.15 | 0.08 | < QL | < QL | 4.24E+10 |
| Fraction 3 | 145.33 | 3.87 | 0.16 | 0.05 | < QL | < QL | 4.32E+10 |
| Fraction 4 | 121.44 | 1.94 | 0.21 | 0.06 | 0.079 | 0.027 | 4.81E+10 |
| Fraction 5 | 101.78 | 2.26 | 0.21 | 0.04 | 0.156 | 0.003 | 5.60E+10 |
| Fraction 6 | 96.49 | 1.59 | 0.19 | 0.07 | 0.286 | 0.019 | 8.52E+10 |
| Fraction 7 | 104.49 | 2.63 | 0.21 | 0.05 | 0.481 | 0.027 | 1.95E+11 |
| Fraction 8 | 129.17 | 1.64 | 0.21 | 0.07 | 0.875 | 0.041 | 2.96E+11 |
| Fraction 9 | 162.75 | 2.19 | 0.17 | 0.08 | 0.816 | 0.046 | 3.72E+11 |
| Fraction 10 | 200.87 | 7.34 | 0.18 | 0.07 | 0.516 | 0.011 | 1.47E+11 |

O.    **Sample No. C-15 (PN 50186 / Moderna Lot No. 7036623005 / Sample Lot No. 023G23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "023G23A".

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.195 | 39.466 | 11.951 | 2.388 | 0.103 | 0.134 | 0.027 | 0.013 | 0.224 | 0.340 | 0.226 | 0.527 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.434 | 35.276 | 10.383 | 1.907 | 0.043 | 0.036 | 0.020 | 0.026 | 0.082 | 0.101 | 0.192 | 1.353 |
| Fraction 5 | 51.888 | 35.218 | 10.674 | 2.220 | 0.112 | 0.118 | 0.037 | 0.013 | 0.217 | 0.336 | 0.344 | 0.599 |
| Fraction 6 | 50.600 | 36.002 | 10.985 | 2.412 | 0.103 | 0.148 | 0.054 | 0.009 | 0.203 | 0.412 | 0.488 | 0.368 |
| Fraction 7 | 48.261 | 37.385 | 11.612 | 2.742 | 0.222 | 0.196 | 0.047 | 0.005 | 0.461 | 0.523 | 0.403 | 0.198 |
| Fraction 8 | 44.875 | 39.756 | 12.598 | 2.771 | 0.247 | 0.333 | 0.072 | 0.015 | 0.551 | 0.838 | 0.575 | 0.547 |
| Fraction 9 | 41.699 | 41.739 | 13.831 | 2.732 | 0.167 | 0.150 | 0.050 | 0.005 | 0.401 | 0.359 | 0.363 | 0.169 |
| Fraction 10 | 40.012 | 43.066 | 14.446 | 2.476 | 0.212 | 0.119 | 0.138 | 0.010 | 0.530 | 0.276 | 0.959 | 0.400 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "023G23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.65 | 3.16 | 0.27 | 0.06 | 2.028 | 0.040 | 7.76E+11 |
| Fraction 1 | 168.36 | 2.82 | 0.16 | 0.08 | < QL | < QL | 3.86E+10 |
| Fraction 2 | 167.80 | 5.53 | 0.18 | 0.05 | < QL | < QL | 2.96E+10 |
| Fraction 3 | 134.42 | 3.33 | 0.20 | 0.06 | < QL | < QL | 2.61E+10 |
| Fraction 4 | 124.61 | 4.09 | 0.19 | 0.05 | 0.083 | 0.010 | 3.86E+10 |
| Fraction 5 | 102.09 | 2.29 | 0.16 | 0.04 | 0.127 | 0.030 | 5.48E+10 |
| Fraction 6 | 101.15 | 1.87 | 0.19 | 0.06 | 0.235 | 0.008 | 9.86E+10 |
| Fraction 7 | 107.32 | 1.69 | 0.14 | 0.04 | 0.565 | 0.007 | 2.18E+11 |
| Fraction 8 | 123.99 | 3.47 | 0.17 | 0.10 | 0.879 | 0.011 | 3.20E+11 |
| Fraction 9 | 155.83 | 2.07 | 0.18 | 0.05 | 0.670 | 0.058 | 2.27E+11 |
| Fraction 10 | 186.89 | 3.79 | 0.21 | 0.06 | 0.367 | 0.009 | 1.31E+11 |

P.    Sample No. C-16 (PN 50111/50092 / Moderna Lot No. 7010722059 / Sample Lot No. 032E22A)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "032E22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.133 | 38.856 | 11.653 | 2.359 | 0.097 | 0.135 | 0.096 | 0.025 | 0.205 | 0.347 | 0.824 | 1.079 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.353 | 35.330 | 10.428 | 1.889 | 0.296 | 0.236 | 0.091 | 0.018 | 0.564 | 0.668 | 0.869 | 0.947 |
| Fraction 5 | 52.247 | 35.120 | 10.461 | 2.172 | 0.282 | 0.263 | 0.124 | 0.017 | 0.540 | 0.749 | 1.185 | 0.783 |
| Fraction 6 | 51.190 | 35.630 | 10.753 | 2.427 | 0.291 | 0.249 | 0.055 | 0.020 | 0.569 | 0.698 | 0.514 | 0.817 |
| Fraction 7 | 48.789 | 37.075 | 11.324 | 2.812 | 0.173 | 0.172 | 0.111 | 0.063 | 0.354 | 0.464 | 0.981 | 2.231 |
| Fraction 8 | 45.424 | 39.386 | 12.223 | 2.966 | 0.420 | 0.455 | 0.102 | 0.027 | 0.925 | 1.156 | 0.834 | 0.896 |
| Fraction 9 | 42.665 | 40.942 | 13.494 | 2.899 | 0.394 | 0.400 | 0.130 | 0.005 | 0.924 | 0.977 | 0.964 | 0.187 |
| Fraction 10 | 41.538 | 41.931 | 14.091 | 2.440 | 0.268 | 0.206 | 0.116 | 0.016 | 0.644 | 0.490 | 0.823 | 0.673 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "032E22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 125.79 | 3.08 | 0.22 | 0.07 | 2.175 | 0.042 | 7.24E+11 |
| Fraction 1 | 173.73 | 4.62 | 0.19 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 2 | 168.46 | 3.31 | 0.18 | 0.06 | < QL | < QL | 2.11E+10 |
| Fraction 3 | 151.77 | 2.68 | 0.20 | 0.11 | < QL | < QL | 2.31E+10 |
| Fraction 4 | 130.17 | 4.04 | 0.21 | 0.07 | < QL | < QL | 3.03E+10 |
| Fraction 5 | 105.17 | 2.81 | 0.17 | 0.08 | < QL | < QL | 4.37E+10 |
| Fraction 6 | 101.13 | 2.98 | 0.14 | 0.06 | 0.169 | 0.039 | 8.87E+10 |
| Fraction 7 | 106.74 | 1.82 | 0.16 | 0.05 | 0.620 | 0.017 | 1.57E+11 |
| Fraction 8 | 119.65 | 2.70 | 0.20 | 0.07 | 0.945 | 0.016 | 1.72E+11 |
| Fraction 9 | 154.26 | 5.00 | 0.15 | 0.07 | 0.714 | 0.008 | 1.17E+11 |
| Fraction 10 | 190.85 | 5.27 | 0.16 | 0.05 | 0.346 | 0.010 | 8.57E+10 |

### Q. Sample No. C-17 (PN 50111/50092 / Moderna Lot No. 7010722054 / Sample Lot No. AS5052C)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS5052C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.545 | 39.471 | 11.675 | 2.309 | 0.069 | 0.076 | 0.087 | 0.008 | 0.147 | 0.192 | 0.742 | 0.360 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.941 | 35.408 | 9.834 | 1.817 | 0.171 | 0.118 | 0.081 | 0.016 | 0.323 | 0.334 | 0.824 | 0.888 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.793 | 35.108 | 10.071 | 2.029 | 0.182 | 0.157 | 0.071 | 0.010 | 0.345 | 0.447 | 0.703 | 0.514 |
| Fraction 6 | 51.724 | 35.431 | 10.473 | 2.371 | 0.168 | 0.131 | 0.061 | 0.008 | 0.325 | 0.370 | 0.582 | 0.319 |
| Fraction 7 | 49.250 | 36.734 | 11.360 | 2.656 | 0.284 | 0.411 | 0.101 | 0.030 | 0.576 | 1.120 | 0.889 | 1.144 |
| Fraction 8 | 45.438 | 39.457 | 12.392 | 2.714 | 0.244 | 0.309 | 0.089 | 0.021 | 0.537 | 0.782 | 0.715 | 0.777 |
| Fraction 9 | 41.842 | 42.096 | 13.365 | 2.697 | 0.105 | 0.081 | 0.086 | 0.020 | 0.252 | 0.194 | 0.642 | 0.730 |
| Fraction 10 | 40.657 | 42.876 | 14.013 | 2.454 | 0.198 | 0.203 | 0.026 | 0.010 | 0.486 | 0.473 | 0.186 | 0.388 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS5052C".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.05 | 3.27 | 0.20 | 0.04 | 2.030 | 0.028 | 5.37E+11 |
| Fraction 1 | 173.36 | 5.14 | 0.17 | 0.08 | < QL | < QL | 4.33E+10 |
| Fraction 2 | 165.77 | 4.87 | 0.17 | 0.06 | < QL | < QL | 2.38E+10 |
| Fraction 3 | 155.69 | 3.35 | 0.17 | 0.07 | < QL | < QL | 3.01E+10 |
| Fraction 4 | 133.16 | 3.26 | 0.19 | 0.07 | < QL | < QL | 3.03E+10 |
| Fraction 5 | 113.24 | 2.24 | 0.17 | 0.07 | < QL | < QL | 3.85E+10 |
| Fraction 6 | 97.26 | 1.99 | 0.17 | 0.05 | 0.086 | 0.019 | 6.13E+10 |
| Fraction 7 | 107.72 | 1.96 | 0.17 | 0.04 | 0.431 | 0.008 | 8.24E+10 |
| Fraction 8 | 132.11 | 3.18 | 0.20 | 0.07 | 0.894 | 0.010 | 2.12E+11 |
| Fraction 9 | 165.77 | 5.00 | 0.22 | 0.07 | 0.771 | 0.048 | 2.15E+11 |
| Fraction 10 | 188.21 | 3.95 | 0.19 | 0.08 | 0.366 | 0.076 | 5.03E+10 |

R.    **Sample No. C-18 (PN 50092/50141 / Moderna Lot No. 7015323058 / Sample Lot No. 019M22A-2A)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "019M22A-2A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.272 | 39.686 | 11.732 | 2.311 | 0.307 | 0.347 | 0.065 | 0.025 | 0.665 | 0.875 | 0.558 | 1.066 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 51.975 | 35.609 | 10.388 | 2.028 | 0.165 | 0.093 | 0.122 | 0.010 | 0.317 | 0.262 | 1.174 | 0.503 |
| Fraction 6 | 50.965 | 36.080 | 10.674 | 2.281 | 0.111 | 0.185 | 0.067 | 0.023 | 0.218 | 0.513 | 0.626 | 0.989 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 7 | 48.764 | 37.438 | 11.248 | 2.549 | 0.214 | 0.247 | 0.074 | 0.010 | 0.440 | 0.661 | 0.657 | 0.393 |
| Fraction 8 | 45.124 | 39.829 | 12.291 | 2.755 | 0.197 | 0.269 | 0.073 | 0.016 | 0.436 | 0.676 | 0.598 | 0.576 |
| Fraction 9 | 42.025 | 41.956 | 13.312 | 2.707 | 0.243 | 0.364 | 0.108 | 0.021 | 0.578 | 0.866 | 0.809 | 0.774 |
| Fraction 10 | 37.984 | 44.415 | 15.053 | 2.548 | 0.238 | 0.233 | 0.043 | 0.017 | 0.627 | 0.526 | 0.289 | 0.683 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019M22A-2A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.96 | 3.55 | 0.25 | 0.11 | 1.939 | 0.011 | 5.78E+11 |
| Fraction 1 | 177.83 | 6.63 | 0.16 | 0.08 | < QL | < QL | 1.79E+10 |
| Fraction 2 | 163.06 | 4.49 | 0.20 | 0.07 | < QL | < QL | 1.65E+10 |
| Fraction 3 | 158.31 | 6.91 | 0.18 | 0.06 | < QL | < QL | 1.88E+10 |
| Fraction 4 | 131.03 | 2.68 | 0.21 | 0.06 | < QL | < QL | 2.49E+10 |
| Fraction 5 | 120.37 | 3.14 | 0.20 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 6 | 107.11 | 3.72 | 0.19 | 0.05 | 0.106 | 0.045 | 7.14E+10 |
| Fraction 7 | 107.83 | 2.60 | 0.14 | 0.05 | 0.372 | 0.029 | 1.33E+11 |
| Fraction 8 | 125.53 | 2.44 | 0.24 | 0.08 | 0.877 | 0.014 | 1.31E+11 |
| Fraction 9 | 146.66 | 4.53 | 0.24 | 0.07 | 0.639 | 0.026 | 1.21E+11 |
| Fraction 10 | 179.52 | 5.61 | 0.17 | 0.08 | 0.241 | 0.027 | 4.03E+10 |

S.    **Sample No. D-19 (PN 50108/50115 / Moderna Lot No. 7010722191 / Sample Lot No. MV1022A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1022A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.508 | 39.394 | 11.724 | 2.374 | 0.150 | 0.132 | 0.062 | 0.016 | 0.322 | 0.335 | 0.528 | 0.661 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.782 | 34.538 | 10.383 | 2.297 | 0.337 | 0.372 | 0.045 | 0.011 | 0.638 | 1.078 | 0.432 | 0.491 |
| Fraction 6 | 51.199 | 35.725 | 10.593 | 2.483 | 0.113 | 0.128 | 0.098 | 0.022 | 0.220 | 0.358 | 0.927 | 0.890 |
| Fraction 7 | 48.828 | 37.379 | 11.103 | 2.689 | 0.052 | 0.112 | 0.091 | 0.022 | 0.106 | 0.299 | 0.821 | 0.824 |
| Fraction 8 | 44.879 | 39.882 | 12.461 | 2.777 | 0.162 | 0.146 | 0.017 | 0.030 | 0.362 | 0.365 | 0.134 | 1.096 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 9 | 42.575 | 41.503 | 13.199 | 2.723 | 0.246 | 0.224 | 0.086 | 0.026 | 0.578 | 0.540 | 0.654 | 0.953 |
| Fraction 10 | 42.059 | 42.206 | 13.357 | 2.378 | 0.371 | 0.291 | 0.114 | 0.016 | 0.882 | 0.689 | 0.855 | 0.692 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1022A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.01 | 3.20 | 0.24 | 0.08 | 2.098 | 0.089 | 5.96E+11 |
| Fraction 1 | 175.68 | 3.59 | 0.15 | 0.05 | 0.073 | 0.005 | 4.41E+10 |
| Fraction 2 | 153.43 | 3.48 | 0.19 | 0.06 | < QL | < QL | 2.35E+10 |
| Fraction 3 | 141.75 | 5.21 | 0.20 | 0.09 | < QL | < QL | 2.12E+10 |
| Fraction 4 | 110.54 | 2.85 | 0.23 | 0.07 | < QL | < QL | 1.33E+10 |
| Fraction 5 | 92.47 | 1.69 | 0.20 | 0.04 | 0.094 | 0.022 | 1.63E+10 |
| Fraction 6 | 92.49 | 1.46 | 0.21 | 0.05 | 0.175 | 0.017 | 3.90E+10 |
| Fraction 7 | 104.05 | 2.66 | 0.18 | 0.03 | 0.449 | 0.018 | 8.93E+10 |
| Fraction 8 | 128.73 | 2.40 | 0.17 | 0.08 | 0.920 | 0.022 | 2.32E+11 |
| Fraction 9 | 158.14 | 3.41 | 0.17 | 0.04 | 0.859 | 0.009 | 2.17E+11 |
| Fraction 10 | 192.83 | 6.10 | 0.20 | 0.10 | 0.641 | 0.007 | 1.13E+11 |

**T.    Sample No. D-20 (PN 50108/50140 / Moderna Lot No. 7015322024 / Sample Lot No. MV1025A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1025A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.949 | 39.114 | 11.662 | 2.275 | 0.349 | 0.401 | 0.062 | 0.023 | 0.742 | 1.025 | 0.528 | 1.002 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.849 | 35.679 | 10.661 | 1.811 | 0.095 | 0.166 | 0.077 | 0.027 | 0.184 | 0.465 | 0.718 | 1.472 |
| Fraction 5 | 52.332 | 35.172 | 10.456 | 2.039 | 0.318 | 0.426 | 0.131 | 0.021 | 0.608 | 1.211 | 1.253 | 1.007 |
| Fraction 6 | 51.110 | 35.785 | 10.715 | 2.390 | 0.170 | 0.133 | 0.100 | 0.015 | 0.333 | 0.371 | 0.929 | 0.648 |
| Fraction 7 | 49.295 | 36.887 | 11.235 | 2.583 | 0.159 | 0.139 | 0.067 | 0.007 | 0.322 | 0.376 | 0.593 | 0.275 |
| Fraction 8 | 45.620 | 39.423 | 12.325 | 2.633 | 0.353 | 0.464 | 0.129 | 0.030 | 0.774 | 1.176 | 1.043 | 1.148 |
| Fraction 9 | 42.795 | 41.381 | 13.228 | 2.596 | 0.619 | 0.683 | 0.138 | 0.006 | 1.445 | 1.650 | 1.043 | 0.235 |
| Fraction 10 | 40.566 | 42.563 | 14.452 | 2.419 | 0.346 | 0.399 | 0.149 | 0.011 | 0.852 | 0.938 | 1.034 | 0.468 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1025A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.70 | 3.85 | 0.22 | 0.05 | 2.201 | 0.045 | 6.72E+11 |
| Fraction 1 | 192.90 | 6.41 | 0.19 | 0.08 | < QL | < QL | 3.63E+10 |
| Fraction 2 | 158.03 | 3.46 | 0.26 | 0.06 | < QL | < QL | 1.95E+10 |
| Fraction 3 | 160.18 | 4.04 | 0.25 | 0.07 | < QL | < QL | 1.98E+10 |
| Fraction 4 | 146.09 | 3.56 | 0.30 | 0.08 | < QL | < QL | 2.57E+10 |
| Fraction 5 | 119.51 | 1.84 | 0.28 | 0.07 | 0.202 | 0.028 | 3.13E+10 |
| Fraction 6 | 100.81 | 1.39 | 0.18 | 0.06 | 0.191 | 0.011 | 6.24E+10 |
| Fraction 7 | 109.25 | 1.71 | 0.19 | 0.06 | 0.596 | 0.030 | 1.26E+11 |
| Fraction 8 | 131.93 | 2.70 | 0.21 | 0.05 | 1.155 | 0.041 | 2.77E+11 |
| Fraction 9 | 165.67 | 2.95 | 0.20 | 0.10 | 0.803 | 0.033 | 1.85E+11 |
| Fraction 10 | 199.29 | 6.56 | 0.21 | 0.06 | 0.540 | 0.055 | 5.08E+10 |

U.    **Sample No. D-21 (PN 50073 / Moderna Lot No. 7006520008 / Sample Lot No. 029K20A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029K20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.803 | 39.322 | 11.469 | 1.407 | 0.269 | 0.246 | 0.086 | 0.010 | 0.563 | 0.626 | 0.747 | 0.691 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.768 | 34.770 | 11.003 | 1.459 | 0.131 | 0.195 | 0.095 | 0.008 | 0.249 | 0.561 | 0.866 | 0.519 |
| Fraction 6 | 51.981 | 34.970 | 11.403 | 1.646 | 0.283 | 0.260 | 0.048 | 0.013 | 0.545 | 0.745 | 0.418 | 0.798 |
| Fraction 7 | 48.806 | 37.419 | 12.122 | 1.652 | 0.295 | 0.312 | 0.048 | 0.012 | 0.605 | 0.833 | 0.397 | 0.744 |
| Fraction 8 | 44.886 | 41.113 | 12.503 | 1.498 | 0.204 | 0.191 | 0.053 | 0.007 | 0.455 | 0.466 | 0.422 | 0.467 |
| Fraction 9 | 43.044 | 42.097 | 13.336 | 1.524 | 0.316 | 0.322 | 0.027 | 0.016 | 0.735 | 0.764 | 0.205 | 1.037 |
| Fraction 10 | 44.481 | 41.570 | 12.917 | 1.032 | 0.216 | 0.289 | 0.105 | 0.007 | 0.485 | 0.696 | 0.809 | 0.660 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029K20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 190.48 | 8.21 | 0.26 | 0.06 | 4.231 | 0.075 | 2.94E+12 |
| Fraction 1 | 214.73 | 8.51 | 0.22 | 0.07 | < QL | < QL | 5.63E+10 |
| Fraction 2 | 210.79 | 6.24 | 0.29 | 0.08 | < QL | < QL | 5.10E+10 |
| Fraction 3 | 187.10 | 7.96 | 0.34 | 0.06 | < QL | < QL | 5.13E+10 |
| Fraction 4 | 157.61 | 5.99 | 0.38 | 0.10 | < QL | < QL | 5.81E+10 |
| Fraction 5 | 121.57 | 5.74 | 0.32 | 0.06 | 0.110 | 0.012 | 6.73E+10 |
| Fraction 6 | 115.59 | 2.28 | 0.24 | 0.06 | 0.207 | 0.006 | 1.08E+11 |
| Fraction 7 | 145.69 | 4.58 | 0.17 | 0.06 | 0.559 | 0.039 | 4.21E+11 |
| Fraction 8 | 187.23 | 6.69 | 0.16 | 0.09 | 1.081 | 0.013 | 8.96E+11 |
| Fraction 9 | 208.66 | 5.12 | 0.15 | 0.07 | 0.356 | 0.024 | 2.58E+11 |
| Fraction 10 | 281.43 | 12.63 | 0.29 | 0.10 | 0.345 | 0.062 | 1.45E+11 |

## V.    Sample No. D-22 (PN 50089 / Moderna Lot No. 7007521017 / Sample Lot No. 940916)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "940916".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.557 | 40.233 | 11.813 | 1.397 | 0.350 | 0.260 | 0.115 | 0.009 | 0.751 | 0.646 | 0.972 | 0.614 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 48.891 | 37.992 | 11.933 | 1.185 | 0.207 | 0.188 | 0.134 | 0.006 | 0.423 | 0.495 | 1.119 | 0.541 |
| Fraction 5 | 50.708 | 36.212 | 11.600 | 1.481 | 0.122 | 0.091 | 0.063 | 0.012 | 0.241 | 0.252 | 0.542 | 0.829 |
| Fraction 6 | 50.055 | 36.426 | 11.829 | 1.690 | 0.247 | 0.280 | 0.082 | 0.011 | 0.494 | 0.769 | 0.697 | 0.640 |
| Fraction 7 | 47.134 | 38.847 | 12.364 | 1.656 | 0.321 | 0.279 | 0.084 | 0.016 | 0.681 | 0.719 | 0.679 | 0.939 |
| Fraction 8 | 43.803 | 41.891 | 12.738 | 1.568 | 0.094 | 0.244 | 0.169 | 0.009 | 0.214 | 0.583 | 1.330 | 0.590 |
| Fraction 9 | 42.653 | 42.774 | 13.056 | 1.517 | 0.228 | 0.240 | 0.034 | 0.003 | 0.534 | 0.561 | 0.262 | 0.229 |
| Fraction 10 | 43.671 | 42.835 | 12.530 | 0.964 | 0.111 | 0.146 | 0.041 | 0.003 | 0.254 | 0.342 | 0.326 | 0.361 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940916".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 176.04 | 4.25 | 0.31 | 0.12 | 4.456 | 0.109 | 2.13E+12 |
| Fraction 1 | 200.37 | 7.16 | 0.28 | 0.06 | < QL | < QL | 1.06E+11 |
| Fraction 2 | 188.86 | 7.93 | 0.28 | 0.08 | < QL | < QL | 7.41E+10 |
| Fraction 3 | 152.56 | 3.40 | 0.27 | 0.09 | < QL | < QL | 6.89E+10 |
| Fraction 4 | 128.49 | 5.38 | 0.32 | 0.05 | < QL | < QL | 6.74E+10 |
| Fraction 5 | 114.73 | 2.61 | 0.31 | 0.08 | 0.126 | 0.014 | 7.18E+10 |
| Fraction 6 | 108.25 | 2.52 | 0.26 | 0.09 | 0.343 | 0.023 | 1.39E+11 |
| Fraction 7 | 133.51 | 2.72 | 0.22 | 0.06 | 0.777 | 0.020 | 3.21E+11 |
| Fraction 8 | 155.01 | 2.88 | 0.19 | 0.04 | 0.991 | 0.015 | 4.15E+11 |
| Fraction 9 | 189.91 | 5.69 | 0.21 | 0.08 | 0.557 | 0.026 | 2.52E+11 |
| Fraction 10 | 282.53 | 6.07 | 0.33 | 0.05 | 0.472 | 0.044 | 1.98E+11 |

### W.    Sample No. E-23 (PN 50075 / Moderna Lot No. 7007522019 / Sample Lot No. 088M21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "088M21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.834 | 39.902 | 11.754 | 1.511 | 0.425 | 0.310 | 0.170 | 0.017 | 0.907 | 0.778 | 1.449 | 1.102 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 51.366 | 35.944 | 11.195 | 1.495 | 0.062 | 0.058 | 0.020 | 0.008 | 0.120 | 0.161 | 0.183 | 0.546 |
| Fraction 6 | 50.502 | 36.475 | 11.383 | 1.640 | 0.243 | 0.266 | 0.026 | 0.007 | 0.482 | 0.729 | 0.226 | 0.446 |
| Fraction 7 | 47.986 | 38.647 | 11.705 | 1.661 | 0.089 | 0.057 | 0.107 | 0.002 | 0.185 | 0.148 | 0.910 | 0.100 |
| Fraction 8 | 45.150 | 40.925 | 12.331 | 1.594 | 0.207 | 0.190 | 0.044 | 0.006 | 0.459 | 0.463 | 0.360 | 0.395 |
| Fraction 9 | 43.317 | 42.202 | 12.914 | 1.567 | 0.023 | 0.091 | 0.090 | 0.009 | 0.053 | 0.215 | 0.696 | 0.550 |
| Fraction 10 | 42.851 | 41.827 | 13.923 | 1.399 | 0.169 | 0.260 | 0.082 | 0.024 | 0.396 | 0.621 | 0.590 | 1.732 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "088M21A".

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 171.49 | 4.18 | 0.20 | 0.07 | 4.202 | 0.101 | 9.83E+11 |
| Fraction 1 | 197.30 | 7.05 | 0.24 | 0.09 | < QL | < QL | 1.48E+10 |
| Fraction 2 | 193.14 | 5.60 | 0.26 | 0.08 | < QL | < QL | 2.05E+10 |
| Fraction 3 | 183.54 | 7.36 | 0.29 | 0.06 | < QL | < QL | 2.09E+10 |
| Fraction 4 | 138.47 | 3.49 | 0.26 | 0.07 | < QL | < QL | 1.77E+10 |
| Fraction 5 | 124.63 | 3.70 | 0.28 | 0.06 | 0.131 | 0.012 | 4.71E+10 |
| Fraction 6 | 125.29 | 2.88 | 0.19 | 0.08 | 0.331 | 0.030 | 8.68E+10 |
| Fraction 7 | 144.51 | 4.62 | 0.16 | 0.05 | 0.984 | 0.007 | 3.37E+11 |
| Fraction 8 | 173.26 | 3.96 | 0.14 | 0.05 | 1.327 | 0.011 | 1.49E+11 |
| Fraction 9 | 203.40 | 5.59 | 0.16 | 0.08 | 0.458 | 0.018 | 7.29E+10 |
| Fraction 10 | 224.02 | 8.98 | 0.29 | 0.09 | 0.349 | 0.013 | 5.43E+10 |

## X.    Sample No. E-24 (PN 50075 / Moderna Lot No. 7007621002 / Sample Lot No. 033B21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "033B21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.096 | 39.972 | 11.547 | 1.385 | 0.253 | 0.209 | 0.043 | 0.009 | 0.536 | 0.524 | 0.373 | 0.615 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.792 | 35.804 | 11.193 | 1.212 | 0.339 | 0.326 | 0.075 | 0.013 | 0.654 | 0.910 | 0.670 | 1.047 |
| Fraction 5 | 51.961 | 35.456 | 11.192 | 1.391 | 0.296 | 0.352 | 0.071 | 0.016 | 0.569 | 0.992 | 0.631 | 1.168 |
| Fraction 6 | 50.784 | 36.027 | 11.626 | 1.563 | 0.329 | 0.362 | 0.060 | 0.013 | 0.648 | 1.005 | 0.513 | 0.860 |
| Fraction 7 | 47.415 | 38.719 | 12.279 | 1.587 | 0.216 | 0.236 | 0.096 | 0.015 | 0.456 | 0.610 | 0.786 | 0.927 |
| Fraction 8 | 44.054 | 41.476 | 12.869 | 1.601 | 0.124 | 0.249 | 0.125 | 0.003 | 0.282 | 0.601 | 0.972 | 0.185 |
| Fraction 9 | 41.495 | 42.684 | 14.163 | 1.658 | 0.423 | 0.443 | 0.063 | 0.014 | 1.019 | 1.039 | 0.445 | 0.855 |
| Fraction 10 | 43.061 | 44.030 | 12.054 | 0.854 | 0.122 | 0.243 | 0.186 | 0.011 | 0.283 | 0.552 | 1.543 | 1.294 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "033B21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.78 | 3.54 | 0.33 | 0.06 | 4.409 | 0.015 | 1.16E+12 |
| Fraction 1 | 205.91 | 4.67 | 0.38 | 0.08 | < QL | < QL | 2.86E+10 |

343

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 2 | 211.22 | 7.65 | 0.40 | 0.12 | < QL | < QL | 2.30E+10 |
| Fraction 3 | 157.47 | 5.99 | 0.27 | 0.05 | < QL | < QL | 3.07E+10 |
| Fraction 4 | 127.73 | 3.53 | 0.22 | 0.08 | 0.104 | 0.022 | 3.17E+10 |
| Fraction 5 | 121.29 | 2.00 | 0.18 | 0.07 | 0.161 | 0.012 | 5.18E+10 |
| Fraction 6 | 120.13 | 2.98 | 0.17 | 0.05 | 0.522 | 0.019 | 1.10E+11 |
| Fraction 7 | 130.37 | 2.40 | 0.16 | 0.04 | 0.940 | 0.027 | 1.23E+11 |
| Fraction 8 | 149.68 | 4.40 | 0.16 | 0.07 | 0.813 | 0.004 | 1.27E+11 |
| Fraction 9 | 167.67 | 4.23 | 0.26 | 0.08 | 0.228 | 0.028 | 2.90E+10 |
| Fraction 10 | 301.00 | 16.89 | 0.38 | 0.09 | 0.266 | 0.035 | 3.37E+10 |

### Y.    Sample No. E-25 (PN 50075 / Moderna Lot No. 7007621149 / Sample Lot No. 068F21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "068F21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.060 | 40.128 | 11.396 | 1.416 | 0.098 | 0.155 | 0.069 | 0.003 | 0.209 | 0.386 | 0.604 | 0.192 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.656 | 35.148 | 10.932 | 1.265 | 0.172 | 0.188 | 0.074 | 0.011 | 0.327 | 0.535 | 0.681 | 0.838 |
| Fraction 5 | 52.084 | 35.357 | 11.080 | 1.480 | 0.094 | 0.060 | 0.044 | 0.008 | 0.181 | 0.170 | 0.401 | 0.521 |
| Fraction 6 | 50.390 | 36.465 | 11.522 | 1.624 | 0.128 | 0.138 | 0.043 | 0.007 | 0.254 | 0.379 | 0.375 | 0.431 |
| Fraction 7 | 46.735 | 39.404 | 12.255 | 1.607 | 0.121 | 0.148 | 0.040 | 0.002 | 0.258 | 0.377 | 0.328 | 0.128 |
| Fraction 8 | 43.211 | 42.319 | 12.866 | 1.604 | 0.055 | 0.018 | 0.054 | 0.007 | 0.126 | 0.043 | 0.421 | 0.418 |
| Fraction 9 | 39.865 | 43.848 | 14.649 | 1.639 | 0.064 | 0.068 | 0.062 | 0.008 | 0.160 | 0.155 | 0.424 | 0.479 |
| Fraction 10 | 44.089 | 42.210 | 12.722 | 0.979 | 0.188 | 0.275 | 0.083 | 0.011 | 0.426 | 0.651 | 0.650 | 1.084 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "068F21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 170.86 | 7.03 | 0.31 | 0.07 | 4.215 | 0.018 | 6.28E+11 |
| Fraction 1 | 178.90 | 6.52 | 0.28 | 0.13 | < QL | < QL | 1.32E+10 |
| Fraction 2 | 189.45 | 10.05 | 0.40 | 0.08 | < QL | < QL | 1.99E+10 |

344

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 3 | 142.63 | 4.80 | 0.24 | 0.07 | < QL | < QL | 1.84E+10 |
| Fraction 4 | 130.01 | 3.13 | 0.29 | 0.05 | 0.099 | 0.021 | 3.39E+10 |
| Fraction 5 | 118.90 | 3.27 | 0.21 | 0.05 | 0.196 | 0.009 | 6.14E+10 |
| Fraction 6 | 128.65 | 2.97 | 0.15 | 0.07 | 0.518 | 0.016 | 8.14E+10 |
| Fraction 7 | 143.06 | 2.12 | 0.17 | 0.06 | 0.930 | 0.003 | 3.13E+11 |
| Fraction 8 | 164.99 | 5.05 | 0.19 | 0.07 | 0.844 | 0.041 | 1.76E+11 |
| Fraction 9 | 182.25 | 4.81 | 0.25 | 0.05 | 0.258 | 0.031 | 3.99E+10 |
| Fraction 10 | 269.32 | 7.31 | 0.41 | 0.08 | 0.382 | 0.011 | 7.19E+10 |

### Z.    Sample No. E-26 (PN 50108/50115 / Moderna Lot No. 7010722121 / Sample Lot No. 200085A)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "200085A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.103 | 38.581 | 11.796 | 2.520 | 0.435 | 0.336 | 0.164 | 0.016 | 0.922 | 0.870 | 1.389 | 0.619 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 53.179 | 34.099 | 10.346 | 2.376 | 0.189 | 0.171 | 0.039 | 0.015 | 0.355 | 0.501 | 0.381 | 0.651 |
| Fraction 6 | 51.948 | 34.853 | 10.576 | 2.623 | 0.085 | 0.117 | 0.093 | 0.038 | 0.164 | 0.335 | 0.876 | 1.462 |
| Fraction 7 | 49.885 | 36.117 | 11.136 | 2.862 | 0.332 | 0.312 | 0.031 | 0.005 | 0.665 | 0.864 | 0.282 | 0.185 |
| Fraction 8 | 45.614 | 39.189 | 12.279 | 2.919 | 0.349 | 0.343 | 0.049 | 0.014 | 0.765 | 0.875 | 0.395 | 0.471 |
| Fraction 9 | 42.899 | 40.978 | 13.240 | 2.882 | 0.226 | 0.362 | 0.113 | 0.038 | 0.527 | 0.884 | 0.850 | 1.316 |
| Fraction 10 | 42.566 | 41.382 | 13.547 | 2.505 | 0.300 | 0.397 | 0.100 | 0.010 | 0.705 | 0.959 | 0.735 | 0.403 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200085A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 134.07 | 4.68 | 0.28 | 0.09 | 2.029 | 0.044 | 8.87E+11 |
| Fraction 1 | 159.45 | 4.44 | 0.10 | 0.05 | < QL | < QL | 5.81E+10 |
| Fraction 2 | 150.10 | 3.18 | 0.18 | 0.05 | < QL | < QL | 5.01E+10 |
| Fraction 3 | 141.85 | 4.11 | 0.19 | 0.05 | < QL | < QL | 4.08E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 4 | 124.96 | 2.55 | 0.16 | 0.05 | < QL | < QL | 3.79E+10 |
| Fraction 5 | 96.91 | 2.09 | 0.18 | 0.05 | 0.078 | 0.018 | 3.78E+10 |
| Fraction 6 | 94.51 | 1.56 | 0.17 | 0.03 | 0.160 | 0.021 | 6.75E+10 |
| Fraction 7 | 102.71 | 2.05 | 0.21 | 0.06 | 0.323 | 0.012 | 1.47E+11 |
| Fraction 8 | 128.46 | 3.26 | 0.20 | 0.03 | 0.848 | 0.028 | 3.15E+11 |
| Fraction 9 | 164.22 | 5.97 | 0.18 | 0.05 | 0.754 | 0.055 | 3.36E+11 |
| Fraction 10 | 192.96 | 5.13 | 0.12 | 0.09 | 0.439 | 0.025 | 2.08E+11 |

### AA. Sample No. E-27 (PN 50068 / Moderna Lot No. 7006520004 / Sample Lot No. 032H20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "032H20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.505 | 39.656 | 11.353 | 1.486 | 0.155 | 0.201 | 0.183 | 0.012 | 0.326 | 0.507 | 1.616 | 0.791 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.207 | 37.423 | 11.167 | 1.202 | 0.079 | 0.025 | 0.089 | 0.009 | 0.157 | 0.066 | 0.797 | 0.714 |
| Fraction 5 | 51.530 | 35.865 | 11.120 | 1.484 | 0.151 | 0.158 | 0.072 | 0.003 | 0.293 | 0.440 | 0.648 | 0.193 |
| Fraction 6 | 50.735 | 36.205 | 11.426 | 1.634 | 0.207 | 0.177 | 0.073 | 0.008 | 0.407 | 0.488 | 0.637 | 0.488 |
| Fraction 7 | 47.937 | 38.466 | 11.962 | 1.635 | 0.154 | 0.227 | 0.065 | 0.010 | 0.322 | 0.589 | 0.547 | 0.628 |
| Fraction 8 | 45.355 | 40.623 | 12.420 | 1.603 | 0.327 | 0.397 | 0.083 | 0.008 | 0.720 | 0.978 | 0.669 | 0.527 |
| Fraction 9 | 42.618 | 42.279 | 13.342 | 1.761 | 0.247 | 0.303 | 0.137 | 0.009 | 0.580 | 0.716 | 1.029 | 0.509 |
| Fraction 10 | 41.531 | 43.628 | 13.616 | 1.225 | 0.194 | 0.204 | 0.084 | 0.004 | 0.468 | 0.467 | 0.618 | 0.293 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "032H20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 167.12 | 5.16 | 0.30 | 0.08 | 4.657 | 0.095 | 3.56E+12 |
| Fraction 1 | 222.15 | 7.19 | 0.18 | 0.11 | < QL | < QL | 7.71E+10 |
| Fraction 2 | 191.33 | 5.36 | 0.22 | 0.09 | < QL | < QL | 6.38E+10 |
| Fraction 3 | 171.71 | 4.45 | 0.18 | 0.08 | < QL | < QL | 7.49E+10 |
| Fraction 4 | 154.32 | 3.36 | 0.23 | 0.06 | 0.077 | 0.068 | 1.02E+11 |

346

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 138.56 | 2.44 | 0.21 | 0.04 | 0.231 | 0.025 | 1.88E+11 |
| Fraction 6 | 138.80 | 4.09 | 0.18 | 0.08 | 0.483 | 0.010 | 3.31E+11 |
| Fraction 7 | 156.52 | 2.24 | 0.18 | 0.05 | 0.720 | 0.033 | 4.66E+11 |
| Fraction 8 | 177.30 | 3.98 | 0.17 | 0.08 | 0.794 | 0.027 | 3.89E+11 |
| Fraction 9 | 180.55 | 5.55 | 0.20 | 0.09 | 0.279 | 0.040 | 1.09E+11 |
| Fraction 10 | 233.93 | 10.70 | 0.30 | 0.09 | 0.287 | 0.027 | 1.28E+11 |

### BB. Sample No. E-28 (PN 50108/50140 / Moderna Lot No. 7015922012 / Sample Lot No. MV20028A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV20028A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.281 | 39.653 | 11.788 | 2.277 | 0.080 | 0.095 | 0.060 | 0.003 | 0.174 | 0.240 | 0.511 | 0.151 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.395 | 34.314 | 10.249 | 2.042 | 0.246 | 0.195 | 0.055 | 0.025 | 0.460 | 0.569 | 0.536 | 1.213 |
| Fraction 5 | 52.712 | 34.499 | 10.494 | 2.296 | 0.256 | 0.222 | 0.073 | 0.021 | 0.486 | 0.643 | 0.696 | 0.932 |
| Fraction 6 | 51.098 | 35.516 | 10.921 | 2.464 | 0.261 | 0.280 | 0.108 | 0.008 | 0.510 | 0.789 | 0.992 | 0.339 |
| Fraction 7 | 48.675 | 37.160 | 11.615 | 2.550 | 0.130 | 0.191 | 0.092 | 0.023 | 0.267 | 0.514 | 0.796 | 0.911 |
| Fraction 8 | 44.121 | 40.673 | 12.598 | 2.607 | 0.274 | 0.380 | 0.146 | 0.029 | 0.620 | 0.933 | 1.156 | 1.124 |
| Fraction 9 | 41.657 | 42.967 | 12.794 | 2.582 | 0.124 | 0.105 | 0.074 | 0.014 | 0.298 | 0.245 | 0.578 | 0.537 |
| Fraction 10 | 41.015 | 42.715 | 13.851 | 2.420 | 0.117 | 0.080 | 0.083 | 0.016 | 0.286 | 0.188 | 0.596 | 0.679 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV20028A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 142.31 | 2.23 | 0.26 | 0.07 | 2.084 | 0.060 | 1.28E+12 |
| Fraction 1 | 173.75 | 6.96 | 0.21 | 0.07 | < QL | < QL | 3.91E+10 |
| Fraction 2 | 167.79 | 4.23 | 0.24 | 0.08 | < QL | < QL | 3.94E+10 |
| Fraction 3 | 149.63 | 4.95 | 0.21 | 0.04 | < QL | < QL | 3.50E+10 |
| Fraction 4 | 122.56 | 1.87 | 0.25 | 0.05 | < QL | < QL | 3.27E+10 |
| Fraction 5 | 91.10 | 1.28 | 0.20 | 0.09 | 0.110 | 0.007 | 3.33E+10 |

347

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 94.30 | 2.79 | 0.22 | 0.07 | 0.199 | 0.010 | 6.64E+10 |
| Fraction 7 | 115.44 | 3.29 | 0.23 | 0.05 | 0.303 | 0.053 | 1.59E+11 |
| Fraction 8 | 146.49 | 4.26 | 0.13 | 0.06 | 0.920 | 0.026 | 4.91E+11 |
| Fraction 9 | 166.74 | 3.55 | 0.14 | 0.08 | 0.801 | 0.019 | 4.34E+11 |
| Fraction 10 | 180.87 | 4.24 | 0.20 | 0.04 | 0.515 | 0.003 | 1.97E+11 |

CC.    **Sample No. F-29 (PN 50099 / Moderna Lot No. 7006822139 / Sample Lot No. 000372A)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "000372A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.153 | 39.734 | 11.620 | 1.493 | 0.371 | 0.355 | 0.173 | 0.011 | 0.787 | 0.894 | 1.491 | 0.721 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.812 | 35.863 | 10.958 | 1.368 | 0.325 | 0.349 | 0.028 | 0.005 | 0.628 | 0.973 | 0.257 | 0.337 |
| Fraction 5 | 51.478 | 36.133 | 10.816 | 1.573 | 0.304 | 0.215 | 0.084 | 0.006 | 0.590 | 0.596 | 0.777 | 0.384 |
| Fraction 6 | 50.457 | 36.537 | 11.264 | 1.742 | 0.300 | 0.351 | 0.059 | 0.009 | 0.594 | 0.961 | 0.528 | 0.491 |
| Fraction 7 | 46.981 | 39.174 | 12.123 | 1.723 | 0.156 | 0.133 | 0.034 | 0.010 | 0.332 | 0.339 | 0.282 | 0.577 |
| Fraction 8 | 44.201 | 41.192 | 12.970 | 1.637 | 0.278 | 0.271 | 0.098 | 0.016 | 0.630 | 0.658 | 0.753 | 0.953 |
| Fraction 9 | 43.784 | 41.288 | 13.321 | 1.607 | 0.121 | 0.129 | 0.089 | 0.011 | 0.277 | 0.313 | 0.669 | 0.692 |
| Fraction 10 | 44.563 | 41.337 | 12.966 | 1.135 | 0.164 | 0.183 | 0.060 | 0.008 | 0.367 | 0.444 | 0.463 | 0.665 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000372A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.74 | 4.63 | 0.28 | 0.08 | 4.007 | 0.030 | 9.91E+11 |
| Fraction 1 | 199.10 | 7.12 | 0.31 | 0.12 | < QL | < QL | 1.42E+10 |
| Fraction 2 | 195.73 | 8.46 | 0.28 | 0.07 | < QL | < QL | 2.12E+10 |
| Fraction 3 | 171.80 | 5.31 | 0.32 | 0.07 | < QL | < QL | 1.65E+10 |
| Fraction 4 | 127.41 | 3.12 | 0.22 | 0.08 | 0.080 | 0.022 | 2.58E+10 |
| Fraction 5 | 116.12 | 2.72 | 0.24 | 0.07 | 0.178 | 0.010 | 3.44E+10 |
| Fraction 6 | 114.90 | 1.92 | 0.19 | 0.06 | 0.479 | 0.014 | 7.17E+10 |
| Fraction 7 | 133.89 | 2.26 | 0.19 | 0.05 | 0.949 | 0.024 | 6.90E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 172.37 | 3.32 | 0.23 | 0.07 | 0.759 | 0.017 | 5.74E+10 |
| Fraction 9 | 194.92 | 5.50 | 0.21 | 0.06 | 0.325 | 0.022 | 5.37E+10 |
| Fraction 10 | 233.74 | 10.64 | 0.29 | 0.09 | 0.330 | 0.013 | 3.74E+10 |

### DD.    Sample No. F-30 (PN 50092 / Moderna Lot No. 7009623003 / Sample Lot No. 016B23A)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "016B23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.374 | 39.006 | 11.425 | 2.196 | 0.476 | 0.497 | 0.105 | 0.011 | 1.004 | 1.273 | 0.923 | 0.493 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.487 | 34.765 | 9.998 | 1.749 | 0.217 | 0.226 | 0.091 | 0.012 | 0.407 | 0.650 | 0.910 | 0.673 |
| Fraction 5 | 52.474 | 35.197 | 10.319 | 2.010 | 0.238 | 0.347 | 0.151 | 0.014 | 0.453 | 0.985 | 1.467 | 0.716 |
| Fraction 6 | 51.110 | 36.166 | 10.529 | 2.195 | 0.300 | 0.315 | 0.067 | 0.016 | 0.587 | 0.872 | 0.632 | 0.735 |
| Fraction 7 | 48.995 | 37.190 | 11.404 | 2.410 | 0.257 | 0.254 | 0.032 | 0.027 | 0.525 | 0.683 | 0.285 | 1.108 |
| Fraction 8 | 44.928 | 40.084 | 12.466 | 2.522 | 0.329 | 0.384 | 0.065 | 0.020 | 0.733 | 0.957 | 0.521 | 0.810 |
| Fraction 9 | 42.060 | 41.647 | 13.759 | 2.533 | 0.441 | 0.387 | 0.062 | 0.020 | 1.049 | 0.928 | 0.449 | 0.780 |
| Fraction 10 | 41.885 | 41.595 | 14.127 | 2.393 | 0.434 | 0.530 | 0.244 | 0.019 | 1.036 | 1.274 | 1.724 | 0.789 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "016B23A".**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.16 | 5.59 | 0.21 | 0.12 | 2.106 | 0.082 | 6.65E+11 |
| Fraction 1 | 176.28 | 4.25 | 0.15 | 0.07 | < QL | < QL | 1.80E+10 |
| Fraction 2 | 162.47 | 6.21 | 0.19 | 0.07 | < QL | < QL | 1.81E+10 |
| Fraction 3 | 143.25 | 4.56 | 0.21 | 0.05 | < QL | < QL | 2.54E+10 |
| Fraction 4 | 132.89 | 3.37 | 0.19 | 0.07 | 0.092 | 0.020 | 3.14E+10 |
| Fraction 5 | 117.63 | 1.67 | 0.18 | 0.05 | 0.160 | 0.032 | 4.95E+10 |
| Fraction 6 | 118.21 | 1.80 | 0.20 | 0.05 | 0.385 | 0.006 | 1.08E+11 |
| Fraction 7 | 124.66 | 3.14 | 0.15 | 0.03 | 0.825 | 0.011 | 1.33E+11 |
| Fraction 8 | 146.76 | 3.62 | 0.14 | 0.08 | 1.008 | 0.025 | 1.69E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 9 | 168.49 | 5.78 | 0.20 | 0.08 | 0.401 | 0.030 | 5.43E+10 |
| Fraction 10 | 168.19 | 4.65 | 0.21 | 0.05 | 0.205 | 0.031 | 3.86E+10 |

### EE.    Sample No. F-31 (PN 50186 / Moderna Lot No. 7029123015 / Sample Lot No. 3030585)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "3030585".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.372 | 38.657 | 11.621 | 2.350 | 0.111 | 0.106 | 0.026 | 0.006 | 0.234 | 0.274 | 0.223 | 0.268 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.038 | 33.943 | 10.038 | 1.981 | 0.184 | 0.145 | 0.045 | 0.008 | 0.341 | 0.428 | 0.449 | 0.379 |
| Fraction 5 | 53.354 | 34.336 | 10.110 | 2.199 | 0.059 | 0.061 | 0.005 | 0.004 | 0.110 | 0.177 | 0.046 | 0.188 |
| Fraction 6 | 51.918 | 35.090 | 10.519 | 2.473 | 0.109 | 0.124 | 0.017 | 0.006 | 0.211 | 0.354 | 0.158 | 0.257 |
| Fraction 7 | 48.813 | 37.104 | 11.421 | 2.662 | 0.135 | 0.072 | 0.083 | 0.005 | 0.276 | 0.193 | 0.725 | 0.187 |
| Fraction 8 | 45.217 | 39.511 | 12.613 | 2.658 | 0.073 | 0.150 | 0.073 | 0.015 | 0.161 | 0.379 | 0.583 | 0.563 |
| Fraction 9 | 43.450 | 40.778 | 13.135 | 2.638 | 0.063 | 0.058 | 0.050 | 0.011 | 0.145 | 0.143 | 0.379 | 0.414 |
| Fraction 10 | 43.842 | 40.660 | 13.159 | 2.338 | 0.104 | 0.140 | 0.050 | 0.007 | 0.236 | 0.345 | 0.380 | 0.313 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "3030585".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 128.89 | 3.58 | 0.19 | 0.07 | 2.047 | 0.027 | 5.61E+11 |
| Fraction 1 | 159.21 | 5.56 | 0.15 | 0.10 | < QL | < QL | 3.04E+10 |
| Fraction 2 | 144.85 | 3.49 | 0.16 | 0.09 | < QL | < QL | 2.14E+10 |
| Fraction 3 | 130.35 | 2.56 | 0.17 | 0.08 | < QL | < QL | 1.66E+10 |
| Fraction 4 | 114.70 | 2.29 | 0.17 | 0.07 | < QL | < QL | 1.71E+10 |
| Fraction 5 | 99.86 | 1.73 | 0.19 | 0.06 | < QL | < QL | 2.48E+10 |
| Fraction 6 | 92.47 | 1.88 | 0.16 | 0.06 | 0.162 | 0.057 | 4.07E+10 |
| Fraction 7 | 112.39 | 2.67 | 0.20 | 0.05 | 0.561 | 0.015 | 8.69E+10 |
| Fraction 8 | 139.19 | 2.35 | 0.20 | 0.05 | 0.925 | 0.024 | 1.65E+11 |
| Fraction 9 | 166.67 | 4.52 | 0.18 | 0.09 | 0.615 | 0.028 | 1.14E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 10 | 177.21 | 5.01 | 0.17 | 0.08 | 0.495 | 0.034 | 7.51E+10 |

### FF.    Sample No. F-32 (PN 50186 / Moderna Lot No. 7029123011 / Sample Lot No. 3030592)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "3030592".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.542 | 38.625 | 11.531 | 2.301 | 0.207 | 0.297 | 0.077 | 0.019 | 0.436 | 0.768 | 0.670 | 0.836 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.586 | 35.090 | 10.272 | 2.052 | 0.409 | 0.438 | 0.085 | 0.028 | 0.777 | 1.249 | 0.828 | 1.357 |
| Fraction 5 | 52.454 | 35.148 | 10.202 | 2.196 | 0.253 | 0.198 | 0.070 | 0.012 | 0.482 | 0.565 | 0.690 | 0.542 |
| Fraction 6 | 51.279 | 35.629 | 10.605 | 2.487 | 0.164 | 0.122 | 0.044 | 0.014 | 0.319 | 0.341 | 0.412 | 0.580 |
| Fraction 7 | 49.415 | 36.549 | 11.335 | 2.701 | 0.364 | 0.341 | 0.077 | 0.026 | 0.737 | 0.932 | 0.677 | 0.959 |
| Fraction 8 | 45.746 | 39.013 | 12.517 | 2.723 | 0.149 | 0.138 | 0.062 | 0.013 | 0.326 | 0.353 | 0.496 | 0.488 |
| Fraction 9 | 43.538 | 40.432 | 13.339 | 2.691 | 0.065 | 0.160 | 0.112 | 0.016 | 0.149 | 0.395 | 0.841 | 0.605 |
| Fraction 10 | 43.909 | 40.647 | 13.144 | 2.300 | 0.264 | 0.253 | 0.154 | 0.013 | 0.602 | 0.624 | 1.173 | 0.577 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "3030592".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.66 | 3.54 | 0.20 | 0.07 | 2.121 | 0.036 | 9.12E+11 |
| Fraction 1 | 162.84 | 5.62 | 0.17 | 0.06 | < QL | < QL | 5.03E+10 |
| Fraction 2 | 156.33 | 6.14 | 0.16 | 0.04 | < QL | < QL | 4.89E+10 |
| Fraction 3 | 142.21 | 4.28 | 0.16 | 0.07 | < QL | < QL | 4.80E+10 |
| Fraction 4 | 114.00 | 1.91 | 0.15 | 0.05 | 0.074 | 0.013 | 3.52E+10 |
| Fraction 5 | 104.44 | 2.24 | 0.18 | 0.07 | 0.118 | 0.021 | 5.18E+10 |
| Fraction 6 | 100.69 | 1.98 | 0.18 | 0.05 | 0.265 | 0.011 | 9.54E+10 |
| Fraction 7 | 112.23 | 2.01 | 0.21 | 0.05 | 0.557 | 0.016 | 1.73E+11 |
| Fraction 8 | 135.12 | 2.11 | 0.19 | 0.04 | 0.940 | 0.030 | 3.26E+11 |
| Fraction 9 | 164.42 | 4.53 | 0.18 | 0.06 | 0.662 | 0.025 | 2.26E+11 |
| Fraction 10 | 178.32 | 5.59 | 0.14 | 0.05 | 0.483 | 0.033 | 1.57E+11 |

351

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**GG.    Sample No. F-33 (PN 50111/50092 / Moderna Lot No. 7010722069 / Sample Lot No. 049F22A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "049F22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.411 | 38.855 | 11.462 | 2.271 | 0.148 | 0.123 | 0.030 | 0.008 | 0.313 | 0.316 | 0.263 | 0.354 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.791 | 35.242 | 10.017 | 1.950 | 0.100 | 0.059 | 0.072 | 0.007 | 0.190 | 0.167 | 0.717 | 0.352 |
| Fraction 5 | 51.806 | 35.554 | 10.501 | 2.140 | 0.312 | 0.268 | 0.111 | 0.008 | 0.601 | 0.755 | 1.053 | 0.385 |
| Fraction 6 | 50.354 | 36.608 | 10.742 | 2.296 | 0.142 | 0.110 | 0.048 | 0.019 | 0.282 | 0.301 | 0.443 | 0.841 |
| Fraction 7 | 47.376 | 38.453 | 11.613 | 2.558 | 0.101 | 0.078 | 0.029 | 0.005 | 0.214 | 0.204 | 0.253 | 0.214 |
| Fraction 8 | 45.813 | 39.341 | 12.260 | 2.586 | 0.220 | 0.216 | 0.082 | 0.026 | 0.480 | 0.550 | 0.670 | 0.999 |
| Fraction 9 | 43.703 | 40.484 | 13.230 | 2.583 | 0.300 | 0.127 | 0.195 | 0.021 | 0.687 | 0.314 | 1.478 | 0.819 |
| Fraction 10 | 43.008 | 41.155 | 13.469 | 2.368 | 0.199 | 0.223 | 0.034 | 0.007 | 0.463 | 0.543 | 0.251 | 0.277 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "049F22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.65 | 2.44 | 0.23 | 0.05 | 2.165 | 0.007 | 1.11E+12 |
| Fraction 1 | 172.70 | 6.04 | 0.16 | 0.07 | < QL | < QL | 3.67E+10 |
| Fraction 2 | 164.82 | 6.42 | 0.27 | 0.07 | < QL | < QL | 3.56E+10 |
| Fraction 3 | 150.80 | 4.53 | 0.19 | 0.09 | < QL | < QL | 4.09E+10 |
| Fraction 4 | 111.86 | 1.49 | 0.17 | 0.04 | 0.079 | 0.016 | 5.09E+10 |
| Fraction 5 | 106.17 | 2.54 | 0.15 | 0.05 | 0.183 | 0.029 | 1.09E+11 |
| Fraction 6 | 108.24 | 3.17 | 0.16 | 0.05 | 0.376 | 0.034 | 1.35E+11 |
| Fraction 7 | 116.98 | 2.04 | 0.20 | 0.05 | 0.910 | 0.017 | 3.08E+11 |
| Fraction 8 | 127.60 | 2.02 | 0.17 | 0.06 | 0.891 | 0.028 | 2.90E+11 |
| Fraction 9 | 160.19 | 4.27 | 0.21 | 0.07 | 0.465 | 0.014 | 1.63E+11 |
| Fraction 10 | 169.76 | 4.34 | 0.24 | 0.08 | 0.329 | 0.007 | 9.59E+10 |

**HH.    Sample No. F-34 (PN 50092/50141 / Moderna Lot No. 7015222071 / Sample Lot No. 044H22A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "044H22A".

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.129 | 39.135 | 11.421 | 2.315 | 0.162 | 0.184 | 0.089 | 0.011 | 0.343 | 0.469 | 0.776 | 0.482 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.375 | 33.790 | 10.100 | 1.735 | 0.148 | 0.089 | 0.067 | 0.009 | 0.272 | 0.263 | 0.658 | 0.547 |
| Fraction 5 | 52.645 | 34.997 | 10.185 | 2.173 | 0.055 | 0.049 | 0.022 | 0.012 | 0.105 | 0.139 | 0.211 | 0.574 |
| Fraction 6 | 51.406 | 35.793 | 10.471 | 2.331 | 0.275 | 0.308 | 0.074 | 0.015 | 0.535 | 0.861 | 0.704 | 0.653 |
| Fraction 7 | 48.442 | 37.782 | 11.246 | 2.529 | 0.235 | 0.113 | 0.152 | 0.033 | 0.484 | 0.298 | 1.355 | 1.297 |
| Fraction 8 | 45.187 | 40.049 | 12.200 | 2.563 | 0.249 | 0.232 | 0.062 | 0.020 | 0.551 | 0.578 | 0.509 | 0.762 |
| Fraction 9 | 42.837 | 41.425 | 13.118 | 2.620 | 0.179 | 0.198 | 0.113 | 0.015 | 0.418 | 0.477 | 0.862 | 0.569 |
| Fraction 10 | 43.175 | 41.085 | 13.306 | 2.435 | 0.101 | 0.123 | 0.027 | 0.017 | 0.233 | 0.299 | 0.200 | 0.701 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "044H22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 129.53 | 3.21 | 0.19 | 0.07 | 2.157 | 0.035 | 5.64E+11 |
| Fraction 1 | 167.14 | 4.21 | 0.11 | 0.07 | < QL | < QL | 4.63E+10 |
| Fraction 2 | 143.96 | 4.51 | 0.14 | 0.09 | < QL | < QL | 3.02E+10 |
| Fraction 3 | 138.47 | 5.08 | 0.19 | 0.06 | < QL | < QL | 3.12E+10 |
| Fraction 4 | 127.84 | 4.23 | 0.24 | 0.06 | 0.084 | 0.012 | 4.15E+10 |
| Fraction 5 | 99.68 | 2.52 | 0.13 | 0.05 | 0.150 | 0.006 | 5.56E+10 |
| Fraction 6 | 99.29 | 1.27 | 0.18 | 0.04 | 0.256 | 0.030 | 9.22E+10 |
| Fraction 7 | 109.52 | 2.38 | 0.16 | 0.05 | 0.711 | 0.012 | 2.35E+11 |
| Fraction 8 | 129.14 | 2.79 | 0.16 | 0.07 | 1.183 | 0.027 | 3.64E+11 |
| Fraction 9 | 159.81 | 4.25 | 0.19 | 0.09 | 0.646 | 0.024 | 2.35E+11 |
| Fraction 10 | 161.44 | 4.14 | 0.24 | 0.09 | 0.453 | 0.016 | 1.41E+11 |

II.    **Sample No. G-35 (PN 50108/50115 / Moderna Lot No. 7010722092 / Sample Lot No. 200028A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "200028A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.387 | 38.766 | 11.423 | 2.424 | 0.291 | 0.306 | 0.041 | 0.013 | 0.614 | 0.788 | 0.363 | 0.533 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 53.832 | 34.130 | 9.872 | 2.166 | 0.120 | 0.144 | 0.064 | 0.010 | 0.223 | 0.423 | 0.648 | 0.463 |
| Fraction 6 | 52.263 | 35.158 | 10.140 | 2.438 | 0.144 | 0.159 | 0.056 | 0.021 | 0.276 | 0.451 | 0.554 | 0.870 |
| Fraction 7 | 49.938 | 36.521 | 10.871 | 2.671 | 0.138 | 0.115 | 0.036 | 0.008 | 0.276 | 0.315 | 0.332 | 0.285 |
| Fraction 8 | 45.767 | 39.407 | 12.101 | 2.725 | 0.141 | 0.250 | 0.117 | 0.008 | 0.308 | 0.634 | 0.964 | 0.290 |
| Fraction 9 | 43.163 | 40.939 | 13.170 | 2.728 | 0.117 | 0.086 | 0.045 | 0.006 | 0.272 | 0.209 | 0.344 | 0.225 |
| Fraction 10 | 43.314 | 41.156 | 13.114 | 2.416 | 0.138 | 0.151 | 0.089 | 0.011 | 0.318 | 0.367 | 0.681 | 0.460 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200028A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 129.08 | 3.13 | 0.23 | 0.06 | 2.088 | 0.018 | 5.61E+11 |
| Fraction 1 | 159.60 | 4.29 | 0.14 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 2 | 163.97 | 3.38 | 0.12 | 0.04 | < QL | < QL | 3.53E+10 |
| Fraction 3 | 140.52 | 2.70 | 0.18 | 0.06 | < QL | < QL | 1.58E+10 |
| Fraction 4 | 114.26 | 2.74 | 0.19 | 0.05 | < QL | < QL | 1.58E+10 |
| Fraction 5 | 105.06 | 3.19 | 0.21 | 0.06 | 0.116 | 0.013 | 2.70E+10 |
| Fraction 6 | 95.07 | 2.99 | 0.20 | 0.06 | 0.219 | 0.026 | 3.27E+10 |
| Fraction 7 | 98.68 | 2.64 | 0.17 | 0.06 | 0.391 | 0.040 | 5.31E+10 |
| Fraction 8 | 121.41 | 2.04 | 0.19 | 0.08 | 0.903 | 0.021 | 1.30E+11 |
| Fraction 9 | 154.36 | 4.11 | 0.14 | 0.05 | 0.789 | 0.019 | 1.62E+11 |
| Fraction 10 | 187.78 | 5.36 | 0.19 | 0.05 | 0.667 | 0.030 | 1.23E+11 |

### JJ.    Sample No. G-36 (PN 50108/50140 / Moderna Lot No. 7015322077 / Sample Lot No. 400038A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "400038A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.417 | 38.877 | 11.387 | 2.318 | 0.362 | 0.320 | 0.048 | 0.035 | 0.763 | 0.822 | 0.421 | 1.497 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.862 | 34.928 | 10.101 | 2.109 | 0.592 | 0.492 | 0.094 | 0.014 | 1.120 | 1.408 | 0.932 | 0.663 |
| Fraction 5 | 52.654 | 34.993 | 10.133 | 2.219 | 0.359 | 0.479 | 0.125 | 0.008 | 0.681 | 1.369 | 1.235 | 0.355 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 6 | 51.517 | 35.697 | 10.419 | 2.368 | 0.222 | 0.270 | 0.089 | 0.015 | 0.430 | 0.757 | 0.855 | 0.651 |
| Fraction 7 | 49.448 | 37.106 | 10.951 | 2.495 | 0.180 | 0.083 | 0.131 | 0.013 | 0.365 | 0.224 | 1.198 | 0.509 |
| Fraction 8 | 46.530 | 39.135 | 11.796 | 2.538 | 0.735 | 0.675 | 0.084 | 0.031 | 1.580 | 1.725 | 0.716 | 1.238 |
| Fraction 9 | 43.632 | 40.630 | 13.188 | 2.550 | 0.264 | 0.367 | 0.171 | 0.024 | 0.605 | 0.903 | 1.297 | 0.949 |
| Fraction 10 | 43.890 | 40.663 | 13.224 | 2.223 | 0.216 | 0.163 | 0.197 | 0.030 | 0.493 | 0.401 | 1.490 | 1.360 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "400038A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.83 | 4.09 | 0.20 | 0.06 | 2.112 | 0.038 | 5.36E+11 |
| Fraction 1 | 169.29 | 5.94 | 0.14 | 0.09 | < QL | < QL | 2.59E+10 |
| Fraction 2 | 144.30 | 4.93 | 0.20 | 0.06 | < QL | < QL | 1.95E+10 |
| Fraction 3 | 123.46 | 2.41 | 0.22 | 0.07 | < QL | < QL | 1.46E+10 |
| Fraction 4 | 107.23 | 2.62 | 0.21 | 0.08 | < QL | < QL | 1.49E+10 |
| Fraction 5 | 102.10 | 1.89 | 0.24 | 0.09 | 0.150 | 0.023 | 3.08E+10 |
| Fraction 6 | 104.35 | 1.85 | 0.17 | 0.06 | 0.273 | 0.027 | 7.18E+10 |
| Fraction 7 | 110.11 | 2.70 | 0.19 | 0.06 | 0.587 | 0.048 | 1.40E+11 |
| Fraction 8 | 125.95 | 3.36 | 0.20 | 0.06 | 0.939 | 0.039 | 2.42E+11 |
| Fraction 9 | 157.79 | 3.49 | 0.21 | 0.06 | 0.707 | 0.042 | 1.79E+11 |
| Fraction 10 | 189.02 | 6.95 | 0.17 | 0.06 | 0.457 | 0.029 | 1.15E+11 |

### KK.  Sample No. G-37 (PN 50075 / Moderna Lot No. 7006822286 / Sample Lot No. 019D22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "019D22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.709 | 39.670 | 11.212 | 1.409 | 0.185 | 0.206 | 0.056 | 0.006 | 0.388 | 0.518 | 0.501 | 0.401 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.991 | 36.644 | 11.120 | 1.244 | 0.194 | 0.198 | 0.016 | 0.011 | 0.380 | 0.541 | 0.144 | 0.862 |
| Fraction 5 | 51.073 | 36.578 | 10.909 | 1.440 | 0.204 | 0.160 | 0.106 | 0.014 | 0.400 | 0.438 | 0.967 | 0.988 |
| Fraction 6 | 50.321 | 36.996 | 11.101 | 1.581 | 0.208 | 0.177 | 0.069 | 0.016 | 0.413 | 0.478 | 0.626 | 0.993 |
| Fraction 7 | 48.207 | 38.719 | 11.506 | 1.568 | 0.263 | 0.240 | 0.058 | 0.014 | 0.546 | 0.620 | 0.503 | 0.866 |
| Fraction 8 | 45.522 | 40.978 | 12.055 | 1.446 | 0.139 | 0.136 | 0.058 | 0.010 | 0.306 | 0.333 | 0.485 | 0.658 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 9 | 43.877 | 41.969 | 12.769 | 1.385 | 0.089 | 0.157 | 0.080 | 0.013 | 0.204 | 0.375 | 0.627 | 0.943 |
| Fraction 10 | 43.764 | 41.709 | 13.423 | 1.104 | 0.149 | 0.100 | 0.116 | 0.012 | 0.341 | 0.239 | 0.866 | 1.046 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019D22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 179.45 | 5.33 | 0.21 | 0.04 | 4.634 | 0.070 | 2.31E+12 |
| Fraction 1 | 213.01 | 9.99 | 0.25 | 0.07 | < QL | < QL | 4.72E+10 |
| Fraction 2 | 187.27 | 4.42 | 0.26 | 0.12 | < QL | < QL | 3.47E+10 |
| Fraction 3 | 162.83 | 4.03 | 0.26 | 0.09 | < QL | < QL | 4.76E+10 |
| Fraction 4 | 137.62 | 4.54 | 0.23 | 0.07 | 0.083 | 0.032 | 5.10E+10 |
| Fraction 5 | 128.10 | 2.77 | 0.22 | 0.06 | 0.125 | 0.045 | 8.75E+10 |
| Fraction 6 | 133.01 | 2.78 | 0.23 | 0.05 | 0.369 | 0.017 | 1.39E+11 |
| Fraction 7 | 152.76 | 4.55 | 0.16 | 0.10 | 0.888 | 0.043 | 3.31E+11 |
| Fraction 8 | 186.85 | 6.02 | 0.15 | 0.07 | 1.190 | 0.029 | 4.82E+11 |
| Fraction 9 | 219.01 | 7.96 | 0.17 | 0.11 | 0.485 | 0.024 | 1.78E+11 |
| Fraction 10 | 257.45 | 8.18 | 0.30 | 0.07 | 0.322 | 0.014 | 9.79E+10 |

**LL.    Sample No. G-38 (PN 50075 / Moderna Lot No. 7006822285 / Sample Lot No. 18D22A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "018D22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.085 | 39.354 | 11.164 | 1.396 | 0.187 | 0.278 | 0.123 | 0.006 | 0.390 | 0.706 | 1.102 | 0.449 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.245 | 35.236 | 11.098 | 1.420 | 0.135 | 0.133 | 0.025 | 0.010 | 0.259 | 0.378 | 0.228 | 0.718 |
| Fraction 6 | 51.276 | 35.944 | 11.222 | 1.559 | 0.193 | 0.123 | 0.137 | 0.009 | 0.376 | 0.341 | 1.222 | 0.573 |
| Fraction 7 | 48.651 | 38.139 | 11.683 | 1.526 | 0.229 | 0.224 | 0.062 | 0.004 | 0.471 | 0.589 | 0.529 | 0.242 |
| Fraction 8 | 45.572 | 40.986 | 12.065 | 1.377 | 0.295 | 0.349 | 0.068 | 0.005 | 0.647 | 0.851 | 0.560 | 0.385 |
| Fraction 9 | 43.727 | 42.403 | 12.504 | 1.366 | 0.122 | 0.166 | 0.091 | 0.010 | 0.279 | 0.391 | 0.731 | 0.756 |
| Fraction 10 | 44.094 | 41.658 | 13.202 | 1.045 | 0.156 | 0.175 | 0.046 | 0.007 | 0.353 | 0.419 | 0.348 | 0.676 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "018D22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 181.08 | 5.50 | 0.25 | 0.08 | 4.341 | 0.006 | 2.24E+12 |
| Fraction 1 | 194.96 | 10.31 | 0.31 | 0.08 | < QL | < QL | 3.43E+10 |
| Fraction 2 | 175.38 | 6.72 | 0.33 | 0.09 | < QL | < QL | 2.64E+10 |
| Fraction 3 | 154.47 | 4.96 | 0.29 | 0.07 | < QL | < QL | 3.11E+10 |
| Fraction 4 | 123.92 | 4.73 | 0.27 | 0.07 | < QL | < QL | 3.58E+10 |
| Fraction 5 | 114.91 | 0.85 | 0.24 | 0.07 | 0.073 | 0.005 | 5.35E+10 |
| Fraction 6 | 120.91 | 3.62 | 0.22 | 0.07 | 0.269 | 0.015 | 1.25E+11 |
| Fraction 7 | 148.04 | 3.86 | 0.17 | 0.06 | 0.819 | 0.011 | 2.78E+11 |
| Fraction 8 | 188.92 | 4.88 | 0.12 | 0.07 | 1.231 | 0.036 | 5.98E+11 |
| Fraction 9 | 205.25 | 8.51 | 0.19 | 0.12 | 0.448 | 0.004 | 2.35E+11 |
| Fraction 10 | 249.09 | 8.55 | 0.34 | 0.12 | 0.285 | 0.021 | 1.06E+11 |

**MM.    Sample No. H-39 (PN 50073 / Moderna Lot No. 7006520006 / Sample Lot No. 025J20A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.809 | 38.970 | 10.830 | 1.392 | 0.204 | 0.232 | 0.058 | 0.012 | 0.417 | 0.594 | 0.535 | 0.851 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.872 | 35.160 | 10.716 | 1.252 | 0.269 | 0.269 | 0.067 | 0.014 | 0.509 | 0.764 | 0.622 | 1.104 |
| Fraction 5 | 53.647 | 34.193 | 10.707 | 1.452 | 0.149 | 0.052 | 0.120 | 0.009 | 0.278 | 0.153 | 1.124 | 0.632 |
| Fraction 6 | 52.975 | 34.434 | 11.017 | 1.574 | 0.101 | 0.143 | 0.046 | 0.015 | 0.190 | 0.415 | 0.419 | 0.925 |
| Fraction 7 | 49.764 | 36.905 | 11.775 | 1.556 | 0.234 | 0.230 | 0.063 | 0.011 | 0.470 | 0.623 | 0.531 | 0.678 |
| Fraction 8 | 47.030 | 39.342 | 12.131 | 1.497 | 0.177 | 0.165 | 0.138 | 0.014 | 0.377 | 0.419 | 1.136 | 0.946 |
| Fraction 9 | 45.154 | 40.655 | 12.655 | 1.536 | 0.284 | 0.296 | 0.097 | 0.002 | 0.628 | 0.728 | 0.768 | 0.159 |
| Fraction 10 | 45.383 | 41.755 | 11.904 | 0.957 | 0.178 | 0.240 | 0.106 | 0.011 | 0.392 | 0.574 | 0.891 | 1.193 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "062G20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 183.27 | 4.44 | 0.32 | 0.10 | 4.396 | 0.023 | 1.00E+12 |
| Fraction 1 | 206.72 | 11.38 | 0.22 | 0.08 | < QL | < QL | 3.24E+10 |
| Fraction 2 | 194.35 | 3.83 | 0.29 | 0.06 | < QL | < QL | 2.10E+10 |
| Fraction 3 | 176.97 | 4.85 | 0.27 | 0.05 | < QL | < QL | 2.43E+10 |
| Fraction 4 | 136.32 | 4.32 | 0.32 | 0.09 | 0.076 | 0.011 | 2.33E+10 |
| Fraction 5 | 122.79 | 2.91 | 0.25 | 0.06 | 0.128 | 0.032 | 2.72E+10 |
| Fraction 6 | 119.00 | 2.93 | 0.29 | 0.05 | 0.232 | 0.011 | 5.22E+10 |
| Fraction 7 | 152.90 | 3.64 | 0.14 | 0.06 | 0.609 | 0.077 | 1.73E+11 |
| Fraction 8 | 174.08 | 4.44 | 0.09 | 0.08 | 1.078 | 0.029 | 2.32E+11 |
| Fraction 9 | 196.96 | 3.67 | 0.15 | 0.08 | 0.648 | 0.033 | 1.09E+11 |
| Fraction 10 | 270.29 | 12.62 | 0.22 | 0.06 | 0.456 | 0.006 | 8.67E+10 |

### NN.    Sample No. H-40 (PN 50068 / Moderna Lot No. 7006520002 / Sample Lot No. 062G20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "062G20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.060 | 39.129 | 11.334 | 1.477 | 0.526 | 0.497 | 0.068 | 0.007 | 1.095 | 1.270 | 0.599 | 0.455 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.617 | 37.471 | 10.762 | 1.150 | 0.278 | 0.309 | 0.062 | 0.008 | 0.550 | 0.826 | 0.576 | 0.660 |
| Fraction 5 | 51.883 | 35.831 | 10.872 | 1.414 | 0.290 | 0.220 | 0.148 | 0.006 | 0.558 | 0.615 | 1.359 | 0.443 |
| Fraction 6 | 51.750 | 35.546 | 11.089 | 1.615 | 0.165 | 0.060 | 0.153 | 0.010 | 0.320 | 0.169 | 1.382 | 0.612 |
| Fraction 7 | 49.233 | 37.459 | 11.652 | 1.656 | 0.225 | 0.293 | 0.140 | 0.004 | 0.457 | 0.781 | 1.202 | 0.267 |
| Fraction 8 | 46.305 | 39.894 | 12.153 | 1.648 | 0.223 | 0.224 | 0.066 | 0.016 | 0.482 | 0.561 | 0.542 | 0.989 |
| Fraction 9 | 45.476 | 40.401 | 12.393 | 1.729 | 0.148 | 0.098 | 0.111 | 0.003 | 0.326 | 0.244 | 0.895 | 0.167 |
| Fraction 10 | 40.772 | 43.729 | 14.153 | 1.346 | 0.227 | 0.134 | 0.114 | 0.006 | 0.556 | 0.306 | 0.806 | 0.420 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "062G20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 172.94 | 3.75 | 0.25 | 0.11 | 4.479 | 0.059 | 9.44E+11 |
| Fraction 1 | 223.45 | 9.32 | 0.19 | 0.06 | 0.078 | 0.010 | 3.41E+10 |
| Fraction 2 | 204.68 | 5.18 | 0.19 | 0.06 | < QL | < QL | 2.00E+10 |
| Fraction 3 | 193.15 | 8.29 | 0.21 | 0.08 | < QL | < QL | 3.27E+10 |
| Fraction 4 | 163.37 | 6.01 | 0.25 | 0.08 | 0.120 | 0.010 | 3.91E+10 |
| Fraction 5 | 134.78 | 3.46 | 0.25 | 0.06 | 0.193 | 0.010 | 5.79E+10 |
| Fraction 6 | 128.90 | 1.93 | 0.21 | 0.05 | 0.355 | 0.036 | 6.49E+10 |
| Fraction 7 | 141.38 | 1.73 | 0.24 | 0.06 | 0.574 | 0.054 | 7.62E+10 |
| Fraction 8 | 168.19 | 3.72 | 0.17 | 0.04 | 0.799 | 0.006 | 1.29E+11 |
| Fraction 9 | 174.73 | 4.78 | 0.14 | 0.05 | 0.454 | 0.020 | 8.09E+10 |
| Fraction 10 | 238.88 | 6.78 | 0.22 | 0.04 | 0.286 | 0.023 | 4.69E+10 |

### OO.    Sample No. H-41 (PN 50089 / Moderna Lot No. 7007521015 / Sample Lot No. 940914)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "940914".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.615 | 39.284 | 11.760 | 1.341 | 0.137 | 0.177 | 0.038 | 0.006 | 0.288 | 0.451 | 0.322 | 0.466 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.040 | 36.211 | 11.579 | 1.170 | 0.167 | 0.132 | 0.043 | 0.004 | 0.327 | 0.363 | 0.372 | 0.318 |
| Fraction 5 | 52.436 | 34.715 | 11.408 | 1.441 | 0.086 | 0.085 | 0.036 | 0.006 | 0.164 | 0.244 | 0.320 | 0.424 |
| Fraction 6 | 52.298 | 34.682 | 11.430 | 1.591 | 0.188 | 0.160 | 0.030 | 0.014 | 0.359 | 0.460 | 0.262 | 0.903 |
| Fraction 7 | 49.355 | 37.061 | 11.984 | 1.601 | 0.103 | 0.106 | 0.027 | 0.005 | 0.209 | 0.286 | 0.222 | 0.341 |
| Fraction 8 | 45.819 | 40.461 | 12.237 | 1.484 | 0.066 | 0.066 | 0.080 | 0.008 | 0.144 | 0.162 | 0.653 | 0.535 |
| Fraction 9 | 43.610 | 42.266 | 12.681 | 1.443 | 0.195 | 0.213 | 0.058 | 0.005 | 0.447 | 0.504 | 0.458 | 0.316 |
| Fraction 10 | 44.561 | 41.560 | 12.889 | 0.990 | 0.176 | 0.178 | 0.020 | 0.004 | 0.395 | 0.429 | 0.153 | 0.438 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940914".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 186.91 | 5.97 | 0.28 | 0.08 | 4.028 | 0.174 | 9.25E+11 |
| Fraction 1 | 181.67 | 4.38 | 0.19 | 0.09 | < QL | < QL | 3.35E+10 |
| Fraction 2 | 183.08 | 5.84 | 0.27 | 0.08 | < QL | < QL | 3.15E+10 |
| Fraction 3 | 161.72 | 4.10 | 0.23 | 0.06 | < QL | < QL | 2.97E+10 |
| Fraction 4 | 125.42 | 2.05 | 0.30 | 0.04 | < QL | < QL | 2.64E+10 |
| Fraction 5 | 117.10 | 2.36 | 0.28 | 0.03 | 0.084 | 0.023 | 3.24E+10 |
| Fraction 6 | 119.60 | 2.90 | 0.32 | 0.04 | 0.192 | 0.019 | 4.47E+10 |
| Fraction 7 | 141.33 | 3.56 | 0.23 | 0.11 | 0.548 | 0.040 | 8.08E+10 |
| Fraction 8 | 171.11 | 5.98 | 0.18 | 0.07 | 0.891 | 0.033 | 1.66E+11 |
| Fraction 9 | 202.72 | 7.15 | 0.16 | 0.11 | 0.468 | 0.045 | 9.34E+10 |
| Fraction 10 | 276.95 | 6.79 | 0.34 | 0.15 | 0.542 | 0.007 | 1.09E+11 |

## PP.    Sample No. H-42 (PN 50099 / Moderna Lot No. 7006822145 / Sample Lot No. 000383A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000383A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.996 | 38.971 | 11.491 | 1.543 | 0.337 | 0.360 | 0.101 | 0.019 | 0.703 | 0.924 | 0.877 | 1.204 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.881 | 35.738 | 11.018 | 1.362 | 0.245 | 0.227 | 0.029 | 0.007 | 0.473 | 0.636 | 0.263 | 0.550 |
| Fraction 5 | 52.506 | 35.070 | 10.789 | 1.634 | 0.232 | 0.238 | 0.028 | 0.008 | 0.442 | 0.680 | 0.259 | 0.513 |
| Fraction 6 | 51.746 | 35.502 | 10.989 | 1.763 | 0.153 | 0.150 | 0.119 | 0.008 | 0.295 | 0.422 | 1.078 | 0.431 |
| Fraction 7 | 48.974 | 37.442 | 11.755 | 1.829 | 0.174 | 0.256 | 0.113 | 0.026 | 0.356 | 0.683 | 0.958 | 1.396 |
| Fraction 8 | 45.578 | 40.121 | 12.623 | 1.678 | 0.197 | 0.214 | 0.123 | 0.010 | 0.433 | 0.534 | 0.973 | 0.589 |
| Fraction 9 | 44.173 | 41.074 | 13.138 | 1.616 | 0.145 | 0.256 | 0.126 | 0.012 | 0.329 | 0.624 | 0.958 | 0.725 |
| Fraction 10 | 45.376 | 40.661 | 12.781 | 1.182 | 0.096 | 0.197 | 0.142 | 0.005 | 0.211 | 0.485 | 1.108 | 0.435 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000383A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 166.16 | 7.25 | 0.26 | 0.09 | 4.656 | 0.005 | 2.14E+12 |
| Fraction 1 | 190.72 | 6.10 | 0.26 | 0.08 | < QL | < QL | 7.22E+10 |
| Fraction 2 | 170.50 | 3.57 | 0.23 | 0.07 | < QL | < QL | 5.38E+10 |
| Fraction 3 | 136.96 | 3.45 | 0.28 | 0.08 | < QL | < QL | 4.34E+10 |
| Fraction 4 | 121.30 | 3.39 | 0.31 | 0.06 | < QL | < QL | 4.84E+10 |
| Fraction 5 | 107.82 | 1.98 | 0.18 | 0.08 | 0.195 | 0.010 | 7.90E+10 |
| Fraction 6 | 107.22 | 2.85 | 0.24 | 0.04 | 0.415 | 0.043 | 1.27E+11 |
| Fraction 7 | 126.45 | 3.17 | 0.23 | 0.05 | 0.832 | 0.034 | 3.02E+11 |
| Fraction 8 | 167.74 | 4.82 | 0.14 | 0.07 | 1.004 | 0.067 | 4.17E+11 |
| Fraction 9 | 213.54 | 5.51 | 0.10 | 0.09 | 0.603 | 0.013 | 2.35E+11 |
| Fraction 10 | 252.99 | 7.15 | 0.30 | 0.07 | 0.553 | 0.099 | 1.74E+11 |

QQ.    **Sample No. H-43 (PN 50073 / Moderna Lot No. 7006520005 / Sample Lot No. 011J20A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "011J20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 48.240 | 39.106 | 11.306 | 1.349 | 0.105 | 0.253 | 0.189 | 0.005 | 0.217 | 0.646 | 1.675 | 0.376 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.858 | 34.630 | 11.233 | 1.279 | 0.339 | 0.360 | 0.053 | 0.007 | 0.641 | 1.039 | 0.471 | 0.563 |
| Fraction 5 | 52.883 | 34.734 | 10.991 | 1.392 | 0.188 | 0.155 | 0.053 | 0.008 | 0.355 | 0.445 | 0.480 | 0.594 |
| Fraction 6 | 52.375 | 34.923 | 11.192 | 1.510 | 0.134 | 0.100 | 0.058 | 0.002 | 0.256 | 0.287 | 0.518 | 0.153 |
| Fraction 7 | 49.598 | 37.074 | 11.785 | 1.543 | 0.215 | 0.254 | 0.077 | 0.005 | 0.433 | 0.684 | 0.652 | 0.306 |
| Fraction 8 | 46.126 | 39.882 | 12.420 | 1.573 | 0.145 | 0.142 | 0.073 | 0.007 | 0.315 | 0.356 | 0.584 | 0.426 |
| Fraction 9 | 45.185 | 40.289 | 12.936 | 1.590 | 0.151 | 0.155 | 0.171 | 0.015 | 0.333 | 0.385 | 1.320 | 0.914 |
| Fraction 10 | 45.434 | 41.825 | 11.804 | 0.938 | 0.149 | 0.190 | 0.058 | 0.009 | 0.329 | 0.455 | 0.496 | 0.996 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "011J20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 179.89 | 6.61 | 0.34 | 0.06 | 5.091 | 0.216 | 2.60E+12 |
| Fraction 1 | 186.77 | 4.07 | 0.25 | 0.07 | < QL | < QL | 5.04E+10 |
| Fraction 2 | 178.68 | 6.02 | 0.22 | 0.08 | < QL | < QL | 4.36E+10 |
| Fraction 3 | 146.97 | 3.75 | 0.28 | 0.04 | < QL | < QL | 4.04E+10 |
| Fraction 4 | 130.49 | 2.91 | 0.22 | 0.06 | 0.107 | 0.017 | 2.04E+10 |
| Fraction 5 | 125.65 | 4.70 | 0.24 | 0.05 | 0.161 | 0.024 | 8.06E+10 |
| Fraction 6 | 127.68 | 3.60 | 0.25 | 0.06 | 0.371 | 0.028 | 2.03E+11 |
| Fraction 7 | 149.15 | 4.30 | 0.17 | 0.08 | 0.790 | 0.007 | 4.95E+11 |
| Fraction 8 | 165.32 | 4.37 | 0.15 | 0.07 | 0.790 | 0.017 | 4.27E+11 |
| Fraction 9 | 176.50 | 4.00 | 0.18 | 0.06 | 0.277 | 0.067 | 1.52E+11 |
| Fraction 10 | 269.94 | 15.11 | 0.30 | 0.14 | 0.371 | 0.015 | 1.62E+11 |

### RR.    Sample No. H-44 (PN 50089 / Moderna Lot No. 7006821486 / Sample Lot No. 091K21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "091K21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.763 | 39.561 | 11.279 | 1.396 | 0.215 | 0.197 | 0.087 | 0.008 | 0.450 | 0.499 | 0.771 | 0.569 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.589 | 35.917 | 11.228 | 1.266 | 0.195 | 0.258 | 0.099 | 0.010 | 0.378 | 0.719 | 0.879 | 0.758 |
| Fraction 5 | 52.222 | 35.189 | 11.091 | 1.498 | 0.321 | 0.307 | 0.052 | 0.013 | 0.614 | 0.873 | 0.465 | 0.866 |
| Fraction 6 | 51.548 | 35.520 | 11.301 | 1.631 | 0.224 | 0.237 | 0.056 | 0.004 | 0.435 | 0.668 | 0.497 | 0.238 |
| Fraction 7 | 48.709 | 37.708 | 11.944 | 1.639 | 0.100 | 0.132 | 0.063 | 0.005 | 0.205 | 0.349 | 0.530 | 0.289 |
| Fraction 8 | 45.135 | 40.933 | 12.427 | 1.506 | 0.259 | 0.217 | 0.050 | 0.007 | 0.574 | 0.531 | 0.401 | 0.459 |
| Fraction 9 | 43.727 | 42.003 | 12.808 | 1.462 | 0.196 | 0.262 | 0.068 | 0.013 | 0.448 | 0.623 | 0.530 | 0.912 |
| Fraction 10 | 44.582 | 41.610 | 12.742 | 1.065 | 0.115 | 0.133 | 0.052 | 0.007 | 0.257 | 0.321 | 0.409 | 0.659 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "091K21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 172.43 | 6.63 | 0.27 | 0.08 | 4.203 | 0.097 | 2.15E+12 |
| Fraction 1 | 210.91 | 6.18 | 0.35 | 0.06 | 0.115 | 0.027 | 6.92E+10 |
| Fraction 2 | 171.76 | 6.46 | 0.32 | 0.10 | < QL | < QL | 4.90E+10 |
| Fraction 3 | 153.26 | 5.90 | 0.35 | 0.07 | < QL | < QL | 5.28E+10 |
| Fraction 4 | 125.28 | 5.41 | 0.27 | 0.09 | 0.096 | 0.001 | 5.35E+10 |
| Fraction 5 | 107.73 | 2.00 | 0.26 | 0.09 | 0.168 | 0.009 | 7.76E+10 |
| Fraction 6 | 112.62 | 1.79 | 0.22 | 0.06 | 0.350 | 0.010 | 1.58E+11 |
| Fraction 7 | 137.12 | 3.75 | 0.20 | 0.04 | 0.707 | 0.037 | 3.18E+11 |
| Fraction 8 | 167.06 | 3.63 | 0.20 | 0.06 | 0.954 | 0.067 | 4.67E+11 |
| Fraction 9 | 209.43 | 9.84 | 0.20 | 0.09 | 0.506 | 0.058 | 2.18E+11 |
| Fraction 10 | 249.96 | 8.03 | 0.31 | 0.06 | 0.468 | 0.031 | 1.72E+11 |

### SS.    Sample No. I-45 (PN 50099 / Moderna Lot No. 7006822119 / Sample Lot No. 000371A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000371A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.327 | 39.438 | 11.746 | 1.489 | 0.262 | 0.213 | 0.049 | 0.008 | 0.554 | 0.541 | 0.414 | 0.543 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.158 | 36.485 | 11.099 | 1.258 | 0.159 | 0.217 | 0.107 | 0.008 | 0.310 | 0.595 | 0.960 | 0.624 |
| Fraction 5 | 52.254 | 35.404 | 10.819 | 1.524 | 0.288 | 0.266 | 0.071 | 0.003 | 0.552 | 0.752 | 0.660 | 0.194 |
| Fraction 6 | 51.303 | 35.801 | 11.203 | 1.692 | 0.228 | 0.234 | 0.050 | 0.012 | 0.445 | 0.654 | 0.451 | 0.701 |
| Fraction 7 | 48.483 | 37.888 | 11.985 | 1.643 | 0.478 | 0.506 | 0.084 | 0.013 | 0.985 | 1.336 | 0.702 | 0.793 |
| Fraction 8 | 45.725 | 40.078 | 12.634 | 1.563 | 0.314 | 0.283 | 0.104 | 0.015 | 0.688 | 0.706 | 0.824 | 0.957 |
| Fraction 9 | 44.425 | 41.255 | 12.845 | 1.474 | 0.337 | 0.329 | 0.027 | 0.014 | 0.758 | 0.797 | 0.212 | 0.944 |
| Fraction 10 | 41.405 | 42.591 | 14.706 | 1.298 | 0.200 | 0.239 | 0.083 | 0.012 | 0.483 | 0.561 | 0.567 | 0.945 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000371A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 160.40 | 5.97 | 0.27 | 0.07 | 4.171 | 0.013 | 8.08E+11 |
| Fraction 1 | 206.72 | 11.38 | 0.22 | 0.08 | < QL | < QL | 4.18E+10 |
| Fraction 2 | 164.32 | 3.66 | 0.26 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 3 | 156.82 | 3.98 | 0.26 | 0.07 | < QL | < QL | 2.73E+10 |
| Fraction 4 | 144.02 | 3.85 | 0.30 | 0.07 | 0.084 | 0.029 | 2.30E+10 |
| Fraction 5 | 116.69 | 2.64 | 0.31 | 0.05 | 0.137 | 0.041 | 4.16E+10 |
| Fraction 6 | 113.29 | 4.11 | 0.25 | 0.07 | 0.333 | 0.028 | 7.30E+10 |
| Fraction 7 | 138.49 | 1.28 | 0.26 | 0.05 | 0.675 | 0.018 | 1.51E+11 |
| Fraction 8 | 171.55 | 5.56 | 0.20 | 0.05 | 0.928 | 0.024 | 2.01E+11 |
| Fraction 9 | 212.87 | 3.42 | 0.10 | 0.08 | 0.528 | 0.058 | 9.86E+10 |
| Fraction 10 | 225.58 | 9.37 | 0.18 | 0.10 | 0.286 | 0.062 | 6.33E+10 |

**TT.    Sample No. I-46 (PN 50075 / Moderna Lot No. 7007521033 / Sample Lot No. 940922)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "940922".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.665 | 39.218 | 11.731 | 1.385 | 0.169 | 0.271 | 0.118 | 0.003 | 0.355 | 0.692 | 1.007 | 0.216 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.300 | 37.082 | 11.447 | 1.172 | 0.331 | 0.393 | 0.094 | 0.018 | 0.658 | 1.059 | 0.817 | 1.533 |
| Fraction 5 | 51.754 | 35.416 | 11.422 | 1.407 | 0.253 | 0.293 | 0.097 | 0.010 | 0.488 | 0.827 | 0.848 | 0.729 |
| Fraction 6 | 51.594 | 35.346 | 11.476 | 1.584 | 0.318 | 0.327 | 0.058 | 0.015 | 0.616 | 0.925 | 0.506 | 0.928 |
| Fraction 7 | 48.541 | 37.780 | 12.053 | 1.626 | 0.326 | 0.411 | 0.117 | 0.015 | 0.673 | 1.088 | 0.968 | 0.919 |
| Fraction 8 | 45.580 | 40.404 | 12.481 | 1.536 | 0.225 | 0.307 | 0.125 | 0.020 | 0.495 | 0.761 | 0.999 | 1.332 |
| Fraction 9 | 44.977 | 40.845 | 12.680 | 1.498 | 0.154 | 0.140 | 0.057 | 0.010 | 0.342 | 0.343 | 0.452 | 0.672 |
| Fraction 10 | 43.517 | 41.827 | 13.592 | 1.064 | 0.362 | 0.408 | 0.148 | 0.012 | 0.832 | 0.976 | 1.092 | 1.123 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940922".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 175.07 | 7.85 | 0.29 | 0.08 | 4.151 | 0.121 | 7.40E+11 |
| Fraction 1 | 229.53 | 10.03 | 0.31 | 0.10 | < QL | < QL | 4.22E+10 |
| Fraction 2 | 200.18 | 7.79 | 0.32 | 0.11 | < QL | < QL | 3.37E+10 |
| Fraction 3 | 200.57 | 6.55 | 0.35 | 0.11 | 0.079 | 0.004 | 3.25E+10 |
| Fraction 4 | 143.92 | 3.44 | 0.28 | 0.06 | < QL | < QL | 3.09E+10 |
| Fraction 5 | 122.82 | 2.94 | 0.23 | 0.05 | 0.141 | 0.015 | 3.17E+10 |
| Fraction 6 | 120.53 | 3.22 | 0.22 | 0.05 | 0.324 | 0.029 | 6.22E+10 |
| Fraction 7 | 145.89 | 3.52 | 0.15 | 0.06 | 0.697 | 0.023 | 1.28E+11 |
| Fraction 8 | 179.04 | 3.63 | 0.17 | 0.05 | 0.911 | 0.034 | 1.07E+11 |
| Fraction 9 | 195.31 | 4.17 | 0.17 | 0.06 | 0.417 | 0.014 | 8.34E+10 |
| Fraction 10 | 239.00 | 6.26 | 0.44 | 0.11 | 0.361 | 0.035 | 5.48E+10 |

### UU.    Sample No. I-47 (PN 50075 / Moderna Lot No. 7007621110 / Sample Lot No. 001F21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "001F21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.774 | 39.234 | 11.619 | 1.373 | 0.215 | 0.230 | 0.075 | 0.002 | 0.449 | 0.587 | 0.643 | 0.176 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.316 | 36.667 | 10.944 | 1.074 | 0.154 | 0.125 | 0.035 | 0.006 | 0.300 | 0.340 | 0.315 | 0.593 |
| Fraction 5 | 51.948 | 35.360 | 11.264 | 1.428 | 0.188 | 0.136 | 0.065 | 0.004 | 0.363 | 0.384 | 0.573 | 0.249 |
| Fraction 6 | 50.535 | 36.301 | 11.608 | 1.556 | 0.151 | 0.166 | 0.027 | 0.002 | 0.299 | 0.456 | 0.233 | 0.105 |
| Fraction 7 | 48.086 | 38.389 | 11.986 | 1.539 | 0.136 | 0.203 | 0.078 | 0.004 | 0.282 | 0.529 | 0.652 | 0.229 |
| Fraction 8 | 45.663 | 40.407 | 12.440 | 1.490 | 0.192 | 0.154 | 0.042 | 0.002 | 0.420 | 0.382 | 0.341 | 0.103 |
| Fraction 9 | 44.493 | 41.406 | 12.705 | 1.396 | 0.066 | 0.043 | 0.038 | 0.004 | 0.149 | 0.104 | 0.303 | 0.319 |
| Fraction 10 | 44.326 | 41.716 | 13.009 | 0.949 | 0.092 | 0.116 | 0.063 | 0.007 | 0.207 | 0.279 | 0.483 | 0.742 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "001F21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 177.86 | 3.62 | 0.26 | 0.07 | 4.255 | 0.068 | 8.87E+11 |
| Fraction 1 | 210.40 | 12.57 | 0.34 | 0.09 | < QL | < QL | 1.41E+10 |
| Fraction 2 | 200.11 | 6.39 | 0.36 | 0.07 | < QL | < QL | 2.03E+10 |
| Fraction 3 | 169.04 | 7.01 | 0.40 | 0.09 | < QL | < QL | 3.06E+10 |
| Fraction 4 | 154.81 | 2.91 | 0.37 | 0.10 | 0.083 | 0.015 | 3.19E+10 |
| Fraction 5 | 123.10 | 3.19 | 0.22 | 0.06 | 0.153 | 0.026 | 4.74E+10 |
| Fraction 6 | 135.48 | 2.21 | 0.18 | 0.05 | 0.483 | 0.027 | 9.65E+10 |
| Fraction 7 | 152.30 | 4.34 | 0.18 | 0.05 | 0.828 | 0.018 | 1.68E+11 |
| Fraction 8 | 177.85 | 4.96 | 0.19 | 0.08 | 0.881 | 0.028 | 1.70E+11 |
| Fraction 9 | 204.40 | 5.92 | 0.18 | 0.07 | 0.302 | 0.018 | 6.41E+10 |
| Fraction 10 | 206.72 | 11.38 | 0.22 | 0.08 | 0.246 | 0.002 | 4.83E+10 |

### VV. Sample No. I-48 (PN 50075 / Moderna Lot No. 7006520026 / Sample Lot No. 029L20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029L20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.390 | 38.539 | 11.544 | 1.526 | 0.390 | 0.349 | 0.086 | 0.012 | 0.805 | 0.906 | 0.742 | 0.791 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.182 | 35.385 | 11.026 | 1.406 | 0.134 | 0.194 | 0.092 | 0.013 | 0.257 | 0.549 | 0.833 | 0.941 |
| Fraction 5 | 53.273 | 34.211 | 10.939 | 1.577 | 0.282 | 0.195 | 0.133 | 0.021 | 0.529 | 0.569 | 1.214 | 1.337 |
| Fraction 6 | 51.545 | 35.386 | 11.343 | 1.726 | 0.237 | 0.265 | 0.029 | 0.012 | 0.460 | 0.749 | 0.252 | 0.699 |
| Fraction 7 | 49.705 | 37.086 | 11.602 | 1.607 | 0.332 | 0.267 | 0.071 | 0.011 | 0.667 | 0.720 | 0.608 | 0.706 |
| Fraction 8 | 46.967 | 39.101 | 12.318 | 1.615 | 0.389 | 0.391 | 0.077 | 0.008 | 0.829 | 1.001 | 0.628 | 0.516 |
| Fraction 9 | 46.336 | 39.943 | 12.163 | 1.558 | 0.251 | 0.218 | 0.079 | 0.007 | 0.543 | 0.545 | 0.651 | 0.435 |
| Fraction 10 | 43.518 | 41.778 | 13.395 | 1.309 | 0.145 | 0.189 | 0.096 | 0.008 | 0.333 | 0.454 | 0.716 | 0.618 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029L20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 178.01 | 4.72 | 0.19 | 0.09 | 4.268 | 0.057 | 2.71E+12 |
| Fraction 1 | 212.99 | 8.67 | 0.30 | 0.04 | 0.083 | 0.024 | 4.17E+10 |
| Fraction 2 | 194.42 | 6.82 | 0.31 | 0.11 | 0.091 | 0.011 | 4.93E+10 |
| Fraction 3 | 168.99 | 3.48 | 0.26 | 0.09 | 0.112 | 0.020 | 4.90E+10 |
| Fraction 4 | 130.25 | 3.40 | 0.26 | 0.06 | 0.122 | 0.001 | 6.19E+10 |
| Fraction 5 | 122.25 | 2.55 | 0.24 | 0.06 | 0.166 | 0.039 | 7.40E+10 |
| Fraction 6 | 136.59 | 3.69 | 0.22 | 0.05 | 0.422 | 0.035 | 1.17E+11 |
| Fraction 7 | 156.65 | 2.11 | 0.16 | 0.05 | 0.597 | 0.052 | 2.43E+11 |
| Fraction 8 | 180.72 | 4.51 | 0.13 | 0.05 | 1.287 | 0.015 | 7.17E+11 |
| Fraction 9 | 197.06 | 4.63 | 0.16 | 0.08 | 0.583 | 0.008 | 3.05E+11 |
| Fraction 10 | 235.35 | 10.27 | 0.26 | 0.09 | 0.407 | 0.009 | 1.57E+11 |

### WW.  Sample No. I-49 (PN 50092 / Moderna Lot No. 7009622018 / Sample Lot No. 053F22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "053F22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.364 | 38.917 | 11.524 | 2.195 | 0.168 | 0.148 | 0.055 | 0.007 | 0.356 | 0.381 | 0.476 | 0.306 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.712 | 34.933 | 10.425 | 1.930 | 0.118 | 0.108 | 0.015 | 0.013 | 0.224 | 0.310 | 0.143 | 0.665 |
| Fraction 5 | 52.039 | 35.304 | 10.587 | 2.071 | 0.278 | 0.258 | 0.043 | 0.016 | 0.534 | 0.731 | 0.409 | 0.783 |
| Fraction 6 | 51.303 | 35.637 | 10.836 | 2.224 | 0.273 | 0.247 | 0.044 | 0.003 | 0.533 | 0.694 | 0.403 | 0.149 |
| Fraction 7 | 48.654 | 37.563 | 11.372 | 2.411 | 0.158 | 0.098 | 0.104 | 0.007 | 0.324 | 0.261 | 0.919 | 0.287 |
| Fraction 8 | 45.577 | 39.566 | 12.398 | 2.460 | 0.250 | 0.256 | 0.030 | 0.007 | 0.547 | 0.646 | 0.242 | 0.295 |
| Fraction 9 | 42.489 | 41.378 | 13.663 | 2.470 | 0.278 | 0.287 | 0.089 | 0.019 | 0.654 | 0.694 | 0.653 | 0.766 |
| Fraction 10 | 44.896 | 39.742 | 13.157 | 2.206 | 0.122 | 0.220 | 0.092 | 0.014 | 0.272 | 0.553 | 0.700 | 0.647 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "053F22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 137.64 | 3.11 | 0.22 | 0.07 | 2.472 | 0.022 | 9.41E+11 |
| Fraction 1 | 178.96 | 7.51 | 0.20 | 0.09 | < QL | < QL | 3.89E+10 |
| Fraction 2 | 149.33 | 3.66 | 0.26 | 0.11 | < QL | < QL | 3.32E+10 |
| Fraction 3 | 145.42 | 4.03 | 0.22 | 0.08 | 0.073 | 0.021 | 3.69E+10 |
| Fraction 4 | 120.63 | 3.83 | 0.21 | 0.05 | 0.118 | 0.032 | 4.60E+10 |
| Fraction 5 | 115.63 | 3.17 | 0.20 | 0.06 | 0.164 | 0.010 | 8.20E+10 |
| Fraction 6 | 112.14 | 2.57 | 0.17 | 0.05 | 0.337 | 0.020 | 1.04E+11 |
| Fraction 7 | 123.44 | 2.88 | 0.14 | 0.05 | 0.859 | 0.037 | 2.95E+11 |
| Fraction 8 | 139.31 | 1.06 | 0.23 | 0.07 | 1.223 | 0.018 | 4.71E+11 |
| Fraction 9 | 174.62 | 5.46 | 0.21 | 0.06 | 0.667 | 0.017 | 2.07E+11 |
| Fraction 10 | 179.74 | 6.07 | 0.23 | 0.13 | 0.486 | 0.046 | 1.56E+11 |

## XX. Sample No. I-50 (PN 50092/50141 / Moderna Lot No. 7015322082 / Sample Lot No. 001K22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "001K22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.917 | 39.282 | 11.657 | 2.144 | 0.048 | 0.061 | 0.082 | 0.014 | 0.103 | 0.156 | 0.703 | 0.655 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.552 | 36.348 | 10.285 | 1.815 | 0.127 | 0.169 | 0.061 | 0.011 | 0.246 | 0.465 | 0.596 | 0.600 |
| Fraction 5 | 51.500 | 36.004 | 10.559 | 1.936 | 0.402 | 0.532 | 0.118 | 0.015 | 0.781 | 1.477 | 1.119 | 0.754 |
| Fraction 6 | 50.717 | 36.403 | 10.788 | 2.092 | 0.038 | 0.141 | 0.088 | 0.026 | 0.075 | 0.387 | 0.815 | 1.221 |
| Fraction 7 | 48.136 | 38.160 | 11.416 | 2.288 | 0.250 | 0.226 | 0.043 | 0.009 | 0.520 | 0.593 | 0.378 | 0.401 |
| Fraction 8 | 45.620 | 39.756 | 12.264 | 2.360 | 0.042 | 0.066 | 0.040 | 0.029 | 0.093 | 0.167 | 0.324 | 1.217 |
| Fraction 9 | 42.876 | 41.475 | 13.277 | 2.372 | 0.244 | 0.219 | 0.058 | 0.014 | 0.569 | 0.528 | 0.437 | 0.603 |
| Fraction 10 | 42.203 | 41.423 | 14.059 | 2.314 | 0.251 | 0.329 | 0.130 | 0.009 | 0.594 | 0.795 | 0.924 | 0.393 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "001K22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 137.02 | 2.69 | 0.18 | 0.05 | 2.224 | 0.021 | 9.12E+11 |
| Fraction 1 | 189.97 | 5.95 | 0.20 | 0.13 | < QL | < QL | 3.84E+10 |
| Fraction 2 | 150.17 | 4.77 | 0.21 | 0.08 | < QL | < QL | 2.66E+10 |
| Fraction 3 | 150.03 | 2.07 | 0.22 | 0.09 | < QL | < QL | 3.16E+10 |
| Fraction 4 | 125.63 | 4.21 | 0.19 | 0.05 | < QL | < QL | 4.86E+10 |
| Fraction 5 | 115.01 | 2.50 | 0.18 | 0.07 | 0.091 | 0.004 | 8.66E+10 |
| Fraction 6 | 115.78 | 1.95 | 0.13 | 0.06 | 0.299 | 0.028 | 1.07E+11 |
| Fraction 7 | 123.11 | 3.01 | 0.18 | 0.04 | 0.935 | 0.011 | 2.75E+11 |
| Fraction 8 | 133.94 | 2.44 | 0.17 | 0.03 | 1.051 | 0.028 | 3.68E+11 |
| Fraction 9 | 153.24 | 3.78 | 0.22 | 0.05 | 0.485 | 0.041 | 1.54E+11 |
| Fraction 10 | 160.16 | 4.65 | 0.22 | 0.07 | 0.292 | 0.024 | 5.38E+10 |

### YY.    Sample No. J-51 (PN 50108/50115 / Moderna Lot No. 7013822019 / Sample Lot No. MV20013B)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV20013B".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.638 | 38.490 | 11.629 | 2.243 | 0.089 | 0.137 | 0.047 | 0.010 | 0.188 | 0.355 | 0.407 | 0.431 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.896 | 32.977 | 10.055 | 2.072 | 0.390 | 0.367 | 0.127 | 0.013 | 0.710 | 1.112 | 1.261 | 0.633 |
| Fraction 5 | 53.357 | 34.189 | 10.272 | 2.182 | 0.092 | 0.075 | 0.042 | 0.036 | 0.173 | 0.219 | 0.405 | 1.667 |
| Fraction 6 | 51.944 | 34.805 | 10.844 | 2.407 | 0.251 | 0.223 | 0.064 | 0.009 | 0.483 | 0.642 | 0.588 | 0.383 |
| Fraction 7 | 48.836 | 37.144 | 11.511 | 2.508 | 0.170 | 0.131 | 0.121 | 0.006 | 0.347 | 0.353 | 1.050 | 0.224 |
| Fraction 8 | 45.681 | 39.470 | 12.361 | 2.487 | 0.145 | 0.102 | 0.034 | 0.011 | 0.318 | 0.258 | 0.274 | 0.448 |
| Fraction 9 | 44.394 | 40.561 | 12.669 | 2.376 | 0.242 | 0.283 | 0.100 | 0.018 | 0.545 | 0.698 | 0.790 | 0.770 |
| Fraction 10 | 39.115 | 42.983 | 15.395 | 2.507 | 0.209 | 0.237 | 0.075 | 0.006 | 0.534 | 0.552 | 0.489 | 0.250 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV20013B".

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 147.84 | 5.34 | 0.27 | 0.10 | 2.140 | 0.029 | 5.25E+11 |
| Fraction 1 | 185.25 | 5.20 | 0.18 | 0.10 | < QL | < QL | 3.79E+10 |
| Fraction 2 | 162.49 | 4.95 | 0.23 | 0.05 | < QL | < QL | 1.78E+10 |
| Fraction 3 | 156.54 | 5.25 | 0.29 | 0.06 | < QL | < QL | 1.39E+10 |
| Fraction 4 | 113.14 | 2.89 | 0.22 | 0.04 | < QL | < QL | 8.91E+09 |
| Fraction 5 | 107.81 | 2.15 | 0.27 | 0.07 | 0.105 | 0.018 | 1.98E+10 |
| Fraction 6 | 105.12 | 2.54 | 0.24 | 0.06 | 0.192 | 0.049 | 3.75E+10 |
| Fraction 7 | 126.90 | 4.16 | 0.26 | 0.06 | 0.478 | 0.018 | 1.26E+11 |
| Fraction 8 | 155.20 | 4.50 | 0.15 | 0.07 | 0.910 | 0.001 | 2.87E+11 |
| Fraction 9 | 179.39 | 4.09 | 0.21 | 0.07 | 0.748 | 0.030 | 1.67E+11 |
| Fraction 10 | 208.34 | 7.88 | 0.19 | 0.09 | 0.654 | 0.037 | 1.01E+11 |

### ZZ.    Sample No. J-52 (PN 50108/50140 / Moderna Lot No. 7015923016 / Sample Lot No. MV1050A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1050A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.373 | 38.773 | 11.550 | 2.305 | 0.269 | 0.262 | 0.033 | 0.019 | 0.568 | 0.676 | 0.286 | 0.832 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.653 | 34.072 | 10.211 | 2.064 | 0.283 | 0.398 | 0.130 | 0.023 | 0.527 | 1.167 | 1.276 | 1.111 |
| Fraction 5 | 52.527 | 34.937 | 10.351 | 2.186 | 0.371 | 0.283 | 0.138 | 0.030 | 0.707 | 0.810 | 1.333 | 1.358 |
| Fraction 6 | 51.889 | 35.184 | 10.589 | 2.338 | 0.593 | 0.555 | 0.084 | 0.019 | 1.143 | 1.577 | 0.796 | 0.824 |
| Fraction 7 | 49.413 | 36.877 | 11.170 | 2.539 | 0.359 | 0.295 | 0.095 | 0.010 | 0.727 | 0.801 | 0.851 | 0.403 |
| Fraction 8 | 46.493 | 38.816 | 12.076 | 2.614 | 0.167 | 0.133 | 0.080 | 0.020 | 0.358 | 0.342 | 0.665 | 0.776 |
| Fraction 9 | 43.943 | 40.519 | 12.944 | 2.595 | 0.111 | 0.116 | 0.050 | 0.024 | 0.252 | 0.286 | 0.385 | 0.915 |
| Fraction 10 | 41.915 | 41.887 | 13.750 | 2.449 | 0.332 | 0.388 | 0.051 | 0.027 | 0.792 | 0.926 | 0.370 | 1.099 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1050A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.68 | 4.23 | 0.18 | 0.07 | 2.088 | 0.018 | 4.80E+11 |
| Fraction 1 | 175.71 | 4.33 | 0.15 | 0.06 | < QL | < QL | 2.62E+10 |
| Fraction 2 | 164.80 | 2.81 | 0.24 | 0.05 | < QL | < QL | 1.77E+10 |
| Fraction 3 | 150.94 | 3.33 | 0.25 | 0.08 | < QL | < QL | 1.51E+10 |
| Fraction 4 | 120.21 | 3.27 | 0.22 | 0.08 | 0.108 | 0.010 | 1.59E+10 |
| Fraction 5 | 106.58 | 2.32 | 0.20 | 0.07 | 0.110 | 0.018 | 3.31E+10 |
| Fraction 6 | 101.28 | 2.95 | 0.17 | 0.04 | 0.244 | 0.013 | 6.67E+10 |
| Fraction 7 | 109.35 | 2.68 | 0.19 | 0.07 | 0.505 | 0.023 | 1.39E+11 |
| Fraction 8 | 127.65 | 3.89 | 0.12 | 0.06 | 0.884 | 0.024 | 2.17E+11 |
| Fraction 9 | 159.80 | 5.19 | 0.16 | 0.08 | 0.747 | 0.017 | 1.70E+11 |
| Fraction 10 | 180.84 | 5.01 | 0.17 | 0.06 | 0.473 | 0.024 | 8.32E+10 |

### AAA.  Sample No. J-53 (PN 50073 / Moderna Lot No. 7006520007 / Sample Lot No. 025J20-2A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J20-2A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.422 | 38.846 | 11.375 | 1.357 | 0.105 | 0.079 | 0.144 | 0.011 | 0.216 | 0.204 | 1.265 | 0.825 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.975 | 37.339 | 10.525 | 1.161 | 0.092 | 0.062 | 0.092 | 0.013 | 0.181 | 0.165 | 0.878 | 1.136 |
| Fraction 5 | 52.555 | 35.132 | 10.869 | 1.444 | 0.236 | 0.281 | 0.060 | 0.006 | 0.449 | 0.799 | 0.550 | 0.450 |
| Fraction 6 | 51.402 | 35.781 | 11.289 | 1.528 | 0.191 | 0.250 | 0.056 | 0.010 | 0.372 | 0.700 | 0.493 | 0.685 |
| Fraction 7 | 48.626 | 37.870 | 11.965 | 1.539 | 0.250 | 0.237 | 0.086 | 0.010 | 0.513 | 0.625 | 0.718 | 0.651 |
| Fraction 8 | 45.976 | 39.895 | 12.602 | 1.527 | 0.207 | 0.273 | 0.073 | 0.013 | 0.451 | 0.683 | 0.578 | 0.853 |
| Fraction 9 | 43.060 | 41.842 | 13.577 | 1.521 | 0.211 | 0.083 | 0.150 | 0.006 | 0.489 | 0.199 | 1.105 | 0.366 |
| Fraction 10 | 44.549 | 42.058 | 12.306 | 1.087 | 0.171 | 0.193 | 0.066 | 0.008 | 0.385 | 0.458 | 0.536 | 0.709 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "025J20-2A".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 173.24 | 8.00 | 0.27 | 0.08 | 4.535 | 0.048 | 1.15E+12 |
| Fraction 1 | 216.06 | 4.46 | 0.36 | 0.08 | 0.101 | 0.020 | 3.48E+10 |
| Fraction 2 | 195.48 | 11.05 | 0.28 | 0.08 | < QL | < QL | 4.73E+10 |
| Fraction 3 | 168.07 | 7.38 | 0.35 | 0.11 | 0.116 | 0.014 | 4.99E+10 |
| Fraction 4 | 157.64 | 4.26 | 0.29 | 0.05 | 0.142 | 0.035 | 5.83E+10 |
| Fraction 5 | 125.36 | 2.08 | 0.22 | 0.09 | 0.264 | 0.010 | 1.10E+11 |
| Fraction 6 | 131.21 | 4.13 | 0.12 | 0.09 | 0.482 | 0.020 | 1.10E+11 |
| Fraction 7 | 145.96 | 3.88 | 0.15 | 0.06 | 0.813 | 0.001 | 2.90E+11 |
| Fraction 8 | 163.78 | 2.79 | 0.15 | 0.05 | 0.892 | 0.021 | 3.67E+11 |
| Fraction 9 | 198.35 | 3.28 | 0.23 | 0.06 | 0.321 | 0.024 | 1.34E+11 |
| Fraction 10 | 260.87 | 9.11 | 0.35 | 0.12 | 0.482 | 0.015 | 1.50E+11 |

### BBB. Sample No. J-54 (PN 50068 / Moderna Lot No. 7006520001 / Sample Lot No. 057G20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "057G20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 48.204 | 39.070 | 11.288 | 1.437 | 0.600 | 0.554 | 0.204 | 0.019 | 1.245 | 1.418 | 1.810 | 1.332 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | 48.550 | 39.455 | 11.090 | 0.905 | 0.266 | 0.248 | 0.123 | 0.008 | 0.549 | 0.629 | 1.106 | 0.934 |
| Fraction 4 | 50.337 | 37.405 | 11.105 | 1.153 | 0.306 | 0.304 | 0.127 | 0.009 | 0.609 | 0.813 | 1.145 | 0.797 |
| Fraction 5 | 51.819 | 35.850 | 10.970 | 1.360 | 0.093 | 0.126 | 0.071 | 0.007 | 0.180 | 0.351 | 0.644 | 0.523 |
| Fraction 6 | 51.065 | 36.050 | 11.277 | 1.607 | 0.270 | 0.233 | 0.037 | 0.007 | 0.529 | 0.647 | 0.327 | 0.449 |
| Fraction 7 | 49.022 | 37.685 | 11.712 | 1.581 | 0.228 | 0.119 | 0.144 | 0.017 | 0.464 | 0.315 | 1.226 | 1.097 |
| Fraction 8 | 46.718 | 39.520 | 12.182 | 1.579 | 0.163 | 0.194 | 0.107 | 0.001 | 0.348 | 0.491 | 0.881 | 0.087 |
| Fraction 9 | 45.755 | 40.254 | 12.400 | 1.591 | 0.207 | 0.322 | 0.119 | 0.006 | 0.453 | 0.799 | 0.958 | 0.407 |
| Fraction 10 | 39.288 | 43.952 | 15.328 | 1.432 | 0.222 | 0.232 | 0.027 | 0.008 | 0.565 | 0.527 | 0.174 | 0.588 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "057G20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 184.09 | 5.25 | 0.27 | 0.11 | 4.589 | 0.032 | 1.21E+12 |
| Fraction 1 | 219.07 | 7.37 | 0.19 | 0.08 | 0.103 | 0.031 | 7.26E+10 |
| Fraction 2 | 202.96 | 5.24 | 0.27 | 0.06 | 0.096 | 0.016 | 6.15E+10 |
| Fraction 3 | 193.07 | 8.14 | 0.25 | 0.07 | 0.129 | 0.006 | 8.84E+10 |
| Fraction 4 | 157.10 | 2.80 | 0.27 | 0.07 | 0.165 | 0.017 | 6.09E+10 |
| Fraction 5 | 140.33 | 4.12 | 0.30 | 0.05 | 0.219 | 0.035 | 9.13E+10 |
| Fraction 6 | 121.45 | 2.40 | 0.28 | 0.04 | 0.379 | 0.021 | 8.95E+10 |
| Fraction 7 | 146.89 | 2.41 | 0.21 | 0.08 | 0.493 | 0.011 | 2.09E+11 |
| Fraction 8 | 178.41 | 2.07 | 0.12 | 0.06 | 0.793 | 0.009 | 4.52E+11 |
| Fraction 9 | 186.08 | 5.60 | 0.18 | 0.06 | 0.383 | 0.040 | 2.63E+11 |
| Fraction 10 | 222.46 | 4.85 | 0.23 | 0.11 | 0.248 | 0.005 | 1.31E+11 |

### CCC.  Sample No. K-55 (PN 50073 / Moderna Lot No. 7006520009 / Sample Lot No. 029K20-2A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029K20-2A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.887 | 38.562 | 11.168 | 1.384 | 0.263 | 0.117 | 0.196 | 0.010 | 0.538 | 0.303 | 1.756 | 0.720 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.683 | 34.124 | 10.933 | 1.260 | 0.154 | 0.088 | 0.091 | 0.011 | 0.286 | 0.257 | 0.832 | 0.835 |
| Fraction 5 | 53.411 | 33.936 | 11.166 | 1.487 | 0.133 | 0.186 | 0.120 | 0.016 | 0.249 | 0.548 | 1.073 | 1.106 |
| Fraction 6 | 52.114 | 34.713 | 11.569 | 1.604 | 0.218 | 0.186 | 0.057 | 0.010 | 0.418 | 0.537 | 0.489 | 0.608 |
| Fraction 7 | 49.469 | 36.650 | 12.196 | 1.685 | 0.344 | 0.324 | 0.114 | 0.004 | 0.696 | 0.885 | 0.935 | 0.223 |
| Fraction 8 | 44.631 | 41.062 | 12.645 | 1.662 | 0.084 | 0.145 | 0.086 | 0.014 | 0.187 | 0.353 | 0.680 | 0.835 |
| Fraction 9 | 41.920 | 42.287 | 13.882 | 1.911 | 0.191 | 0.154 | 0.091 | 0.018 | 0.456 | 0.365 | 0.657 | 0.966 |
| Fraction 10 | 46.543 | 39.368 | 13.076 | 1.013 | 0.181 | 0.170 | 0.098 | 0.004 | 0.388 | 0.433 | 0.750 | 0.439 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029K20-2A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 196.83 | 8.65 | 0.29 | 0.13 | 3.651 | 0.079 | 1.25E+12 |
| Fraction 1 | 203.62 | 3.99 | 0.24 | 0.10 | 0.078 | 0.024 | 3.93E+10 |
| Fraction 2 | 194.50 | 4.91 | 0.23 | 0.07 | 0.074 | 0.017 | 3.20E+10 |
| Fraction 3 | 166.71 | 5.77 | 0.29 | 0.06 | 0.079 | 0.023 | 2.71E+10 |
| Fraction 4 | 150.16 | 6.16 | 0.33 | 0.11 | 0.119 | 0.012 | 4.01E+10 |
| Fraction 5 | 134.09 | 2.63 | 0.26 | 0.04 | 0.176 | 0.014 | 5.57E+10 |
| Fraction 6 | 137.52 | 3.83 | 0.22 | 0.07 | 0.303 | 0.029 | 8.36E+10 |
| Fraction 7 | 150.65 | 3.67 | 0.17 | 0.06 | 0.447 | 0.003 | 1.58E+11 |
| Fraction 8 | 173.40 | 3.48 | 0.24 | 0.07 | 0.629 | 0.010 | 1.69E+11 |
| Fraction 9 | 186.81 | 5.93 | 0.19 | 0.10 | 0.403 | 0.014 | 7.03E+10 |
| Fraction 10 | 283.74 | 15.84 | 0.25 | 0.11 | 0.628 | 0.031 | 1.58E+11 |

### DDD.  Sample No. K-56 (PN 50111/50092 / Moderna Lot No. 7010722044 / Sample Lot No. 029E22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029E33A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.082 | 39.256 | 11.383 | 2.279 | 0.295 | 0.414 | 0.139 | 0.010 | 0.627 | 1.054 | 1.223 | 0.454 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.509 | 34.869 | 10.567 | 2.055 | 0.287 | 0.385 | 0.124 | 0.017 | 0.546 | 1.105 | 1.176 | 0.835 |
| Fraction 5 | 52.709 | 34.785 | 10.344 | 2.162 | 0.252 | 0.368 | 0.156 | 0.024 | 0.478 | 1.058 | 1.508 | 1.099 |
| Fraction 6 | 51.570 | 35.539 | 10.533 | 2.357 | 0.216 | 0.170 | 0.142 | 0.010 | 0.418 | 0.479 | 1.351 | 0.444 |
| Fraction 7 | 49.909 | 36.381 | 11.187 | 2.524 | 0.422 | 0.462 | 0.084 | 0.023 | 0.846 | 1.271 | 0.754 | 0.910 |
| Fraction 8 | 46.287 | 38.987 | 12.148 | 2.578 | 0.123 | 0.157 | 0.071 | 0.012 | 0.266 | 0.404 | 0.586 | 0.459 |
| Fraction 9 | 44.265 | 40.022 | 13.143 | 2.570 | 0.200 | 0.274 | 0.104 | 0.010 | 0.451 | 0.683 | 0.792 | 0.387 |
| Fraction 10 | 43.472 | 40.977 | 13.335 | 2.216 | 0.374 | 0.453 | 0.177 | 0.010 | 0.860 | 1.105 | 1.331 | 0.450 |

374

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029E33A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 141.77 | 3.32 | 0.20 | 0.08 | 2.131 | 0.007 | 6.13E+11 |
| Fraction 1 | 167.11 | 3.80 | 0.20 | 0.07 | < QL | < QL | 2.93E+10 |
| Fraction 2 | 143.26 | 4.81 | 0.25 | 0.09 | < QL | < QL | 1.81E+10 |
| Fraction 3 | 133.83 | 3.94 | 0.25 | 0.07 | < QL | < QL | 2.14E+10 |
| Fraction 4 | 114.76 | 2.13 | 0.19 | 0.04 | < QL | < QL | 1.99E+10 |
| Fraction 5 | 104.65 | 2.27 | 0.21 | 0.04 | 0.074 | 0.006 | 2.25E+10 |
| Fraction 6 | 102.51 | 2.19 | 0.20 | 0.03 | 0.135 | 0.015 | 4.82E+10 |
| Fraction 7 | 112.85 | 2.70 | 0.22 | 0.05 | 0.334 | 0.015 | 1.02E+11 |
| Fraction 8 | 138.29 | 4.65 | 0.16 | 0.07 | 0.804 | 0.032 | 2.56E+11 |
| Fraction 9 | 158.59 | 3.23 | 0.18 | 0.07 | 0.870 | 0.005 | 2.93E+11 |
| Fraction 10 | 195.24 | 7.71 | 0.18 | 0.06 | 0.614 | 0.011 | 1.80E+11 |

### EEE.    Sample No. K-57 (PN 50089 / Moderna Lot No. 7006821495 / Sample Lot No. 011L21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "011L21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.401 | 39.520 | 11.714 | 1.366 | 0.104 | 0.190 | 0.106 | 0.004 | 0.218 | 0.481 | 0.905 | 0.300 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.848 | 36.755 | 11.249 | 1.148 | 0.123 | 0.105 | 0.045 | 0.007 | 0.242 | 0.285 | 0.396 | 0.573 |
| Fraction 5 | 51.100 | 36.343 | 11.229 | 1.328 | 0.145 | 0.138 | 0.017 | 0.002 | 0.284 | 0.380 | 0.154 | 0.162 |
| Fraction 6 | 50.747 | 36.495 | 11.283 | 1.475 | 0.065 | 0.064 | 0.006 | 0.011 | 0.128 | 0.175 | 0.055 | 0.743 |
| Fraction 7 | 48.743 | 38.148 | 11.588 | 1.521 | 0.183 | 0.139 | 0.051 | 0.006 | 0.375 | 0.363 | 0.441 | 0.405 |
| Fraction 8 | 46.147 | 40.194 | 12.210 | 1.448 | 0.163 | 0.200 | 0.047 | 0.005 | 0.354 | 0.498 | 0.386 | 0.336 |
| Fraction 9 | 44.091 | 41.932 | 12.634 | 1.343 | 0.119 | 0.150 | 0.052 | 0.007 | 0.269 | 0.358 | 0.409 | 0.541 |
| Fraction 10 | 41.876 | 43.039 | 14.005 | 1.080 | 0.065 | 0.086 | 0.050 | 0.007 | 0.156 | 0.200 | 0.360 | 0.606 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "011L21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 176.90 | 3.63 | 0.25 | 0.06 | 4.035 | 0.051 | 1.46E+12 |
| Fraction 1 | 190.88 | 8.58 | 0.34 | 0.07 | < QL | < QL | 2.68E+10 |
| Fraction 2 | 188.15 | 8.16 | 0.29 | 0.10 | < QL | < QL | 2.67E+10 |
| Fraction 3 | 162.94 | 5.56 | 0.30 | 0.08 | 0.076 | 0.013 | 3.15E+10 |
| Fraction 4 | 145.27 | 3.88 | 0.35 | 0.08 | 0.098 | 0.021 | 4.39E+10 |
| Fraction 5 | 131.58 | 3.00 | 0.27 | 0.08 | 0.167 | 0.023 | 6.03E+10 |
| Fraction 6 | 126.85 | 3.55 | 0.24 | 0.06 | 0.348 | 0.025 | 1.31E+11 |
| Fraction 7 | 137.86 | 3.57 | 0.18 | 0.07 | 0.701 | 0.033 | 2.79E+11 |
| Fraction 8 | 159.49 | 2.90 | 0.22 | 0.08 | 0.893 | 0.027 | 3.65E+11 |
| Fraction 9 | 194.28 | 4.61 | 0.15 | 0.09 | 0.556 | 0.029 | 1.71E+11 |
| Fraction 10 | 248.50 | 8.79 | 0.30 | 0.07 | 0.226 | 0.011 | 5.67E+10 |

### FFF.  Sample No. K-58 (PN 50092 / Moderna Lot No. 7009623002 / Sample Lot No. 044A23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "044A23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.830 | 38.380 | 11.545 | 2.245 | 0.221 | 0.248 | 0.055 | 0.013 | 0.462 | 0.647 | 0.479 | 0.592 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.501 | 35.326 | 10.327 | 1.847 | 0.274 | 0.265 | 0.036 | 0.007 | 0.522 | 0.751 | 0.351 | 0.363 |
| Fraction 5 | 52.230 | 35.311 | 10.443 | 2.016 | 0.216 | 0.231 | 0.064 | 0.009 | 0.413 | 0.654 | 0.616 | 0.454 |
| Fraction 6 | 51.097 | 35.973 | 10.684 | 2.246 | 0.114 | 0.182 | 0.142 | 0.020 | 0.224 | 0.506 | 1.334 | 0.875 |
| Fraction 7 | 49.690 | 36.831 | 11.013 | 2.466 | 0.392 | 0.374 | 0.093 | 0.023 | 0.788 | 1.016 | 0.841 | 0.926 |
| Fraction 8 | 46.815 | 38.597 | 12.015 | 2.573 | 0.316 | 0.328 | 0.112 | 0.019 | 0.676 | 0.850 | 0.931 | 0.747 |
| Fraction 9 | 43.262 | 40.816 | 13.323 | 2.599 | 0.234 | 0.215 | 0.135 | 0.022 | 0.541 | 0.527 | 1.013 | 0.833 |
| Fraction 10 | 42.430 | 41.336 | 13.823 | 2.411 | 0.166 | 0.213 | 0.106 | 0.012 | 0.392 | 0.516 | 0.767 | 0.489 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "044A23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.25 | 5.12 | 0.23 | 0.08 | 2.447 | 0.023 | 1.16E+12 |
| Fraction 1 | 169.27 | 4.99 | 0.20 | 0.06 | 0.108 | 0.034 | 4.27E+10 |
| Fraction 2 | 157.36 | 2.69 | 0.20 | 0.10 | 0.107 | 0.007 | 4.22E+10 |
| Fraction 3 | 145.98 | 4.41 | 0.15 | 0.08 | 0.115 | 0.016 | 5.07E+10 |
| Fraction 4 | 127.34 | 2.70 | 0.16 | 0.04 | 0.175 | 0.007 | 7.69E+10 |
| Fraction 5 | 120.03 | 2.45 | 0.16 | 0.04 | 0.254 | 0.009 | 1.33E+11 |
| Fraction 6 | 116.87 | 2.43 | 0.13 | 0.04 | 0.489 | 0.011 | 2.63E+11 |
| Fraction 7 | 117.96 | 2.67 | 0.18 | 0.06 | 0.761 | 0.025 | 3.89E+11 |
| Fraction 8 | 133.42 | 2.40 | 0.18 | 0.05 | 1.148 | 0.037 | 4.97E+11 |
| Fraction 9 | 164.27 | 4.66 | 0.23 | 0.08 | 0.778 | 0.008 | 2.64E+11 |
| Fraction 10 | 189.15 | 5.33 | 0.21 | 0.06 | 0.360 | 0.043 | 1.13E+11 |

### GGG.  Sample No. K-59 (PN 50099 / Moderna Lot No. 7006822102 / Sample Lot No. 000345A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000345A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.885 | 39.067 | 11.610 | 1.438 | 0.080 | 0.100 | 0.054 | 0.014 | 0.167 | 0.257 | 0.465 | 0.946 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.150 | 36.500 | 11.114 | 1.236 | 0.146 | 0.135 | 0.085 | 0.006 | 0.286 | 0.371 | 0.767 | 0.487 |
| Fraction 5 | 51.387 | 36.013 | 11.136 | 1.464 | 0.122 | 0.145 | 0.079 | 0.010 | 0.237 | 0.404 | 0.707 | 0.704 |
| Fraction 6 | 51.090 | 36.045 | 11.276 | 1.589 | 0.202 | 0.188 | 0.062 | 0.010 | 0.395 | 0.520 | 0.551 | 0.645 |
| Fraction 7 | 49.185 | 37.371 | 11.773 | 1.670 | 0.101 | 0.165 | 0.114 | 0.009 | 0.204 | 0.441 | 0.964 | 0.537 |
| Fraction 8 | 46.016 | 40.036 | 12.337 | 1.611 | 0.217 | 0.294 | 0.094 | 0.009 | 0.471 | 0.735 | 0.764 | 0.533 |
| Fraction 9 | 44.152 | 41.256 | 13.012 | 1.580 | 0.234 | 0.195 | 0.084 | 0.005 | 0.530 | 0.473 | 0.645 | 0.309 |
| Fraction 10 | 45.167 | 40.387 | 13.211 | 1.235 | 0.207 | 0.250 | 0.046 | 0.004 | 0.459 | 0.620 | 0.347 | 0.304 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000345A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 162.93 | 4.09 | 0.28 | 0.07 | 4.341 | 0.065 | 2.57E+12 |
| Fraction 1 | 186.79 | 4.51 | 0.18 | 0.09 | 0.099 | 0.007 | 7.82E+10 |
| Fraction 2 | 176.34 | 4.52 | 0.19 | 0.04 | 0.111 | 0.016 | 6.42E+10 |
| Fraction 3 | 156.75 | 3.36 | 0.23 | 0.05 | 0.114 | 0.029 | 7.55E+10 |
| Fraction 4 | 145.17 | 3.61 | 0.24 | 0.07 | 0.152 | 0.017 | 8.96E+10 |
| Fraction 5 | 123.04 | 4.28 | 0.22 | 0.07 | 0.226 | 0.019 | 1.19E+11 |
| Fraction 6 | 123.42 | 3.53 | 0.21 | 0.06 | 0.362 | 0.022 | 2.09E+11 |
| Fraction 7 | 133.83 | 3.93 | 0.19 | 0.06 | 0.598 | 0.037 | 3.44E+11 |
| Fraction 8 | 158.94 | 4.65 | 0.18 | 0.07 | 0.901 | 0.027 | 4.55E+11 |
| Fraction 9 | 199.91 | 1.72 | 0.14 | 0.04 | 0.620 | 0.040 | 2.57E+11 |
| Fraction 10 | 226.83 | 8.56 | 0.12 | 0.05 | 0.502 | 0.032 | 2.20E+11 |

### HHH. Sample No. K-60 (PN 50075 / Moderna Lot No. 7006822277 / Sample Lot No. 012D22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "012D22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.729 | 39.840 | 11.025 | 1.406 | 0.029 | 0.090 | 0.103 | 0.005 | 0.060 | 0.226 | 0.936 | 0.380 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.717 | 35.748 | 11.223 | 1.311 | 0.263 | 0.234 | 0.035 | 0.008 | 0.508 | 0.653 | 0.310 | 0.633 |
| Fraction 5 | 51.606 | 35.819 | 11.140 | 1.434 | 0.183 | 0.168 | 0.073 | 0.015 | 0.355 | 0.470 | 0.652 | 1.074 |
| Fraction 6 | 51.502 | 35.714 | 11.204 | 1.580 | 0.410 | 0.381 | 0.072 | 0.004 | 0.797 | 1.066 | 0.641 | 0.256 |
| Fraction 7 | 48.841 | 37.806 | 11.735 | 1.618 | 0.159 | 0.241 | 0.089 | 0.009 | 0.326 | 0.638 | 0.761 | 0.565 |
| Fraction 8 | 45.930 | 40.492 | 12.128 | 1.450 | 0.197 | 0.224 | 0.049 | 0.019 | 0.428 | 0.554 | 0.407 | 1.278 |
| Fraction 9 | 43.684 | 42.487 | 12.355 | 1.474 | 0.102 | 0.156 | 0.067 | 0.003 | 0.233 | 0.367 | 0.539 | 0.186 |
| Fraction 10 | 43.761 | 41.753 | 13.350 | 1.136 | 0.208 | 0.409 | 0.195 | 0.018 | 0.476 | 0.980 | 1.461 | 1.593 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "012D22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 187.02 | 4.45 | 0.22 | 0.07 | 4.471 | 0.027 | 2.69E+12 |
| Fraction 1 | 194.43 | 8.75 | 0.32 | 0.08 | < QL | < QL | 4.90E+10 |
| Fraction 2 | 173.44 | 6.27 | 0.37 | 0.12 | < QL | < QL | 3.59E+10 |
| Fraction 3 | 146.93 | 3.20 | 0.29 | 0.08 | < QL | < QL | 4.15E+10 |
| Fraction 4 | 121.00 | 2.37 | 0.34 | 0.13 | < QL | < QL | 4.99E+10 |
| Fraction 5 | 115.64 | 2.79 | 0.23 | 0.08 | 0.102 | 0.022 | 6.92E+10 |
| Fraction 6 | 117.59 | 1.05 | 0.24 | 0.06 | 0.212 | 0.011 | 1.12E+11 |
| Fraction 7 | 146.47 | 2.66 | 0.19 | 0.04 | 0.614 | 0.012 | 3.53E+11 |
| Fraction 8 | 183.28 | 3.88 | 0.15 | 0.07 | 1.103 | 0.026 | 6.60E+11 |
| Fraction 9 | 205.39 | 9.37 | 0.14 | 0.09 | 0.669 | 0.014 | 3.30E+11 |
| Fraction 10 | 239.33 | 10.44 | 0.33 | 0.09 | 0.303 | 0.021 | 1.16E+11 |

### III.    Sample No. L-61 (PN 50108/50115 / Moderna Lot No. 7010722104 / Sample Lot No. 200080A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "200080A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.455 | 38.794 | 11.333 | 2.418 | 0.081 | 0.147 | 0.068 | 0.016 | 0.171 | 0.379 | 0.602 | 0.649 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 53.064 | 34.522 | 10.228 | 2.186 | 0.264 | 0.240 | 0.022 | 0.009 | 0.497 | 0.696 | 0.216 | 0.399 |
| Fraction 6 | 52.116 | 35.201 | 10.221 | 2.462 | 0.165 | 0.186 | 0.029 | 0.011 | 0.316 | 0.529 | 0.282 | 0.463 |
| Fraction 7 | 50.217 | 36.348 | 10.782 | 2.654 | 0.239 | 0.223 | 0.038 | 0.008 | 0.476 | 0.613 | 0.356 | 0.284 |
| Fraction 8 | 46.186 | 38.984 | 12.073 | 2.758 | 0.232 | 0.251 | 0.030 | 0.019 | 0.503 | 0.643 | 0.249 | 0.695 |
| Fraction 9 | 42.860 | 41.172 | 13.193 | 2.775 | 0.175 | 0.235 | 0.071 | 0.010 | 0.408 | 0.571 | 0.539 | 0.358 |
| Fraction 10 | 43.551 | 41.019 | 12.920 | 2.510 | 0.301 | 0.402 | 0.145 | 0.007 | 0.690 | 0.980 | 1.119 | 0.268 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200080A".

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.37 | 2.52 | 0.23 | 0.08 | 2.162 | 0.027 | 4.49E+11 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | 141.00 | 3.01 | 0.13 | 0.04 | < QL | < QL | 1.35E+10 |
| Fraction 3 | 141.02 | 3.79 | 0.18 | 0.06 | < QL | < QL | 1.15E+10 |
| Fraction 4 | 127.22 | 2.33 | 0.24 | 0.07 | < QL | < QL | 9.89E+09 |
| Fraction 5 | 109.39 | 4.24 | 0.19 | 0.05 | < QL | < QL | 1.27E+10 |
| Fraction 6 | 96.70 | 2.05 | 0.20 | 0.05 | 0.154 | 0.008 | 2.14E+10 |
| Fraction 7 | 104.96 | 1.56 | 0.21 | 0.04 | 0.437 | 0.027 | 4.47E+10 |
| Fraction 8 | 125.52 | 3.62 | 0.20 | 0.06 | 0.894 | 0.033 | 1.44E+11 |
| Fraction 9 | 161.33 | 5.36 | 0.18 | 0.06 | 0.842 | 0.027 | 1.36E+11 |
| Fraction 10 | 182.07 | 3.64 | 0.21 | 0.06 | 0.618 | 0.026 | 9.16E+10 |

I understand from Dr. Schuster that fraction 1 of this sample was not available for any testing due to an operator mix-up.

### JJJ. Sample No. L–62 (PN 50108/50115 / Moderna Lot No. 7010722177 / Sample Lot No. 200133A)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "200133A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.163 | 39.033 | 11.548 | 2.257 | 0.163 | 0.230 | 0.072 | 0.010 | 0.347 | 0.588 | 0.625 | 0.434 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.323 | 35.353 | 10.366 | 1.957 | 0.149 | 0.183 | 0.092 | 0.002 | 0.285 | 0.517 | 0.883 | 0.082 |
| Fraction 5 | 52.390 | 35.304 | 10.241 | 2.065 | 0.263 | 0.307 | 0.064 | 0.020 | 0.502 | 0.869 | 0.628 | 0.981 |
| Fraction 6 | 51.424 | 35.718 | 10.525 | 2.334 | 0.215 | 0.200 | 0.032 | 0.012 | 0.417 | 0.559 | 0.305 | 0.507 |
| Fraction 7 | 50.046 | 36.421 | 11.003 | 2.530 | 0.387 | 0.412 | 0.076 | 0.003 | 0.773 | 1.131 | 0.693 | 0.110 |
| Fraction 8 | 46.994 | 38.659 | 11.760 | 2.586 | 0.141 | 0.111 | 0.116 | 0.014 | 0.300 | 0.288 | 0.987 | 0.543 |
| Fraction 9 | 43.525 | 41.075 | 12.838 | 2.563 | 0.315 | 0.312 | 0.049 | 0.005 | 0.724 | 0.760 | 0.380 | 0.176 |
| Fraction 10 | 42.512 | 41.840 | 13.356 | 2.292 | 0.155 | 0.188 | 0.158 | 0.015 | 0.364 | 0.450 | 1.182 | 0.657 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200133A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 136.04 | 4.19 | 0.21 | 0.06 | 2.131 | 0.041 | 2.98E+11 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | 134.76 | 3.82 | 0.19 | 0.08 | < QL | < QL | 1.79E+10 |
| Fraction 3 | 124.31 | 2.19 | 0.19 | 0.05 | < QL | < QL | 1.40E+10 |
| Fraction 4 | 110.73 | 1.81 | 0.20 | 0.06 | < QL | < QL | 1.09E+10 |
| Fraction 5 | 108.25 | 1.73 | 0.21 | 0.07 | < QL | < QL | 1.66E+10 |
| Fraction 6 | 97.33 | 2.39 | 0.20 | 0.06 | 0.193 | 0.022 | 2.20E+10 |
| Fraction 7 | 105.09 | 1.94 | 0.23 | 0.04 | 0.440 | 0.037 | 6.04E+10 |
| Fraction 8 | 124.31 | 3.13 | 0.19 | 0.06 | 0.829 | 0.004 | 1.24E+11 |
| Fraction 9 | 153.75 | 3.29 | 0.18 | 0.05 | 0.867 | 0.030 | 1.28E+11 |
| Fraction 10 | 192.24 | 4.90 | 0.14 | 0.07 | 0.616 | 0.021 | 8.87E+10 |

I understand from Dr. Schuster that fraction 1 of this sample was not available for any testing due to an operator mix-up.

### KKK.  Sample No. L-63 (PN 50108/50140 / Moderna Lot No. 7015322058 / Sample Lot No. MV1028A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1028A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.426 | 38.969 | 11.322 | 2.283 | 0.037 | 0.055 | 0.058 | 0.006 | 0.077 | 0.140 | 0.514 | 0.246 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.411 | 34.661 | 9.978 | 1.950 | 0.131 | 0.110 | 0.045 | 0.007 | 0.244 | 0.316 | 0.455 | 0.358 |
| Fraction 5 | 53.168 | 34.877 | 9.899 | 2.056 | 0.058 | 0.077 | 0.046 | 0.012 | 0.110 | 0.220 | 0.468 | 0.603 |
| Fraction 6 | 52.067 | 35.491 | 10.154 | 2.288 | 0.103 | 0.118 | 0.043 | 0.006 | 0.198 | 0.332 | 0.427 | 0.253 |
| Fraction 7 | 50.110 | 36.732 | 10.716 | 2.442 | 0.097 | 0.132 | 0.049 | 0.013 | 0.193 | 0.360 | 0.456 | 0.538 |
| Fraction 8 | 46.943 | 38.858 | 11.727 | 2.471 | 0.119 | 0.081 | 0.066 | 0.006 | 0.254 | 0.208 | 0.563 | 0.247 |
| Fraction 9 | 43.504 | 41.249 | 12.825 | 2.422 | 0.087 | 0.127 | 0.037 | 0.010 | 0.201 | 0.308 | 0.291 | 0.427 |
| Fraction 10 | 42.674 | 41.831 | 13.255 | 2.239 | 0.135 | 0.177 | 0.035 | 0.013 | 0.317 | 0.422 | 0.266 | 0.568 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1028A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 137.47 | 2.14 | 0.24 | 0.09 | 2.121 | 0.011 | 3.57E+11 |
| Fraction 1 | 164.78 | 6.48 | 0.19 | 0.07 | 0.076 | 0.016 | 1.72E+10 |
| Fraction 2 | 148.08 | 5.46 | 0.19 | 0.04 | < QL | < QL | 5.28E+09 |
| Fraction 3 | 136.68 | 2.02 | 0.23 | 0.10 | < QL | < QL | 9.31E+09 |
| Fraction 4 | 122.37 | 2.22 | 0.27 | 0.06 | < QL | < QL | 1.28E+10 |
| Fraction 5 | 109.46 | 2.81 | 0.22 | 0.07 | 0.090 | 0.012 | 1.16E+10 |
| Fraction 6 | 100.87 | 2.77 | 0.18 | 0.05 | 0.182 | 0.026 | 3.03E+10 |
| Fraction 7 | 112.03 | 2.31 | 0.21 | 0.06 | 0.481 | 0.007 | 7.43E+10 |
| Fraction 8 | 131.34 | 3.51 | 0.19 | 0.04 | 0.916 | 0.045 | 1.02E+11 |
| Fraction 9 | 166.26 | 4.01 | 0.20 | 0.06 | 0.909 | 0.004 | 1.24E+11 |
| Fraction 10 | 198.48 | 5.36 | 0.24 | 0.07 | 0.462 | 0.019 | 4.98E+10 |

### LLL.  Sample No. L-64 (PN 50099 / Moderna Lot No. 7006822281 / Sample Lot No. 000482A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000482A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.869 | 38.951 | 11.650 | 1.529 | 0.233 | 0.254 | 0.080 | 0.014 | 0.486 | 0.651 | 0.687 | 0.907 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.420 | 36.637 | 11.701 | 1.243 | 0.304 | 0.385 | 0.160 | 0.003 | 0.602 | 1.050 | 1.369 | 0.281 |
| Fraction 5 | 51.146 | 35.921 | 11.449 | 1.484 | 0.241 | 0.216 | 0.069 | 0.006 | 0.472 | 0.601 | 0.606 | 0.409 |
| Fraction 6 | 51.041 | 35.909 | 11.371 | 1.680 | 0.248 | 0.272 | 0.092 | 0.005 | 0.485 | 0.758 | 0.808 | 0.293 |
| Fraction 7 | 49.663 | 36.975 | 11.643 | 1.720 | 0.153 | 0.140 | 0.094 | 0.012 | 0.308 | 0.380 | 0.807 | 0.684 |
| Fraction 8 | 46.460 | 39.619 | 12.257 | 1.665 | 0.184 | 0.096 | 0.121 | 0.015 | 0.395 | 0.243 | 0.987 | 0.873 |
| Fraction 9 | 45.676 | 40.062 | 12.641 | 1.621 | 0.161 | 0.238 | 0.123 | 0.018 | 0.353 | 0.595 | 0.976 | 1.134 |
| Fraction 10 | 43.847 | 41.077 | 13.637 | 1.439 | 0.222 | 0.162 | 0.095 | 0.019 | 0.506 | 0.394 | 0.699 | 1.288 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000482A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.52 | 4.64 | 0.24 | 0.09 | 4.690 | 0.029 | 2.37E+12 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 1 | 172.29 | 4.63 | 0.18 | 0.10 | < QL | < QL | 7.95E+10 |
| Fraction 2 | 157.60 | 3.90 | 0.18 | 0.08 | < QL | < QL | 6.12E+10 |
| Fraction 3 | 148.09 | 3.60 | 0.19 | 0.05 | < QL | < QL | 8.57E+10 |
| Fraction 4 | 132.56 | 5.44 | 0.24 | 0.08 | 0.075 | 0.018 | 9.11E+10 |
| Fraction 5 | 123.55 | 2.35 | 0.21 | 0.06 | 0.161 | 0.010 | 1.11E+11 |
| Fraction 6 | 120.90 | 2.61 | 0.21 | 0.04 | 0.300 | 0.012 | 1.50E+11 |
| Fraction 7 | 135.66 | 2.82 | 0.21 | 0.08 | 0.593 | 0.011 | 3.44E+11 |
| Fraction 8 | 157.74 | 2.70 | 0.15 | 0.05 | 0.904 | 0.023 | 4.61E+11 |
| Fraction 9 | 186.08 | 5.42 | 0.12 | 0.06 | 0.598 | 0.036 | 3.47E+11 |
| Fraction 10 | 212.43 | 6.13 | 0.13 | 0.05 | 0.492 | 0.045 | 2.07E+11 |

### MMM.    Sample No. L-65 (PN 50108/50140 / Moderna Lot No. 7015322057 / Sample Lot No. MV1027A)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1027A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.529 | 38.735 | 11.456 | 2.280 | 0.190 | 0.232 | 0.120 | 0.014 | 0.399 | 0.600 | 1.051 | 0.601 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.391 | 33.591 | 10.130 | 1.888 | 0.141 | 0.133 | 0.076 | 0.004 | 0.259 | 0.395 | 0.754 | 0.202 |
| Fraction 5 | 53.380 | 34.334 | 10.220 | 2.066 | 0.067 | 0.072 | 0.039 | 0.006 | 0.125 | 0.209 | 0.378 | 0.268 |
| Fraction 6 | 52.166 | 35.111 | 10.478 | 2.245 | 0.210 | 0.259 | 0.058 | 0.012 | 0.402 | 0.738 | 0.558 | 0.517 |
| Fraction 7 | 49.860 | 36.616 | 11.111 | 2.413 | 0.373 | 0.369 | 0.036 | 0.006 | 0.747 | 1.007 | 0.326 | 0.264 |
| Fraction 8 | 46.756 | 38.669 | 12.044 | 2.532 | 0.105 | 0.165 | 0.074 | 0.019 | 0.225 | 0.428 | 0.615 | 0.764 |
| Fraction 9 | 43.628 | 40.530 | 13.259 | 2.584 | 0.103 | 0.153 | 0.060 | 0.011 | 0.237 | 0.378 | 0.456 | 0.422 |
| Fraction 10 | 41.563 | 41.834 | 14.141 | 2.463 | 0.169 | 0.070 | 0.160 | 0.010 | 0.407 | 0.166 | 1.132 | 0.410 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1027A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 133.05 | 3.57 | 0.27 | 0.08 | 2.064 | 0.018 | 9.62E+11 |
| Fraction 1 | 166.87 | 5.60 | 0.21 | 0.07 | < QL | < QL | 4.47E+10 |
| Fraction 2 | 150.56 | 4.39 | 0.19 | 0.02 | < QL | < QL | 3.29E+10 |

383

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 3 | 135.04 | 5.42 | 0.20 | 0.06 | < QL | < QL | 2.96E+10 |
| Fraction 4 | 129.07 | 1.97 | 0.24 | 0.08 | < QL | < QL | 3.72E+10 |
| Fraction 5 | 114.26 | 1.77 | 0.22 | 0.06 | 0.102 | 0.011 | 6.02E+10 |
| Fraction 6 | 110.45 | 3.28 | 0.20 | 0.05 | 0.186 | 0.003 | 9.67E+10 |
| Fraction 7 | 119.96 | 1.68 | 0.18 | 0.06 | 0.454 | 0.022 | 2.77E+11 |
| Fraction 8 | 131.07 | 3.63 | 0.24 | 0.03 | 0.900 | 0.021 | 4.45E+11 |
| Fraction 9 | 154.68 | 1.60 | 0.16 | 0.08 | 0.778 | 0.018 | 3.00E+11 |
| Fraction 10 | 184.77 | 5.13 | 0.20 | 0.07 | 0.374 | 0.016 | 1.27E+11 |

### NNN. Sample No. L-66 (PN 50111/50092 / Moderna Lot No. 7010722046 / Sample Lot No. 031E22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "031E22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.286 | 39.047 | 11.369 | 2.298 | 0.145 | 0.180 | 0.044 | 0.009 | 0.307 | 0.461 | 0.385 | 0.380 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.678 | 35.175 | 10.126 | 2.022 | 0.346 | 0.348 | 0.053 | 0.011 | 0.656 | 0.988 | 0.528 | 0.559 |
| Fraction 5 | 52.326 | 35.217 | 10.305 | 2.153 | 0.121 | 0.120 | 0.034 | 0.010 | 0.232 | 0.340 | 0.333 | 0.455 |
| Fraction 6 | 51.355 | 35.813 | 10.517 | 2.315 | 0.274 | 0.325 | 0.064 | 0.019 | 0.534 | 0.907 | 0.609 | 0.814 |
| Fraction 7 | 49.734 | 36.756 | 11.038 | 2.472 | 0.149 | 0.114 | 0.052 | 0.024 | 0.300 | 0.310 | 0.471 | 0.985 |
| Fraction 8 | 46.538 | 38.960 | 11.938 | 2.564 | 0.188 | 0.155 | 0.063 | 0.012 | 0.404 | 0.398 | 0.525 | 0.451 |
| Fraction 9 | 43.371 | 40.936 | 13.072 | 2.622 | 0.060 | 0.089 | 0.027 | 0.014 | 0.139 | 0.217 | 0.210 | 0.527 |
| Fraction 10 | 41.707 | 42.156 | 13.786 | 2.351 | 0.228 | 0.297 | 0.061 | 0.015 | 0.547 | 0.704 | 0.445 | 0.625 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "031E22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.03 | 3.59 | 0.23 | 0.08 | 2.066 | 0.013 | 1.03E+12 |
| Fraction 1 | 169.75 | 3.00 | 0.13 | 0.07 | < QL | < QL | 6.30E+10 |
| Fraction 2 | 140.47 | 5.21 | 0.23 | 0.07 | < QL | < QL | 3.30E+10 |
| Fraction 3 | 130.01 | 3.16 | 0.20 | 0.06 | < QL | < QL | 3.42E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 4 | 118.38 | 2.14 | 0.23 | 0.05 | < QL | < QL | 4.21E+10 |
| Fraction 5 | 112.65 | 2.43 | 0.17 | 0.07 | 0.119 | 0.025 | 5.34E+10 |
| Fraction 6 | 109.76 | 1.56 | 0.18 | 0.06 | 0.259 | 0.003 | 1.28E+11 |
| Fraction 7 | 116.28 | 3.11 | 0.19 | 0.05 | 0.438 | 0.002 | 2.44E+11 |
| Fraction 8 | 126.80 | 1.74 | 0.16 | 0.05 | 0.803 | 0.018 | 3.52E+11 |
| Fraction 9 | 146.45 | 2.55 | 0.18 | 0.05 | 0.668 | 0.038 | 2.90E+11 |
| Fraction 10 | 193.10 | 6.61 | 0.19 | 0.07 | 0.276 | 0.027 | 1.24E+11 |

### OOO. Sample No. M-67 (PN 50099 / Moderna Lot No. 7006822236 / Sample Lot No. 000449A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000449A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.414 | 38.809 | 11.272 | 1.504 | 0.141 | 0.153 | 0.060 | 0.014 | 0.291 | 0.394 | 0.536 | 0.935 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.456 | 36.113 | 11.127 | 1.304 | 0.356 | 0.267 | 0.096 | 0.006 | 0.692 | 0.741 | 0.863 | 0.434 |
| Fraction 5 | 52.611 | 35.097 | 10.785 | 1.508 | 0.145 | 0.193 | 0.099 | 0.008 | 0.276 | 0.549 | 0.915 | 0.525 |
| Fraction 6 | 52.527 | 34.908 | 10.854 | 1.711 | 0.071 | 0.114 | 0.045 | 0.013 | 0.136 | 0.326 | 0.418 | 0.778 |
| Fraction 7 | 50.038 | 36.695 | 11.522 | 1.745 | 0.207 | 0.199 | 0.094 | 0.007 | 0.414 | 0.543 | 0.820 | 0.375 |
| Fraction 8 | 46.673 | 39.491 | 12.214 | 1.622 | 0.233 | 0.274 | 0.082 | 0.011 | 0.499 | 0.694 | 0.672 | 0.698 |
| Fraction 9 | 44.700 | 40.914 | 12.824 | 1.562 | 0.123 | 0.134 | 0.027 | 0.007 | 0.274 | 0.328 | 0.209 | 0.449 |
| Fraction 10 | 44.540 | 40.701 | 13.552 | 1.207 | 0.172 | 0.289 | 0.122 | 0.005 | 0.386 | 0.710 | 0.903 | 0.378 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000449A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 156.85 | 4.40 | 0.24 | 0.10 | 4.566 | 0.004 | 1.62E+12 |
| Fraction 1 | 194.99 | 5.50 | 0.21 | 0.11 | < QL | < QL | 4.78E+10 |
| Fraction 2 | 174.68 | 3.97 | 0.22 | 0.06 | < QL | < QL | 3.53E+10 |
| Fraction 3 | 168.38 | 9.00 | 0.26 | 0.06 | < QL | < QL | 4.34E+10 |
| Fraction 4 | 130.92 | 4.20 | 0.28 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 5 | 119.91 | 2.96 | 0.26 | 0.05 | 0.137 | 0.021 | 4.25E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 114.05 | 2.49 | 0.24 | 0.04 | 0.340 | 0.024 | 7.33E+10 |
| Fraction 7 | 128.12 | 3.13 | 0.20 | 0.07 | 0.694 | 0.023 | 1.96E+11 |
| Fraction 8 | 154.31 | 4.18 | 0.17 | 0.06 | 1.031 | 0.030 | 3.08E+11 |
| Fraction 9 | 194.72 | 5.29 | 0.19 | 0.07 | 0.605 | 0.020 | 1.51E+11 |
| Fraction 10 | 228.94 | 5.26 | 0.23 | 0.06 | 0.400 | 0.049 | 9.91E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

a.    **Moderna's Testing Data Demonstrate Infringement**

1)    **Drug Product**

609.    As explained above, I understand that Moderna has reported lipid content testing

for lots of Moderna's drug product in COAs that correspond to each released drug product lot.

*See supra* Section X.E.1.  I understand that Moderna's COAs report the concentration of each

lipid component, which, as explained above, can be converted into molar ratios.  *See supra*

Section X.A.  Moderna's release testing for lipid content measures the concentrations of SM-

102, cholesterol, DSPC, and PEG2000-DMG on the basis of bulk, unfractionated samples of the

lots tested, and reports the results in its COAs.  As I explain above, *supra* Section VI.C, ¶¶ 90-

92, such testing still informs whether nucleic acid-lipid particles satisfy the recited lipid content

limitations are present in the lots.  That is because: (1) the measurement ascertains the average

lipid content across the very large number of particles that would be present; (2) the lipid content

of those particles would be distributed around an average value for each lipid; and (3) at least

some of the particles in that distribution would fall at or very close to the measured average

values.  *Supra* Section VI.C; ¶¶ 90-92.  Moderna's witnesses further agreed that the lipid molar

ratio of the Accused Product can be determined from the lipid content measurements reported in

Moderna's COAs, and it is appropriate to use Moderna's COAs to assess infringement.  *See, e.g.*,

Parsons 6/7/2024 Tr. 133:12-134:3; Kramarcyzk 4/30/2024 Tr. 73:6-9.

610.    I understand that Moderna has also produced limited sets of "raw data" related to

its lipid content measurements.  The analysis in the present report relies on the lipid content data

reported in Moderna's COAs, rather than these raw data, for several reasons.  First, Moderna and

its witnesses have taken the position that infringement can be determined from Moderna's

COAs.  *See, e.g.*, D.I. 183 at 1 (Letter to the Honorable Mitchell S. Goldberg in Opposition to

Plaintiffs' Motion to Compel Samples); Parsons 6/7/2024 Tr. 133:12-134:3.  Second, it is my

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

understanding that Moderna has not produced a complete set of raw data upon which I could conduct the analysis—in particular, I understand that Moderna has not produced raw data from at least some third-party manufacturers.  Third, it is my understanding that Moderna has not produced information that identifies the nature of each test in its raw data spreadsheets (for example, whether it is a release test, a stability test, or a different type of test).  Fourth, as I explain above, *supra* Section X.E.1, Moderna submitted its COA data to the FDA, not the raw data itself, and the accuracy and precision of the data that it reported ███████████████████ ████████████████████████████████████████████  *See, e.g.*, MRNA-GEN-00038383 at -390; *see also supra* ¶ 460.  I reserve the right to rely on Moderna's "raw data" in the future, including if Moderna should take the position—which it has not yet taken in this litigation to my knowledge and is contrary to the evidence above, including its statements to FDA—that its COAs are insufficiently reliable to use to calculate lipid molar percentages.

611.    Based on the COAs that Moderna has produced, I have calculated the lipid molar ratio of Moderna's labeled drug product lots to determine whether they meet the lipid content limitations of the foregoing claims.  For each claim, I have provided a listing of the lots that fall within the claimed ranges in accordance with the Court's claim construction of "___ mol % of the total lipid present in the particle" as following the standard rules of rounding based on significant figures; the concentrations for SM-102, cholesterol, DSPC, and PEG2000-DMG reported by Moderna (or its third-party manufacturer); and the calculated lipid molar ratio.  The following table summarizes the numerical limits that I have applied for each claim and the corresponding Appendix where the listing of lots infringing that claim can be found.  For this and all similar tables in this report, I have only listed the claims that recite lipid compositions;

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

however, the same lots would likewise infringe the asserted claims that depend from the listed claims.

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | **LDP Lot #** |
| '069 Patent, Claim 1 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 3 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 10.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '069 Patent, Claim 15 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 4 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 10.5 | |
| | 0.5 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '069 Patent, Claim 20 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 5 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 4.5 | $\leq$ DSPC $<$ | 9.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '069 Patent, Claim 21 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 6 |
| | 31.5 | $\leq$ Cholesterol $<$ | 36.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 10.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 1 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 7 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 7 | 49.5 | $\leq$ SM-102 $<$ | 60.5 | Appendix 8 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 9 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 9 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 10 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 10 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 11 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 11 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 4.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | **LDP Lot #** |
| '359 Patent, Claim 12 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 12 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 5.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 13 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 13 |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 18 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 14 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 15 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 16 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 10 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 17 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 18 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 19 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 20 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | | |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | | **LDP Lot #** |
| '378 Patent, Claim 1 | N/A | ≤ SM-102 < | N/A | Appendix 21 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 2 and 13 | N/A | ≤ SM-102 < | N/A | Appendix 22 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 24.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 7, 18, and 24 | N/A | ≤ SM-102 < | N/A | Appendix 23 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claim 25 | N/A | ≤ SM-102 < | N/A | Appendix 24 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

612.     Moderna's COAs and the lipid content testing data they report do not account for the variation in lipid content between particles that would be present in the drug product.  That is because Moderna's technique for analyzing lipid content relies on unfractionated, bulk samples of the drug product.  However, such variation is undoubtedly present, as confirmed by ▮▮▮▮▮▮▮▮▮▮▮▮▮ testing discussed above, the well-accepted understanding in the field, and Moderna's statements to tribunals in connection with its challenges to certain of the patents asserted in this case.  *See supra* Sections VI.C.3, IX.E, X.E.2; *see also, e.g.*, Moderna '435 IPR CAFC Appeal Reply Brief at 42 (explaining that "in formulated particles, one would expect a bell curve for the lipid percentages"), 43 (discussing "resulting particle variation from the input percentages," emphasizing Dr. Thompson's testimony that "[i]n a population of particles . . . there's likely to be . . . a range of compositions on a particle-by-particle basis");

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

'435 IPR CAFC Opinion at 1363-64 (agreeing with the PTAB that "there would be some
variation in the final compositions of the lipid particles fabricated").

613.



As I
explain above, *supra* Section VI.C.3, in measuring the lipid content of a fraction (or even a bulk
formulation), the composition of some particles within the fraction would reflect the measured
mean value, with other particles distributed around that mean—a point that Moderna has
acknowledged before the Federal Circuit, *see* Moderna '435 IPR CAFC Appeal Reply Brief at

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

48 ("Moderna is pointing out that the industry, prior art, '435 patent and both experts expect the particle formulation to reflect a point in the resulting particle distribution.").

614.    Notably, Moderna refrained from conducting fractionation testing of the "compositional heterogeneity" of the Accused Product, even though one of its scientists on the team suggested doing so, due to the possibility that such testing could "pose uncomfortable questions." MRNA-GEN-01274243 at -243;

That conclusion is also consistent with the recognition by Moderna's President, Dr. Hoge "that there are incredibly strong business reasons why a composition with 40% amino lipid is more attractive." MRNA-GEN-02619870 at -870.

2)

615.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

616.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

617.    I have been asked to identify the lots of ████████████ that would give rise to a literally infringing process intermediate ████████████████████ based on the lipid content reported in COAs that Moderna has produced for ██████████, applying the same analysis that I performed with respect to Moderna's labeled drug product. *Supra* ¶ 611.  For each claim, I have provided a listing of the ████████████ lots that fall within the claimed ranges in accordance with the Court's claim construction of "___ mol % of the total lipid present in the particle" as following the standard rules of rounding based on significant figures; the concentrations for SM-102, cholesterol, DSPC, and PEG2000-DMG reported by Moderna (or its third-party manufacturer); and the calculated lipid molar ratio.  The following table summarizes the numerical limits that I have applied for each claim and the corresponding Appendix where the listing of lots with molar ratios falling within that claim can be found.

| Patent Claim | Lipid Molar Ratio Range (%) | | | ████████████ |
|---|---|---|---|---|
| '069 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 25 |
|  | 29.5 | ≤ Cholesterol < | 40.5 |  |
|  | 3.5 | ≤ DSPC < | 10.5 |  |
|  | 0.45 | ≤ PEG2K-DMG < | 2.5 |  |
| '069 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 26 |
|  | 29.5 | ≤ Cholesterol < | 40.5 |  |
|  | 3.5 | ≤ DSPC < | 10.5 |  |
|  | 0.5 | ≤ PEG2K-DMG < | 2.5 |  |
| '359 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 27 |
|  | 29.5 | ≤ Cholesterol < | 40.5 |  |
|  | 2.5 | ≤ DSPC < | 15.5 |  |
|  | 0.45 | ≤ PEG2K-DMG < | 2.5 |  |
| '359 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 28 |
|  | 29.5 | ≤ Cholesterol < | 40.5 |  |
|  | 2.5 | ≤ DSPC < | 15.5 |  |
|  | 0.45 | ≤ PEG2K-DMG < | 2.5 |  |
| '359 Patent, Claim 9 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 29 |
|  | 29.5 | ≤ Cholesterol < | 40.5 |  |
|  | 3.5 | ≤ DSPC < | 15.5 |  |
|  | 0.45 | ≤ PEG2K-DMG < | 2.5 |  |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Patent Claim | Lipid Molar Ratio Range (%) | | | |
|---|---|---|---|---|
| '359 Patent, Claim 10 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 30 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 11 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 31 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 4.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 12 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 32 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 5.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 18 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 33 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 34 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 35 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 36 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 37 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 38 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Patent Claim | Lipid Molar Ratio Range (%) | | | |
|---|---|---|---|---|
| '378 Patent, Claim 1 | N/A | ≤ SM-102 < | N/A | Appendix 39 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 2 and 13 | N/A | ≤ SM-102 < | N/A | Appendix 40 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 24.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 7, 18, and 24 | N/A | ≤ SM-102 < | N/A | Appendix 41 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claim 25 | N/A | ≤ SM-102 < | N/A | Appendix 42 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**b.    Plaintiffs' Fractionation Testing Data Demonstrate Infringement**

618.    The ultracentrifugation fractionation testing conducted by Dr. Schuster and his colleagues at Coriolis further establishes that Moderna's Accused Product infringes the lipid content limitations set forth in the claims of the Lipid Composition Patents above. *See supra* Section XI.

619.    As discussed throughout this report, ultracentrifugation ("UC") is an established and reliable technique for fractionating LNPs. *See supra* Sections VI.C.3, IX.E., X.E.2. UC is well-suited for fractionating LNPs, as it is sensitive to the density differences among LNPs and is a gentle, "non-destructive" technique. Vaidya 2024 at 5571. These advantages are the reason why, in my lab, we use UC to analyze polydispersity in LNP batches and to isolate and analyze subpopulations of particles.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

620.    As I have explained, *see supra* Section VI.C.3, the identification of a fraction with an infringing composition demonstrates that particles within the fraction also have an infringing composition, because the measured composition of the fraction (with respect to the mol% of each lipid) reflects the measured mean value of all the particles that are distributed normally about this mean.  Given the very large number of particles that are present, there would exist particles at or essentially at the mean.  *See also* Moderna '435 IPR CAFC Appeal Reply Brief at 48 ("Moderna is pointing out that the industry, prior art, '435 patent and both experts expect the particle formulation to reflect a point in the resulting particle distribution."); ███████████

██████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████

█████████████████████████████████████

█████████████    MRNA-GEN-01274243 at -243 (Dr. Schariter proposing to run SEC fractionation analysis, hydrophobic interaction chromatography fraction analysis, and density gradient ultracentrifugation fraction analysis, each of which would include the analysis of "Compositional Heterogeneity: RNA Content and Lipid Content," in order to "run a comprehensive study on the compositional heterogeneity of [] mRNA-1273 batches"); ████████

███████████████████████████████████████████

███████████████████████████████████████████

████████████████████████████

621.    For each claim, I have provided a listing of the fractions (and corresponding lots) that fall within the claimed ranges in accordance with the Court's claim construction of "___ mol

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

% of the total lipid present in the particle," following the standard rules of rounding based on significant figures, per Claim Construction Opinion at 24-25, in view of the lipid molar ratios determined by Dr. Schuster. The following table summarizes the numerical limits that I have applied for each claim and the corresponding Appendix where the listing of fractions infringing that claim can be found. In my analysis, I did not include any fractions for which the optical density (O.D.) of mRNA was below the limit of quantification (reported by Dr. Schuster as "< LQ"), the lipid concentration was below the limit of quantification (reported by Dr. Schuster as "< LQ"), or any system acceptability testing criteria was not met (reported as "SAT failed"), such that I am confident that only trustworthy, accurate, and precise measurements of mRNA-LNP fractions were included. For clarity, that does not mean that those other fractions are non-infringing, but simply that I did not rely on them in my analysis below.

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | **Infringing Fractions** |
| '069 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 133 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 134 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 21 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 135 |
| | 31.5 | ≤ Cholesterol < | 36.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 136 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 137 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | **Infringing Fractions** |
| '359 Patent, Claim 9 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 138 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 10 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 139 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 11 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 140 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 4.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 12 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 141 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 5.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 13 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 142 |
| | 29.5 | $\leq$ Cholesterol $<$ | 35.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 18 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 143 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.5 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '668 Patent, Claim 1 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 144 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '668 Patent, Claim 8 | 49.5 | $\leq$ SM-102 $<$ | 60.5 | Appendix 145 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '668 Patent, Claim 10 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 146 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 35.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | | |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | | **Infringing Fractions** |
| '668 Patent, Claim 15 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 147 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.5 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '435 Patent, Claim 7 | 49.5 | $\leq$ SM-102 $<$ | 85.5 | Appendix 148 |
| | 12.5 | $\leq$ Non-Cationic $<$ | 49.55 | |
| | N/A | $\leq$ Cholesterol $<$ | N/A | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '435 Patent, Claim 8 | 49.5 | $\leq$ SM-102 $<$ | 85.5 | Appendix 149 |
| | 12.5 | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '378 Patent, Claim 1 | N/A | $\leq$ SM-102 $<$ | N/A | Appendix 150 |
| | 29.5 | $\leq$ Non-Cationic $<$ | 55.5 | |
| | N/A | $\leq$ Cholesterol $<$ | N/A | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.05 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '378 Patent, Claims 2 and 13 | N/A | $\leq$ SM-102 $<$ | N/A | Appendix 151 |
| | 29.5 | $\leq$ Non-Cationic $<$ | 55.5 | |
| | 24.5 | $\leq$ Cholesterol $<$ | 45.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.05 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '378 Patent, Claims 7, 18, and 24 | N/A | $\leq$ SM-102 $<$ | N/A | Appendix 152 |
| | 29.5 | $\leq$ Non-Cationic $<$ | 55.5 | |
| | 34.5 | $\leq$ Cholesterol $<$ | 45.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.05 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '378 Patent, Claim 25 | N/A | $\leq$ SM-102 $<$ | N/A | Appendix 153 |
| | 29.5 | $\leq$ Non-Cationic $<$ | 55.5 | |
| | 34.5 | $\leq$ Cholesterol $<$ | 45.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |

622.    I understand that Moderna may rely on its own lipid content testing to dispute testing data produced by Plaintiffs, but I am not aware of any Moderna fractionation data of the Accused Product that would inform whether particles satisfying the lipid content limitations of the Lipid Composition Patents are present, ███████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | | | | | |
|---|---|---|---|---|---|
| F9 | Unexpired | 42.6 | 41.2 | 13.6 | 2.6 |
| | Expired | 42.9 | 41.2 | 13.2 | 2.6 |
| F10 | Unexpired | 41.9 | 42.0 | 13.9 | 2.3 |
| | expired | 41.9 | 41.9 | 13.8 | 2.4 |

The above data demonstrate that the Coriolis method is suitable for use on expired samples and that the mere fact of sample expiration does not substantially alter the lipid composition of the mRNA-LNPs in the sample.

647.    In addition, as noted in the graphs displayed earlier, the general trends and distributions of each lipid type across fractions are consistent between v1 lots and v2 lots that were tested. *Supra* ¶ 634. The data strongly indicate that the test results from the unexpired samples, are, in fact, representative of the expired samples and that fractionation testing results from the expired lots are equivalent to the fractionation testing results that one would have obtained from those same lots had they been tested prior to expiry. I am therefore confident that infringement of an expired lot means that the same lot infringed prior to expiry.

648.    I understand that Moderna has stipulated that Plaintiffs' test results for the samples produced by Moderna are applicable to other lots "containing the same mRNA-LNP part number." Sample Stipulation ¶ 5. That position is consistent with the fact that each of Moderna's part numbers have been qualified to ensure lot-to-lot reproducibility and consistency, as a I have previously discussed. *See, e.g.*, Boyer 5/20/2024 Tr. 27:17-32:14; *supra* Section X.B. With respect to the lots that Moderna did not produce and that Plaintiffs could not test, Dr. Schuster's results are considered indicative of the frequency with which lots within Moderna's corresponding part numbers would contain infringing particles.

649.    Accordingly, in the following table, for part numbers 50068, 50075, 50092, 50186, 50211, 50092/50111, and 50092/50141, 50099, 50108/50115, and 50108/50140, and for each of the claims identified above reciting lipid content limitations, I have set forth (1) the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

number of lots that were found by Dr. Schuster to contain particles falling with the lipid content

limitations for that claim and part number, and (2) the total number of lots Plaintiffs tested from

that part number.  I then divided the former by the latter to determine the proportion of untested

lots within that part number that would infringe the claim.  This calculation would determine the

percentage of lots within the corresponding part numbers that would infringe the corresponding

claim.  For part number 50068, the lots tested correspond only to the v1 lots within that number

and the percentages apply only to the v1 lots, as Moderna does not dispute that the PVU

Formulation lots within part number 50068 infringe the Lipid Composition Patents.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Pat. Clm. | 50068 (3 Lots Tested) | | 50075 (9 Lots Tested) | | 50092 (6 Lots Tested) | | 50186 (5 Lots Tested) | | 50211 (6 Lots Tested) | | 50092/50111 (6 Lots Tested) | | 50092/50141 (5 Lots Tested) | | 50099 (6 Lots Tested) | | 50108/50115 (6 Lots Tested) | | 50108/50140 (6 Lots Tested) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf | # Inf. | % Inf | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. |
| 069-1 | 0 | 0% | 0 | 0% | 3 | 50% | 4 | 80% | 3 | 50% | 4 | 66.7% | 1 | 20% | 0 | 0% | 5 | 83.3% | 6 | 100% |
| 069-15 | 0 | 0% | 0 | 0% | 3 | 50% | 4 | 80% | 3 | 50% | 4 | 66.7% | 1 | 20% | 0 | 0% | 5 | 83.3% | 6 | 100% |
| 069-20 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| 069-21 | 0 | 0% | 0 | 0% | 3 | 50% | 4 | 80% | 3 | 50% | 4 | 66.7% | 1 | 20% | 0 | 0% | 5 | 83.3% | 6 | 100% |
| 359-1 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-7 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-9 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-10 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-11 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-12 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-13 | 0 | 0% | 6 | 66.7% | 4 | 66.7% | 4 | 80% | 3 | 50% | 5 | 83.3% | 3 | 60% | 3 | 50% | 5 | 83.3% | 6 | 100% |
| 359-18 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 668-1 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 668-8 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 668-10 | 0 | 0% | 6 | 66.7% | 4 | 66.7% | 4 | 80% | 3 | 50% | 5 | 83.3% | 3 | 60% | 3 | 50% | 5 | 83.3% | 6 | 100% |
| 668-15 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 435-7 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 435-8 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 378-1 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 378-2 378-13 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 378-7 378-18 378-24 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 5 | 83.3% | 6 | 100% |
| 378-25 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 5 | 83.3% | 6 | 100% |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

650.    It is also the case, however, that Moderna's part numbers within its target v1

Formulation do not meaningfully differ with respect to whether they would generate infringing

particles.  I understand that beyond the PVMP—which distinguishes part numbers on the basis of

scale, manufacturing sites, and the mRNA payload(s) used to generate the COVID-19 vaccine

variants—Moderna has not set forth any difference with respect to LNP lipid composition

between part numbers within its target v1 Formulation.  These differences do not result in any

meaningful change in product quality, *see supra* Sections X.B, X.C; *infra* XIII.F.2, and I am not

aware of any evidence that indicates that they would affect the lipid molar ratio of particles

within the Accused Product.  Accordingly, I have applied the same claim-by-claim analysis as

above, but with respect to lots within Moderna's target v1 Formulation, to ascertain the

proportion of v1 Formulation lots that would infringe the lipid content limitations.

| Patent Claim | v1 Formulation (27 Lots Tested) | |
|---|---|---|
| | # Infringing Lots | % Infringing Lots |
| 069-1 | 0 | 0% |
| 069-15 | 0 | 0% |
| 069-20 | 0 | 0% |
| 069-21 | 0 | 0% |
| 359-1 | 27 | 100% |
| 359-7 | 27 | 100% |
| 359-9 | 27 | 100% |
| 359-10 | 27 | 100% |
| 359-11 | 27 | 100% |
| 359-12 | 27 | 100% |
| 359-13 | 16 | 59.3% |
| 359-18 | 27 | 100% |
| 668-1 | 27 | 100% |
| 668-8 | 27 | 100% |
| 668-10 | 16 | 59.3% |
| 668-15 | 27 | 100% |
| 435-7 | 27 | 100% |
| 435-8 | 27 | 100% |
| 378-1 | 27 | 100% |
| 378-2<br>378-13 | 27 | 100% |
| 378-7<br>378-18<br>378-24 | 27 | 100% |
| 378-25 | 27 | 100% |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

651.    The same is also true of part numbers that Moderna has designated belonging to its target v2 Formulation.  Moderna has not set forth any difference with respect to LNP lipid composition between part numbers within its target v2 Formulation.  Any differences across part numbers do not result in any meaningful change in product quality, *see supra* ¶ 355, and I am not aware of any evidence that indicates that they would affect the lipid molar ratio of particles within the Accused Product.  Accordingly, I have applied the same claim-by-claim analysis as above, but with respect to lots within Moderna's target v2 Formulation, to ascertain the proportion of v2 Formulation lots that would infringe the lipid content limitations.

| Patent Claim | v2 Formulation (40 Lots Tested) | |
| --- | --- | --- |
| | # Infringing Lots | % Infringing Lots |
| 069-1 | 26 | 65% |
| 069-15 | 26 | 65% |
| 069-20 | 0 | 0% |
| 069-21 | 26 | 65% |
| 359-1 | 40 | 100% |
| 359-7 | 40 | 100% |
| 359-9 | 40 | 100% |
| 359-10 | 40 | 100% |
| 359-11 | 40 | 100% |
| 359-12 | 40 | 100% |
| 359-13 | 30 | 75% |
| 359-18 | 40 | 100% |
| 668-1 | 40 | 100% |
| 668-8 | 40 | 100% |
| 668-10 | 30 | 75% |
| 668-15 | 40 | 100% |
| 435-7 | 40 | 100% |
| 435-8 | 40 | 100% |
| 378-1 | 40 | 100% |
| 378-2 378-13 | 40 | 100% |
| 378-7, 378-18 378-24 | 39 | 97.5% |
| 378-25 | 39 | 97.5% |

652.    I have been asked by counsel to prepare a table summarizing my analysis of Plaintiffs' testing data on a claim-by-claim and lot-by-lot basis, applying Plaintiffs' results for the tested lots and the proportional values above on both a part number basis and Moderna's v1 and v2 Formulations for untested lots.  I have provided this table in **Appendix 154**.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

## 2.    Infringement by the Doctrine of Equivalents

653.    In the previous sections, I set forth my opinions as to how the Accused Product

literally infringes the lipid content limitations of the Lipid Composition Patents.  Separate and

apart from that analysis, it is also my opinion that Accused Product infringes the lipid content

limitations of the Lipid Composition Patents pursuant to the doctrine of equivalents.  I set forth

my understanding of the legal test for infringement under the doctrine of equivalents above.

*Supra* Section III.B.3.  For convenience, I have arranged my opinions below with respect to the

limitations related to the particular type of lipid (that is, cationic lipid; non-cationic lipid; and

conjugated and/or PEG-lipid).

### a.    Cationic Lipid

654.    Whereas Moderna disputes infringement of the v1 and v2 Formulations on the

basis of their target cationic mol %, to my knowledge, Moderna does not dispute that the PVU

Formulation meets the claimed cationic lipid mol % limitations of the Lipid Composition

Patents.[132]  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to

Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57, 65, 122-23;

Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of

Interrogatories (No. 13) (June 7, 2024) at 6-9; *see also*, *e.g.*, MRNA-GEN-01374118; MRNA-

GEN-01747429 at -431 (stating Moderna's goal to "[a]void licensing (intellectual property

regarding 50 mole percent cationic lipid)").

---

[132] In this section of my report, Section XIII.F.2.a, "claimed cationic lipid mol % limitations"
refers to the cationic lipid limitations in the '069 patent claim 1; the '359 patent claims 1 and 7;
the '668 patent claims 1 and 8; and the '435 patent claim 1.  I recognize that the claims that
depend on these claims also incorporate those limitations.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

655.    Based on Moderna's documents, statements made by Moderna's employees, and representations Moderna has made to the FDA, it is my opinion that the cationic lipid mol % of lots of Moderna's COVID-19 vaccine drug product formulated using the target v1 Formulation (including specifically its 48.5 mol % target for the SM-102 cationic lipid), is insubstantially different from the claimed cationic lipid mol % limitations, which undisputedly encompasses the 50 mol % cationic lipid target of the PVU Formulation that Moderna used to formulate lots of the Accused Product in its Phase 1, Phase 2, and part of its Phase 3 clinical trials.  Furthermore, it is my opinion that the cationic lipid mol % of Moderna's v1 Formulation lots performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed cationic lipid mol % limitations.  Likewise, it is my opinion that the cationic lipid mol % of lots of Moderna's COVID-19 vaccine drug product formulated using the target v2 Formulation (including specifically its 48 mol % target for the SM-102 cationic lipid), is insubstantially different from the claimed cationic lipid mol % limitations—which again undisputedly encompasses the 50 mol % cationic lipid target of the PVU Formulation—and performs substantially the same function, in substantially the same way, to achieve substantially the same results as the claimed cationic lipid mol % limitations.  As I will explain below, the reduction in the target cationic lipid from 50 mol % in the PVU Formulation to 48.5 mol % in the v1 Formulation and 48.0 mol % in the v2 Formulation, and the subsequent formulation of various lots with measured lipid content values of less than 50 mol % cationic lipid, do not render the COVID-19 drug product substantially different from: (a) a product having LNPs with a target composition of 50 mol % cationic lipid, such as in the PVU Formulation (for which Moderna does not dispute infringement on the basis of lipid content) nor (b) lots formulated with

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the target PVU, v1, and v2 Formulations that contain 50 mol % (or more) cationic lipid that literally infringe the Patents-in-Suit.

656.    **Equivalent Function.**  The POSA would understand that the function of the cationic lipid in the claimed cationic lipid mol % limitations is to provide a positive electrostatic charge that subsequently interacts with the negative charge of the nucleic acid to facilitate encapsulation of the nucleic acid.  This function is supported by the disclosure of the Lipid Composition Patents as well the contemporaneous scientific literature.  *See, e.g.*, '069 patent, 12:51-52 ("The term 'cationic lipid' refers to any of a number of lipid species that carry a net *positive charge* at a selected pH." (emphasis added)); *see also, e.g.*, Semple 2001 at 153 ("The inclusion of cationic lipids in lipid formulations improves the association with polyanionic nucleic acids."); *supra* Sections VI.B, VIII.B.1.  In challenging the validity of the '069 and '435 patents in the IPR proceedings before the PTAB, *see supra* Section VIII.C, Moderna relied on the testimony of Dr. Andrew S. Janoff, who explained to the Board that "[c]ationic lipids have been used in the construction of nucleic acid-lipid particles because they interact with the negative charges on nucleic acid payloads facilitating the formation of such particles."  *Moderna Therapeutics, Inc. v. Protiva Biotherapeutics, Inc.*, IPR2018-00739, Exhibit 1007 ¶ 62 (P.T.A.B. Mar. 5, 2018) ("Janoff '435 IPR Declaration"); *see also Moderna Therapeutics, Inc. v. Arbutus Biopharma Corp.*, IPR2019-00554, Exhibit 1008 ¶ 62 (P.T.A.B. Jan. 2, 2019) ("IP '069 IPR Declaration").  Accordingly, I do not understand Moderna to dispute the function of the cationic lipid element, including the mol % thereof, recited in the Asserted Claims of the Patents-in-Suit.

657.    The function of the SM-102 cationic lipid and its mol % concentration in drug product lots of the Accused Product, including within lots formulated with the PVU, v1, and v2 Formulations, is substantially the same as the cationic lipid and its mol % in the claimed

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

invention.  As discussed earlier in my report, Moderna describes the function of the SM-102

lipid in its COVID-19 vaccine as "the ionizable lipid component of the ███████████

████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████

███████████████     *See supra* XII.A, ¶ 341; MRNA-GEN-00988589 at -591; MRNA-GEN-

00018512 at -513; *see also, e.g.,* MRNA-GEN-02316901 at -922.  I have not seen any evidence,

nor does Moderna appear to contend, that the SM-102 lipids within the mRNA-LNPs of any of

its specification-conforming drug product lots, including lots formulated with a target SM-102 of

48.5 mol % (v1) or 48 mol % (v2), function substantially differently than SM-102 lipids in

mRNA-LNPs with 50 mol % cationic lipid, including as used in the PVU Formulation and

Moderna's other clinical programs and development programs using a 50 mol % cationic lipid

target.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs'

First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental

Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at

5-9.  It is my understanding that across all lots of Moderna's COVID-19 vaccine drug product,

the SM-102 lipids and their concentration in the product help drive electrostatic interaction with

the mRNA.  *See supra* ¶ 341; MRNA-GEN-00988589 at -591; MRNA-GEN-00018512 at -513;

*see also* MRNA-GEN-02316901 at -922.  Furthermore, to my knowledge, Moderna does not

contend that the cationic lipid and its mol % concentration in lots formulated with the PVU, v1,

and v2 Formulations performs substantially different functions by virtue of differences in the

lots' respective target lipid molar ratios or measured lipid content in the formulated product.  *See*

Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set

of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  Indeed, the LNPs of Moderna's COVID-19 vaccine drug product, whether formulated with the PVU, v1, or v2 Formulations, including their respective mol % targets for the SM-102 cationic lipid, perform the same function of ████████████████████████ ████████████████████████████████████ and enablement of "cellular uptake of the nanoparticle, endosomal escape, and ultimately productive cytosolic display of the mRNA such that protein translation may occur." MRNA-GEN-00988461 at -468; *see also* MRNA-GEN-00306589 -597-600.  Moderna's description of the role served by the mRNA-LNPs of the Accused Product—encapsulation of the mRNA, delivery of the mRNA, and eventual facilitation of protein translation—has remained constant throughout Moderna's regulatory submissions, notwithstanding the change in the target cationic lipid mol % in the v1 and v2 Formulations.  *See, e.g.*, MRNA-GEN-00999602; MRNA-GEN-00988461 at -467-468; MRNA-GEN-00305704; MRNA-GEN-00302728 at -733; MRNA-GEN-01806150; MRNA-GEN-00177578; MRNA-GEN-00047244 at -248; MRNA-GEN-00046242 at -246; MRNA-GEN-01799476 at -478-479; MRNA-GEN-01799027.

658.    I am aware of statements—by Moderna and in the literature—suggesting that the cationic lipid may be serving additional functions in the LNP.  *See, e.g.*, Janoff '069 IPR Declaration ¶ 62 ("Since cationic lipids can also interact with negative charges on cell membranes (under appropriate conditions, depending on the specific mixture of lipids in the carrier particles), this has been believed to promote, in some cases, the fusion event necessary for the effective delivery of the nucleic acid.").  However, I have not seen any evidence—and I am not aware of Moderna contending—that any such function would differ substantially between lots formulated with a target SM-102 amount of 48.5 mol % (v1) or 48 mol % (v2), as compared

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

to mRNA-LNPs with 50 mol % cationic lipid, including as used in the PVU Formulation.  To the

contrary, as I discuss in more detail below, Moderna found that such changes in the amount of

SM-102 in its mRNA-LNPs did *not* affect efficacy.  *See infra* ¶¶ 661-664.  That is consistent

with my opinion that the function of the amount of cationic lipid is the same across Moderna's

different target formulations and as compared to the claimed cationic lipid mol % amounts.

659.    **Function in an Equivalent Way.**  The POSA would further understand the SM-

102 cationic lipid and its mol % concentration in drug product lots of the of the Accused Product,

including within lots formulated with the PVU, v1, and v2 Formulations, to perform substantially

the same function of the cationic lipid of the Asserted Claims, including its recited mol %, in

substantially the same way.  The way in which the SM-102 lipids of the drug product achieve

their function is through their structure, chemical composition, and concentration, which enables

the lipids to carry a positive charge in acidic conditions and subsequently helps to drive chemical

interactions, ███████████████████████████  *See supra* ¶ 341.  The same

chemical mechanism is disclosed in the Lipid Composition Patents.  *See, e.g.*, '069 patent, 12:53-

13:3 (describing various structural features of cationic lipids that could be used in the invention,

such as a protonatable tertiary amine group).

660.    It is my understanding that the SM-102 lipids in all lots of Moderna's COVID-19

vaccine drug product, regardless of the target or measured mol % of SM-102 in that lot, are the

same structure and possess the same structural features.  *See supra* ¶ 341.  Moderna does not

appear to contend that the SM-102 lipids within the mRNA-LNPs of any of its specification-

conforming lots, including lots formulated with a target SM-102 of 48.5 mol % (v1) or 48 mol %

(v2) function in a substantially different way than SM-102 lipids in mRNA-LNPs with 50 mol %

cationic lipid, including as used in the PVU Formulation and Moderna's other clinical programs

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

and development programs using a 50 mol % cationic lipid target.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 22-23; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  Indeed, the mRNA-LNPs of Moderna's COVID-19 vaccine drug product, including within lots formulated with the PVU, v1, and v2 Formulations, function in substantially the same way.  As noted above, the mRNA-LNPs of the Accused Product provide a positive electrostatic charge that subsequently

███████████████████████████████████████████████████████

███     *Supra* ¶ 656; *see also* MRNA-GEN-00988461 at -467-468; MRNA-GEN-02634802 at -811.  I have not seen any evidence, nor does Moderna appear to contend, that the mRNA-LNPs of any of its lots of the COVID-19 vaccine drug product, including lots formulated with a target SM-102 of 48.5 mol % (v1), or 48 mol% (v2) function in a substantially different way from mRNA-LNPs with 50 mol % cationic lipid, including as used in the PVU Formulation and Moderna's other clinical programs and development programs using a 50 mol % cationic lipid target.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  The underlying mechanism of action for the LNPs in all lots of Moderna's COVID-19 vaccine drug product, across all of Moderna's target PVU, v1, and v2 Formulations, has consistently been represented by Moderna to the FDA as being the same, and I am aware of no reason why the mechanism of action of these LNPs should differ.

661.    **Equivalent Results.**  It is further my opinion that the SM-102 cationic lipid and its mol % concentration in drug product lots of the Accused Product, including within lots

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

formulated with the PVU, v1, and v2 Formulations, achieve substantially the same result as the

cationic lipid and its mol % in the claimed invention.  As explained in the Lipid Composition

Patents, the result of the cationic lipid limitation, including its recited mol % in the claims, in the

context of the invention as a whole, is the effective and efficient intracellular delivery of nucleic

acid.  *See, e.g.*, '069 patent, 2:55-57 (observing the "strong need in the art for novel and more

efficient methods and compositions for introducing nucleic acids such as siRNA into cells"),

5:51-61 (disclosing that the inventive nucleic acid-lipid particles, including the claimed cationic

lipid mol %, "advantageously impart increased activity of the encapsulated nucleic acid,"

"improved tolerability of the formulations in vivo" and "are substantially non-toxic to mammals

such as humans."), 6:13-19 ("For instance, the '1:57 SNALP' and '1:62 SNALP' formulations

described herein are exemplary formulations of the present invention that are particularly

advantageous because they provide improved efficacy and tolerability in vivo, are serum-stable,

are substantially non-toxic, are capable of accessing extravascular sites, and are capable of

reaching target cell populations."); 57:50-55 (noting that the particles of the invention

encapsulate and protect from degradation the active or therapeutic agent (i.e., nucleic acid)).  As

I explain below, Moderna's COVID-19 vaccine drug product, whether formulated with the PVU,

v1, or v2 Formulations, including drug product formulations with reported cationic lipid content

values of 45 to 50 mol % cationic lipid, achieve substantially the same result, including with

respect to efficacy (immunogenicity), safety, and stability compared to formulations using 50

mol % cationic lipid, including the PVU Formulation for which Moderna does not dispute meets

the claimed cationic lipid mol % limitations.  *See supra* Sections X.D, IX.C; *see also, e.g.*,

Parsons 6/7/2024 Tr. 191:2-9 ("We believed that additional safety data would not be required.

That's the reason that we made the change in the way that we did.  Clearly we did not believe

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

that there was an impact to immunogenicity, and so the change could be affirmatively made

without an impact to the clinical study."), 202:17-203:4 (Q. "Do you know if there are

significant differences in safety and efficacy across batches with different lipid compositions?"

A. "So we obviously studied many batches of the vaccine as part of clinical development of the

product. I am not aware of any variations that were clinically meaningful.").

662.    Consistent with what Moderna has repeatedly represented to the FDA and stated

in its own documents and correspondence, each specification-conforming lot of Moderna's

COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations,

exhibit substantially equivalent immunogenicity and efficacy, including as compared to

formulations with 50 mol % cationic lipid that fall within the claimed cationic lipid mol %

limitations. *See supra* Section X.D; MRNA-GEN-00601091 at -093 (July 29, 2020 email from

Jack Kramarczyk, ███████████████████████████████████████

████████████████████████████████████████████████████████

██████████████████████████████████████████████████████████

███████████

663.    In particular, Moderna has repeatedly concluded and represented that the reduced

SM-102 mol % accompanying the switch from the PVU to the v1 Formulation and then to the v2

Formulation (from a starting target 50 mol % cationic lipid in the PVU Formulation) had no

substantial impact on the immunogenicity of the Accused Product. *See supra* Section X.D;

MRNA-GEN-00604539 at -555 ████████████████████████████████

████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

664.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

MRNA-GEN-00734102 at -108; *see also* MRNA-GEN-00482490.  In his deposition, Dr.

Parsons explained that these PowerPoint slides are a "compilation of data" that outlined the

strategy "[Moderna] used for ███████████████████████████████████

███████████████████████████████████████████████████

████████████████████████████████████████

███████████████████████████████████████████████████

██████████████████ Parsons 6/7/2024 Tr. 203:18-208:15. ████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████ Parsons 6/7/2024 Tr. 211:4-212:7.  I do not believe that

Moderna contends that any of its lots of the Accused Product differ substantially with respect to

immunogenicity by virtue of its SM-102 lipid content compared to LNPs having 50 mol %

cationic lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to

Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth

Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17)

(June 7, 2024) at 5-9.  On the contrary, Moderna sold the lots without any indication, to the FDA

or the public, that they differed substantially in immunogenicity or any other respect.

665.    In addition, consistent with what Moderna has repeatedly represented to the FDA

and stated in its own documents and correspondence, each specification-conforming lot of

Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2

Formulations, exhibit substantially equivalent safety, including as compared to formulations with

50 mol % cationic lipid that fall within the claimed cationic lipid mol % limitations.  *See supra*

Section X.D.  I do not believe that Moderna contends that any of its lots of the Accused Product

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

have different tolerability or safety by virtue of its SM-102 lipid content.  In particular, Moderna

has concluded and represented that variations in the mol % of SM-102 in the Accused Product,

including reduced SM-102 caused by the switch to the target v1 and v2 Formulations (from the

target PVU Formulation using 50 mol % cationic lipid) have no substantial impact on the safety

of its COVID-19 vaccine drug product.  *See supra* Section X.D; *see also, e.g.,* Parsons 6/7/2024

Tr. 191:2-9 ████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████

██████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████

██████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████

██████████████████████████████████████

████████████████████████████████████████████

██████████████████████████ *Supra* Section X.D; *see, e.g.*,

467

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Parsons 6/7/2024 Tr. 181:1-186:2. ███████████████████████████

███████████████████████████████████████████████████████

666.    Finally, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, lots formulated with the PVU, v1, and v2 Formulations exhibit substantially equivalent stability, including as compared to formulations with a measured lipid content of 50 mol % cationic lipid.  *See supra* Section X.D; *see also* MRNA-GEN-01802160 at -165 (BLA 125752 Manufacturing Process Development {SM-102 LNP} Manufacturing History) ████████████████████████████████

███████████████████████████████████████████████████████

████████████████████████ MRNA-GEN-00192423 at -423 ████████

███████████████████████████████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████ MRNA-GEN-00089073 at -073 ████████████████

███████████████████████████████████████ In particular,

Moderna has concluded and represented that variations in the mol % of SM-102 in the Accused Product, including reduced SM-102 caused by the switch to the v1 and v2 Formulations (from the target PVU Formulation using 50 mol % cationic lipid) have no substantial impact on the stability of the Accused Product.  *See supra* Section X.D; *see also* MRNA-GEN-00659610 at -610 (August 3, 2020 Email from Don Parsons stating, ███████████████████████

███████████████████████████████████████████████████████

████████████); Kramarczyk 4/30/2024 Tr. 199:15-19 (testifying, after being asked whether he has any basis to believe ██████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

████████████████████████████████████████████████████████████

████████████████████████████████ I do not understand Moderna to contend that the

different SM-102 mol % values measured across the lots of its drug product cause the mRNA-

LNPs within its formulations to differ substantially with respect to stability, including as

compared to mRNA-LNPs with 50 mol % cationic lipid.  *See* Moderna's Corrected Sixteenth

Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10)

(July 15, 2024) at 11-57; Moderna's Supplemental Responses and Objections to Plaintiffs' Third

Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.

667.    **Insubstantial Differences.**  It is my further opinion that, in view of the current

and historical understandings in the field, the cationic lipid content of each lot of Moderna's

COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, are

insubstantially different both from one another and insubstantially different from the claimed

cationic lipid mol % limitations.  *See supra* Section X.D; *see also* MRNA-GEN-01264023 at -

023. ██████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████

██████████████████████████████████████████████ Parsons 6/7/2024 Tr.

130:3-12.  In Moderna's 10-K for the fiscal year ending December 31, 2019 (submitted February

27 2020), Moderna stated that its "Phase 2 study" of CMV mRNA-1647 "is testing the intended

Phase 3 formulation, which contains the ***same lipid nanoparticle ("LNP")*** used in the Phase 1

study," MRNA-GEN-01156478 at -527 (emphasis added), despite Moderna's January 2020

internal presentation showing its ██████████████████████████████████████████

████████████████████████████████████ MRNA-GEN-00601067 at -070;

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Kramarczyk 4/30/2024 Tr. 148:1-151:20.  To my knowledge, Moderna has not corrected its 10-K.  *See* EDGAR landing page.[133]  I agree with Moderna about the sameness of the LNP contained in formulations using the PVU and v2 target ratios.  The variations in the mol % of SM-102 across the lots of Moderna's COVID-19 drug product are insubstantial, and even Moderna itself has described the changes to its target formulation of the Accused Product as "minor,"[134] "subtle,"[135] "slight," [136] a "small change," [137] and a "rounding error[]."[138]  As I describe at length above in this Section, there is no evidence that Moderna's modifications of its target lipid ratios of SM-102 from 50 mol % to 48.5 mol % to 48 mol % produced any substantial change in any product quality attribute.  Indeed, given the heterogeneity of lipid compositions within Moderna's LNP batches, *see supra* Sections IX.E, X.E.2, it is likely that the distribution of SM-102 amounts across particles is highly overlapping between the PVU, v1, and v2 Formulations (in other words, batches made with the PVU, v1, and v2 formulations are likely to have many particles with overlapping amounts of SM-102).  Moderna has repeatedly represented that the variations in SM-102 content in its COVID-19 drug product do not yield any difference in the performance of the function of the lipid particles, including with regard to safety, efficacy, and stability of its product.

---

[133] SEC, *Edgar Entity Landing Page*, available at https://www.sec.gov/edgar/browse/?CIK=1682852&owner=exclude (accessed Nov. 2024).

[134] *See, e.g.*, MRNA-GEN-00508546 at -562.

[135] *See, e.g.*, MRNA-GEN-00601091 at -094.

[136] *See, e.g.*, MRNA-GEN-00604539 at -555; MRNA-GEN-00657578 at -578 ("[T]he lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes.").

[137] *See, e.g.*, MRNA-GEN-00604539 at -549.

[138] *See, e.g.*, MRNA-GEN-00656142.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

668.    That the target lipid molar ratio originally used for numerous of Moderna's vaccine programs as well as the first lots of the COVID-19 vaccine formulated with the PVU Formulation (*i.e.*, 50:10:38.5:1.5) was taken from Plaintiffs' work and changed due to intellectual-property considerations provides further support that Moderna's COVID-19 drug product is insubstantially different from mRNA-LNPs with 50 mol % cationic lipid that fall within the literal scope of the claims.  *See supra* Sections IX.A, X.D; *see also, e.g.*, MRNA-GEN-02635779 at -782-784 (Moderna's BLA noting the literature use of the molar ratio 50:38.5:10:1.5 and also noting how Moderna leveraged "historical knowledge" for the composition of the COVID-19 drug product); MRNA-GEN-00742618 at -621 (describing Moderna's LNP candidate in development as "based on a Phase III program," citing to ALN-TTR-02, and then stating that "[t]he main difference in composition of Moderna's LNP relative to Alnylam's ███████████████████████"); MRNA-GEN-00741030 at -043-044 (describing how the drug product for its "first clinical" program has a composition of 50:38.5:10:1.5, which it notes is "the same lipid composition used in the Alnylam Phase 3 TTR IV product."); MRNA-GEN-01747429 at -431 ██████████████████████ ████████████████████████████; MRNA-GEN-00657578 at -578 ("the lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes."); Parsons 6/7/2024 Tr. 106:1-6 (testifying, in reference to Exhibit 7, which includes MRNA-GEN-00648789, a PowerPoint presentation in which Moderna discussed the ratio 48.0:38.5:11.0:2.5, "as I mentioned previously, one of the things that we were aware of was that there was intellectual property associated with the molar ratio."); MRNA-GEN-01264023 at -023 (2018 Email correspondence noting that the lipid composition used by Moderna was "virtually identical" to Patisiran).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

669.    In fact, Moderna's express goal when changing its formulation of various vaccine programs in the 2018-2019 timeframe and again in 2020 for the COVID-19 vaccine drug product was to create a product that was insubstantially different from its formulations with 50 mol % cationic lipid in order to avoid the need to conduct additional clinical trials. *See e.g.*, MRNA-GEN-01747429 at -431 ("We are not setting out to create a more immunogenic product" and "[w]e are not setting out to increase tolerability."); Kramarczyk 4/30/2024 Tr. 173:16-20 ("One of our express goals was that CMV changes should match prior experience for biological endpoints. And I think we achieved  that range -- we achieved that goal in the ranges of lipid compositions we explored or identified."); MRNA-GEN-02634802 at -811 (Moderna's BLA Justification of Specifications, noting in the context of the switch to the v2 Formulation, that "[t]he lipid content specifications are adjusted to reflect the formulation modifications of mRNA-1273 DP," stating that the specification limits they selected are "intended to ensure consistency of commercial lots with lots used in clinical trials," and further noting that this selection "incorporate[d] [] clinical knowledge"); Parsons 6/7/2024 Tr. 191:2-9 ("We believed that additional safety data would not be required.  That's the reason that we made the change in the way that we did.  Clearly we did not believe that there was an impact to immunogenicity, and so the change could be affirmatively made without an impact to the clinical study.").  Moderna's goal of creating a sufficiently equivalent product so as to avoid re-conducting Phase I and II testing was particularly critical during the pandemic, for which there was an urgent need to develop the vaccine as quickly as possible and a strong desire to not fall behind other vaccines being developed at that time.  *See, e.g.*, MRNA-GEN-02645641 at -644 (May 15, 2020 PowerPoint presentation titled "Board Discussion," stating that "[a]ny further delays in investing risks losing a share of the most valuable early [COVID-19 vaccine] deliveries"); *infra* Section

472

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

XVI.  As noted earlier, I do not understand Moderna to contend that its lots formulated with the
50:38.5:10:1.5 target PVU Formulation do not meet the cationic mol % claim limitations of the
Lipid Composition Patents.  *Supra* ¶ 654.

670.    Further evidence that each formulation of Moderna's COVID-19 drug product is
insubstantially different from drug products with 50 mol % cationic lipid can be found in the fact
that ████████████████████████████████████████████████████████████████
████████████████████████████████████████████  The lipid
content specifications for lots formulated with the PVU, v1, and v2 Formulations are sufficiently
broad to encompass and/or overlap substantially with the claimed cationic lipid mol %
limitations (as well as other lipid type mol % limitations), as I demonstrated with calculations I
made earlier in this report.  *See supra* Section X.A.  Further, as discussed above, I understand
that Moderna previously adopted the same analysis to explain that the ██████████████████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████  *See*
*supra* Section X.B; *see also, e.g.*, Hoge 5/22/2024 Tr. 197:8-22; Ryan Declaration ¶ 5
(discussing Moderna's mRNA-1777 RSV vaccine product candidate).  Moderna specifically
highlighted the fact that the ████████████████████████████████████████
████████████████████████████████████████████, *see* MRNA-
GEN-01352552 at -554 (BLA Section 3.2.S.2.6) ████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

671.     Moderna made minor changes to the lipid content specification ranges of the

Accused Product when switching from the PVU to v1 to v2 Formulations.  *Supra* Section X.D;

*see also, e.g.*, MRNA-GEN-00547580 at -583-584; MRNA-GEN-02634802 at -811, -816-819;

MRNA-GEN-00556478 at -478.  The very purpose of specification ranges and acceptance

criteria is to ensure product consistency or comparability as it pertains to quality, safety, and

efficacy.  *See, e.g.*, FDA Guidance Document Q6A, "Specifications: Test Procedures and

Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances" at

Section 1.2 ("Specifications are one part of a total control strategy for the drug substance and

drug product designed to ensure product quality and consistency."), Section 2.5 ("The basis for

the acceptance criteria at the time of filing should necessarily focus on safety and efficacy.").

Dr. Parsons, a member of Moderna's COVID-19 Specification Committee, testified that

Moderna's "assertion as part of the proposed specification limits was that if those differences

were present, they would be present at an acceptable level," and explained that "[o]ur view was

that they did not have a significant impact on quality or efficacy of the product . . . [o]r safety."

Parsons 6/7/2024 Tr. 301:7-19.  Dr. Parsons further testified that Moderna "set specifications

based on our clinical experience and the process performance that is relevant to different critical

quality attributes."  *Id*. at 313:15-18.  When setting its specifications, Moderna specifically

intended to yield drug product comparable to the drug product used in the clinical trials (with the

PVU target lipid molar ratio using 50 mol % cationic lipid), and Moderna did so by ████████

████████████████  across its various lots.  *See, e.g.*, MRNA-GEN-00998152 (BLA Section

3.2.P.5.6 Justification of Specifications {0.10 mg/mL}) at -204-205 (Figures 24-26 describing

distribution of SM-102 lipid content); MRNA-GEN-02634802 at -811.  Lots within Moderna's

specification could be—and were—sold as Moderna's COVID-19 vaccine and used to vaccinate

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the U.S. population, without any indication that the lots differed from each other in any substantial or meaningful way. The reason is simple—they did not differ in any substantial or meaningful way. This opinion is consistent with the opinions offered by Dr. Kimberly Benton. *See* Opening Expert Report of Kimberly A. Benton, Ph.D. Sec. V.

672.    Additional evidence of the lack of substantial differences between the formulations of Moderna's specification-conforming COVID-19 drug product lots, including lots that that fall within the claimed cationic lipid mol % limitations, can be found in its lack of testing of within-batch compositional heterogeneity. Moderna had strong reason to suspect that the lipid content of the mRNA-LNPs within its COVID-19 drug product batches varies,

█████████████████████████████████████████ *See, e.g.*, *supra* Sections X.E.2, IX.E; MRNA-GEN-02644934 at -964-965; MRNA-GEN-00736872 at -875; MRNA-GEN-00589883 at -896; Almarsson 5/31/2024 Tr. 219:2-223:2; MRNA-GEN-01281871.

█████████████████████████████████████████████

███████████████████████████████████████████

████████████████████████████████████████████

██████████████ Parsons 6/7/2024 Tr. 257:4-14; *supra* ¶ 463; MRNA-GEN-01274243 at -243. ███████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████████████

██████████████ *Supra* Section IX.E. ████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████

██████████

673.    Based on Moderna's own evidence, representations it has made in its own internal

reports, to others (including the FDA), in the circumstances of this case, and in view of the

technology and state of the art, specification-conforming PVU Formulation lots are

insubstantially different from specification-conforming v1 Formulation lots and are further

insubstantially different from specification-conforming v2 Formulation lots, and the relative

proportion of cationic lipid within the three formulations performs substantially the same

function, in substantially the same way, to achieve substantially the same results both relative to

each other and relative to the cationic lipid content limitations recited in the Lipid Composition

Patents.  As noted in the paragraphs above, this opinion is supported by: (a) evidence of Moderna

using Plaintiffs' lipid molar ratios for its target PVU Formulation, with 50 mol % cationic lipid,

in its Phase 1, 2, and early Phase 3 lots; (b) Moderna's lipid content specification ranges for its

drug product, which are sufficiently broad to encompass and/or overlap substantially with the

claimed cationic lipid mol % limitations; and (c) Moderna's de-prioritization of studying the

intra-batch lipid content heterogeneity of its COVID-19 vaccine drug product.

674.    It is further my opinion that specification-conforming lots of Moderna's COVID-

19 vaccine drug product produced within the same target formulation (*i.e.*, PVU lots as

compared to other PVU lots; v1 lots as compared to other v1 lots; and v2 lots as compared to

other v2 lots) are insubstantially different from one another and the cationic lipid content of the

mRNA-LNPs in these lots perform substantially the same function, in substantially the same

way, to achieve substantially the same results both relative to each other and relative to the

cationic lipid content limitations recited in the Lipid Composition Patents.  To my knowledge,

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Moderna does not contend that lots produced with the same target molar ratio are substantially different from one another. *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9. Further, to my knowledge, Moderna has never asserted to the FDA, public, or otherwise, that lots of Moderna's COVID-19 drug product formulated with the same target lipid molar ratio substantially differ from each other in any respect by virtue of differences in the measured lipid ratio of the lots. To the contrary, as I have explained in detail above, Moderna has consistently maintained that all specification-conforming lots of its COVID-19 vaccine to be of comparable quality, including with respect to their safety, efficacy, and stability. Accordingly, the v1 lots that literally infringe the asserted claims (identified *supra* Section XIII.F.1), including the claimed cationic lipid mol % limitations, are insubstantially different from those that do not infringe literally (if any), and the same is true for Moderna's v2 lots.

675. Additionally, it is my opinion that specification-conforming lots of Moderna's COVID-19 drug product produced within the same mRNA-1273 LNP part number (*e.g.*, lots falling within mRNA-1273 LNP part number 50075 lots as compared to other lots falling within that same part number 50075) are insubstantially different from one another and perform substantially the same function, in substantially the same way, to achieve substantially the same results. To my knowledge, Moderna does not contend that lots produced with the same mRNA-1273 LNP part number are substantially different from one another. *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  In fact, Moderna's

treatment of its mRNA-1273 LNP part numbers would indicate that such part numbers are

representative of versions of the drug product in which each lot within that version is viewed as

equivalent to one another.  *Supra* ¶ 355; *see also, e.g.*, MRNA-GEN-02615390 at -422-425

(demonstrating how each of Moderna's part numbers are associated with product specifications);

D.I. 225 at ¶ 5 (The parties' Stipulation for samples testing in which Moderna agreed to a

provision whereby "Moderna will not make any argument about the applicability of any test data

generated by Plaintiffs from produced lots to other lots containing the same mRNA-LNP part

number on the basis that such lots containing the same mRNA-LNP part number were not

produced pursuant the parties' agreed-upon protocol.").  Accordingly, the drug product lots

manufactured using mRNA-1273 LNP part number 50075 that literally infringe the asserted

claims (identified *supra* Section XIII.F.1), including the claimed cationic lipid mol % limitations,

are insubstantially different from the drug product lots manufactured using mRNA-1273 LNP

part number 50075 that do not infringe literally (if any), and the same is true for all other drug

product lots and corresponding mRNA-1273 LNP part numbers of Moderna's drug product.

676. 

677.    It is my opinion that, just as the mRNA-LNPs of Moderna's specification-

conforming drug product lots are insubstantially different from one another and have

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

insubstantially different content of cationic lipid, it is also the case that each specification-conforming lot of ████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████ *Supra* Section X.D.

The target lipid molar ratio of the ████████ used to manufacture the PVU lots literally infringes the cationic lipid content limitations of the Lipid Composition Patents, and to my knowledge, Moderna does not assert any substantial differences between the ██████ used to manufacture PVU Formulation lots versus v1 and v2 Formulation lots, and its own documents and representations to the FDA indicate that such LNPs are equivalent. *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9; MRNA-GEN-00768481 at -482 ("CQAs are applied to the drug substance, excipients, intermediates (in-process materials), and drug product and are defined by their impact to Safety and Efficacy."); MRNA-GEN-00547580 at -580-582 ("Concentration changes did not impact ████████ process performance, in-process physical stability, or physiochemical properties against a control batch with the previous lipid concentration targets."); MRNA-GEN-00081323 at -326 ████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



█████████ MRNA-GEN-01352552 at -554.

678.    The ultimate function, way of accomplishing the function, and result achieved by the cationic lipid present in ████████████████████████████████████ ███████████████████████████████████ ████████████████████ As noted above, I have not seen any evidence of, nor do I believe that Moderna contends, that the cationic lipid in the particles in Moderna's drug product and ██████████████ serve different functions from one another by virtue of variations in its SM-102 lipid mol %, nor do they accomplish their functions in a different way or achieve different results by virtue of variations in its SM-102 lipid mol %.  In other words, ███████ ████████████████████████████████████ ██████████████████████ perform substantially the same function, in substantially the same way, and achieve substantially the same results as particles with a target ratio of 50.5:38.9:10.1:0.5 (PVU ████████), which fall within the literal scope of the claims. On a more granular level, the SM-102 lipids of each ██████████████████████████ █████████████████████ achieve the same function of currently (or in the future) electrostatically attracting the mRNA, in the same way through its positive charge in acidic conditions resulting from the structure and structural features of the cationic lipid, as LNPs with 50 mol % cationic lipid.  *See supra* ¶¶ 390, 661-667.  In addition, I have not seen any evidence to suggest, nor do I believe that Moderna contends, █████████████████████████ achieve different results.  To my knowledge, ███████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

drug product, whether using the v1 Formulation or v2 Formulation, has the same target lipid ratio. *Supra* Section X.B; *see, e.g.*, MRNA-GEN-00039212 at -219; MRNA-GEN-01424228 (showing that, for example, SM-102 LNP part number 40079 was used to manufacture both v1 and v2 Formulation lots); MRNA-GEN-00044166 (PD-REP-102, Moderna's internal report documenting the change from the PVU to the v1 Formulation) at -168 █████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

████████████████████ should perform substantially the same function, in the same way and yield the same results, and should not differ substantially from one another nor from precursor LNPs with 50 mol % cationic lipid.

679.    **Hypothetical Claims.**  As I describe above, I have been informed by counsel that an optional way of conducting the doctrine of equivalents analysis is to construct a "hypothetical claim" and assess whether the Accused Product would literally infringe that claim. *Supra* ¶ 45. In my opinion, such a "hypothetical claim" could recite, for example, a lower limit of 45 mol % (rather than 50 mol %) cationic lipid.  As I describe at length above in this section, Moderna concluded that there is no difference when the target amount of cationic lipid is decreased ████████

███████████████████████████████████████████████████████████

██████ .  As further discussed at length above, mRNA-LNPs with 45-50 mol % cationic lipid are insubstantially different from one another and perform substantially the same function, in substantially the same way, to achieve substantially the same results.  Therefore, it is my opinion that a potential "hypothetical claim" would recite a nucleic acid-lipid particle where the lower limit on the amount of cationic lipid is 45 mol %, rather than 50 mol %.  For each Asserted

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Claim with a cationic lipid mol % limitation, it is possible to assess which lots of Moderna's COVID-19 drug product and SM-102 LNP would fall within the scope of the Asserted Claims having this hypothetical lower limit of 45 mol % cationic lipid, based on their certificates of analysis.

680.    Within this hypothetical claim framework, based on information currently available and known to me, I have identified lots of Moderna's COVID-19 drug product and lots of ███████ (which I use as a proxy for the ████████████████████████████, for the reasons explained above, *supra* Section X.D) that would infringe based on a hypothetical claim with a lower limit of 45 mol % cationic lipid, using appropriate rules of rounding and informed by Moderna's COA data.  The table below indicates Appendices, on a claim-by-claim basis, which identify the infringing lots.  For clarity, I have highlighted the hypothetical claim limitations.

| Drug Product | | | | |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | | **LDP Lot #** |
| '069 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 44 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 15 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 45 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 20 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 46 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 4.5 | ≤ DSPC < | 9.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 21 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 47 |
| | 31.5 | ≤ Cholesterol < | 36.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | **LDP Lot #** |
| '359 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 48 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 7 | 44.5 | ≤ SM-102 < | 60.5 | Appendix 49 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 9 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 50 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 10 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 51 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 11 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 52 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 4.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 12 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 53 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 5.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 13 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 54 |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 18 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 55 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 56 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 60.5 | Appendix 57 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | **LDP Lot #** |
| '668 Patent, Claim 10 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 58 |
| | N/A | ≤ Non-Cationic ≤ | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 15 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 59 |
| | N/A | ≤ Non-Cationic ≤ | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 60 |
| | 12.5 | ≤ Non-Cationic ≤ | 49.55 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 61 |
| | 12.5 | ≤ Non-Cationic ≤ | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

| | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | |
| '069 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 62 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 15 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 63 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 64 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 7 | 44.5 | ≤ SM-102 < | 60.5 | Appendix 65 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Patent Claim | Lipid Molar Ratio Range (%) | | | |
|---|---|---|---|---|
| '359 Patent, Claim 9 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 66 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 10 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 67 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 11 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 68 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 4.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 12 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 69 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 5.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 18 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 70 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 71 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 60.5 | Appendix 72 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 15 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 73 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 74 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Patent Claim | Lipid Molar Ratio Range (%) | | | |
|---|---|---|---|---|
| '435 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 75 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

681.    The exhibits recited in the above table assume a hypothetical claim limitation of 45 mol % cationic lipid as a lower limit.  However, applying the same analysis and calculation rubric, one may identify the batches that infringe with other hypothetical claims with lower limits of cationic lipid that are slightly higher—for example, 46 mol %; 47 mol %; 48 mol %; 48.5 mol %; and 49 mol %—all of which would be equivalent to claims having a lower limit of 50 mol %.  One would simply need to take the exhibits listed in the previous paragraph and remove the batches with SM-102 amounts less than the aforementioned hypothetical claims (with appropriate rounding).  Those alternative groups of batches are incorporated in my analysis and conclusions, and I reserve the right to rely on them.

### b.    Non-Cationic Lipid

682.    To my knowledge, Moderna does not dispute that its COVID-19 drug product meets the claimed non-cationic lipid mol % limitations of the Lipid Composition patents,[139] nor does Moderna dispute infringement by the Accused Product generally of claim limitations that recite an upper range of non-cationic lipid of 49.5 mol %.  *See, e.g.*, Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57, 62-69; Moderna's Fourth Supplemental Objections and Response

---

[139] In this section of my report, Section XIII.F.2.b, "claimed non-cationic lipid mol % limitations" refers to the non-cationic lipid limitations in the '668 patent claim 1 and the '435 patent claim 1.  I recognize that the claims that depend on these claims also incorporate those limitations.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  In the Lipid

Composition Patents, non-cationic lipid is defined as "any amphipathic lipid as well as any other

neutral lipid or anionic lipid."  *See, e.g.*, '069 Patent 11:21-26, 11:56-12:50.  Claims 7 and 8 of

the '435 Patent are dependent on claim 5, which recites that "the non-cationic lipid comprises a

mixture of a phospholipid and cholesterol or a derivative thereof."  Similarly, claim 1 of the '668

Patent, of which claims 8, 10, and 15 are dependent, recites that the non-cationic lipid

"compris[es] a mixture of phospholipid and cholesterol or a derivative thereof."  The non-

cationic lipid component of Moderna' COVID-19 vaccine corresponds to the cholesterol and

DSPC used in the mRNA-LNPs of the Accused Product.  *See supra* Sections X.A, XIII.D.

Accordingly, the PVU Formulation with 10 mol % DSPC and 38.5 mol % cholesterol (combined

48.5 mol %) and the v2 Formulation with 11 mol % DSPC and 38.5 mol % cholesterol

(combined 49.5 mol %) include target lipid content that falls within the claimed non-cationic

lipid mol % limitations.  *See, e.g.*, Moderna's Fourth Supplemental Objections and Response to

Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  To my knowledge,

Moderna does not assert any differences between its COVID-19 drug product formulated with

the v1 Formulation as compared to the PVU or v2 Formulation on the basis of the combined mol

% of phospholipid and cholesterol.  *Id*.  The v1 Formulation, with a target molar ratio of 11.1

mol % DSPC and 38.9 mol % cholesterol (combined 50 mol %) is insubstantially different from,

and performs substantially the same function, in substantially the same way, to achieve

substantially the same results, as a target formulation having up to 49.5 mol % non-cationic lipid.

683.     As I discuss in detail above, based on Moderna's documents, statements made by

Moderna's employees, and representations Moderna has made to the FDA, it is my opinion that

the non-cationic lipid mol % of lots of Moderna's COVID-19 vaccine drug product formulated

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

using the target v1 Formulation (including specifically its 50 mol % target for the combined non-

cationic lipid), is insubstantially different from the claimed non-cationic lipid mol % limitations,

which undisputedly encompasses the 48.5 and 49.5 mol % non-cationic lipid targets of the PVU

and v2 Formulation.  *See supra* Sections X.D, XIII.F.2.a.  The target non-cationic lipid amount

in the v1 Formulation does not introduce any substantial differences in the drug product

produced from the v1 Formulation as compared to (a) a product having LNPs with a target

composition falling within the claimed non-cationic lipid mol % limitations (e.g., 49.5 mol %),

such as in the PVU and v2 Formulation (for which Moderna does not dispute infringement on the

basis of non-cationic lipid content) nor (b) lots formulated with the target PVU, v1, and v2

Formulations that contain up to 49.5 mol % non-cationic lipid that literally infringe the Patents-

in-Suit.  *See, e.g.*, MRNA-GEN-00604539 at -555 ⬛⬛⬛⬛⬛⬛⬛⬛⬛



MRNA-GEN-00508546 at -562 ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

 It is

further my opinion that the non-cationic lipid mol % of Moderna's v1 Formulation lots performs

substantially the same function, in substantially the same way, to achieve substantially the same

result as the claimed non-cationic lipid mol % limitations.

      684.    **Equivalent Function.**  The POSA would understand that the function of the non-

cationic lipids in the claimed non-cationic lipid mol % limitations is to provide the particle with

amphipathicity and hydrophobicity thereby allowing the particle to form a stable complex and

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

enabling the particles to transfect cells. This function is supported by the disclosure of the Lipid Composition Patents. *See, e.g.*, '435 Patent 12:15-18 ("The term amphipathic lipid refers, in part, to any suitable material wherein the hydrophobic portion of the lipid material orients into a hydrophobic phase, while the hydrophilic portion orients toward the aqueous phase."), 12:42-44 ("The term 'neutral lipid' refers to any of a number of lipid species that exist either in an uncharged or neutral zwitterionic form at a selected pH."), 50:10-13 ("The non-cationic lipids used in the lipid particles of the invention (e.g., SNALP) can be any of a variety of neutral uncharged, zwitterionic, or anionic lipids capable of producing a stable complex."); *supra* Sections VI.B, VIII.B.1. In challenging the validity of the '435 patent in the IPR proceedings before the PTAB, *see supra* Section VIII.C, Moderna relied on the testimony of Dr. Andrew S. Janoff, who explained "it was known that non-cationic 'helper' lipids, e.g., certain phospholipids and/or cholesterols, could be combined with the cationic lipid to influence the ability of the particles to transfect cells." Janoff '435 IPR Declaration at ¶ 63; *see also* '435 IPR Petition at 8, 11. Moderna also relied on the testimony of Dr. Thomas Anchordoquy, who stated that the cholesterol and phospholipid are generally included in particle formulations as "stabilizing component[s] or to provide rigidity to the lipid carrier particle." *Moderna Therapeutics, Inc. v. Arbutus Biopharma Corp.*, IPR2019-00554, Exhibit 1020 ¶ 43 (P.T.A.B. Jan. 2, 2019) ("Anchordoquy '069 IPR Declaration"). Accordingly, I do not understand Moderna to dispute the function of the non-cationic lipid element, including the mol % thereof, recited in the Asserted Claims of the Patents-in-Suit.

685.    The function of the cholesterol and phospholipid and their mol % concentration in drug product lots of the Accused Product, including within lots formulated with the PVU, v1, and v2 Formulations, is substantially the same as the mixture of non-cationic lipid and its mol %

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

in the claimed invention.  As discussed earlier in my report, Moderna describes the function of the phospholipid and cholesterol that comprise the non-cationic lipid in its COVID-19 vaccine as promoting "stability," via the structure it provides within the particle, and "fusogenicity" of the LNP.  *Supra* ¶ 341; MRNA-GEN-00988589 at -591; MRNA-GEN-02316901 at -922; MRNA-GEN-00018512 at -514; MRNA-GEN-00508546 at -547.  I have not seen any evidence, nor does Moderna appear to contend, that the mixture of cholesterol and DSPC lipids within the mRNA-LNPs of any of its specification-conforming drug product lots, including lots formulated with a combined cholesterol and DSPC target of 50 mol % (v1), function substantially differently than the mixture of cholesterol and DSPC lipids in mRNA-LNPs with up to 49.5 mol % non-cationic lipid, including as used in the PVU and v2 Formulations and Moderna's other clinical programs and development programs using up to a 49.5 mol % non-cationic lipid target.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  It is my understanding that across all lots of Moderna's COVID-19 vaccine drug product, the mixture of cholesterol and DSPC lipids and their concentration in the product help promote stability and structure as well as fusogenicity.  *See supra* ¶ 341.  Furthermore, to my knowledge, Moderna does not contend that the mixture of cholesterol and DSPC and the mixture's mol % concentration in lots formulated with the PVU, v1, and v2 Formulations performs substantially different functions by virtue of differences in the lots' respective target lipid molar ratios or measured lipid content in the formulated product.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs'

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  Indeed, the LNPs of Moderna's COVID-19 vaccine drug product, whether formulated with the PVU, v1, or v2 Formulations, including their respective mol % targets for the mixture of cholesterol and DSPC, perform the same function of ██████████████████████████████████████████ ██████████████████████████████████████ and enablement of "cellular uptake of the nanoparticle, endosomal escape, and ultimately productive cytosolic display of the mRNA such that protein translation may occur."  MRNA-GEN-00988461 at -468; *see also* MRNA-GEN-00306589 at -597-600.  Moderna's description of the role served by the mRNA-LNPs of the Accused Product—encapsulation of the mRNA, delivery of the mRNA, and eventual facilitation of protein translation—has remained constant throughout Moderna's regulatory submissions, notwithstanding the change in the target mol % of the mixture of cholesterol and DSPC in the v1 and v2 Formulations.  *See, e.g.*, MRNA-GEN-00999602; MRNA-GEN-00988461 at -467-468; MRNA-GEN-00305704; MRNA-GEN-00302728 at -733; MRNA-GEN-01806150; MRNA-GEN-00177578; MRNA-GEN-00047244 at -248; MRNA-GEN-00046242 at -246; MRNA-GEN-01799476 at -478-479; MRNA-GEN-01799027.

686.    I am aware of statements—by Moderna and in the literature—suggesting that the non-cationic lipids may be serving additional functions in the LNP.  *See, e.g.*, '435 IPR Petition at 11 (stating that "variations in the proportions of non-cationic lipids in certain formulations were reported to impact their ability to deliver nucleic acid payloads").  However, I have not seen any evidence—and I am not aware of Moderna contending—that any such function would differ substantially between lots formulated with a target non-cationic lipid amount of 50 mol % (v1), as compared to mRNA-LNPs with up to 49.5 mol % cationic lipid, including as used in the PVU and v2 Formulations.  To the contrary, as I discuss in more detail below, Moderna found

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

that such changes in the amount of non-cationic lipid in its mRNA-LNPs did *not* affect efficacy. *See infra* ¶¶ 691-692.  That is consistent with my opinion that the function of the amount of non-cationic lipid is the same across Moderna's different target formulations and as compared to the claimed amounts.

687.    **Function in an equivalent way.**  The POSA would further understand the mixture of cholesterol and phospholipid and the mixture's mol % concentration in drug product lots of the of the Accused Product, including within lots formulated with the PVU, v1, and v2 Formulations, to perform substantially the same function of the mixture of non-cationic lipid of the Asserted Claims, including the recited non-cationic mol %, in substantially the same way. The way in which the mixture of cholesterol and DSPC of the drug product achieve their function is through their structure, chemical composition, and concentration, which enables the lipids to provide amphipacicity and hydrophobicity to help provide structure and stability as well as to promote fusogenicity.  *See supra* ¶ 341.  The same chemical mechanism is disclosed in the Lipid Composition Patents.  *See, e.g.*, '435 Patent 12:15-18, 12:42-44, 50:10-13.

688.    It is my understanding that cholesterol and DSPC in all lots of Moderna's COVID-19 vaccine drug product, regardless of the target or measured mol % of the non-cationic lipids in that lot, do not change in their structure or structural features across the lots.  *See supra* ¶ 341.  Moderna does not appear to contend that the cholesterol and DSPC within the mRNA-LNPs of any of its specification-conforming lots, including lots formulated with a target non-cationic lipid of 50 mol % (v1) function in a substantially different way than cholesterol and DSPC lipids in mRNA-LNPs with up to 49.5 mol % non-cationic lipid, including as used in the PVU and v2 Formulations and Moderna's other clinical programs and development programs using an up to 49.5 mol % non-cationic lipid target.  *See* Moderna's Corrected Sixteenth

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10)

(July 15, 2024) at 22-23; Moderna's Fourth Supplemental Objections and Response to Plaintiffs'

Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  Indeed, the mRNA-LNPs of

Moderna's COVID-19 vaccine drug product, including within lots formulated with the PVU, v1,

and v2 Formulations, function in substantially the same way.  As noted above, the mRNA-LNPs

of the Accused Product encapsulate the mRNA to "protect[] the mRNA from nucleolytic

degradation in biological fluids" and enable "cellular uptake of the nanoparticle, endosomal

escape, and ultimately productive cytosolic display of the mRNA such that protein translation

may occur."  *Supra* ¶ 685.  I have not seen any evidence, nor does Moderna appear to contend,

that the mRNA-LNPs of any of its lots of the COVID-19 vaccine drug product, including lots

formulated with a target non-cationic lipid content of 50 mol % (v1) function in a substantially

different way from mRNA-LNPs with up to 49.5 mol % non-cationic lipid, including as used in

the PVU and v2 Formulations and Moderna's other clinical programs and development programs

using a non-cationic lipid target of up to 49.5 mol %.  *See* Moderna's Corrected Sixteenth

Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10)

(July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs'

Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  The underlying mechanism of

action for the LNPs in all lots of Moderna's COVID-19 vaccine drug product, across all of

Moderna's target PVU, v1, and v2 Formulations, has consistently been represented by Moderna

to the FDA as being the same, and I am aware of no reason why the mechanism of action of

these LNPs should differ.

689.    **Equivalent results.**  It is further my opinion that the non-cationic lipid mixture

(of cholesterol and DSPC) and its mol % concentration in drug product lots of the Accused

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Product, including within lots formulated with the PVU, v1, and v2 Formulations, achieve substantially the same result as the non-cationic lipid mixture and its mol % in the claimed invention.  As explained in the Lipid Composition Patents, the result of the non-cationic lipid limitation, including its recited mol % in the claims, in the context of the invention as a whole, is the effective and efficient intracellular delivery of nucleic acid.  *See, e.g.*, '435 patent, 2:66-3:1 (observing the "strong need in the art for novel and more efficient methods and compositions for introducing nucleic acids such as siRNA into cells"), 5:62-6:5 (disclosing that the inventive nucleic acid-lipid particles, including the claimed non-cationic lipid mol % limitations, "advantageously impart increased activity of the encapsulated nucleic acid," "improved tolerability of the formulations in vivo" and "are substantially non-toxic to mammals such as humans."), 6:24-30 ("For instance, the '1:57 SNALP' and '1:62 SNALP' formulations described herein are exemplary formulations of the present invention that are particularly advantageous because they provide improved efficacy and tolerability in vivo, are serum-stable, are substantially non-toxic, are capable of accessing extravascular sites, and are capable of reaching target cell populations."); 6:31-38 (noting that the particles of the invention encapsulate the active or therapeutic agent (i.e., nucleic acid)).  As I explain below, Moderna's COVID-19 vaccine drug product, whether formulated with the PVU, v1, or v2 Formulations, including drug product formulations with reported non-cationic lipid content values of 49.5 to 53 mol % non-cationic lipid, achieve substantially the same result, including with respect to efficacy (immunogenicity), safety, and stability compared to formulations using up to 49.5 mol % non-cationic lipid, including the PVU and v2 Formulations, which Moderna does not dispute meet the claimed non-cationic lipid mol % limitations.  *See supra* Sections X.D, IX.C; *see also, e.g.*, Parsons 6/7/2024 Tr. 191:2-9 ("We believed that additional safety data would not be required.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

That's the reason that we made the change in the way that we did.  Clearly we did not believe that there was an impact to immunogenicity, and so the change could be affirmatively made without an impact to the clinical study."), 202:17-203:4 (Q.  "Do you know if there are significant differences in safety and efficacy across batches with different lipid compositions?" A.  "So we obviously studied many batches of the vaccine as part of clinical development of the product.  I am not aware of any variations that were clinically meaningful.").

690.    Consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, each specification-conforming lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, exhibit substantially equivalent immunogenicity and efficacy, including as compared to formulations with up to 49.5 mol % non-cationic lipid that fall within the claimed non-cationic lipid mol % limitations.  *See supra* Sections X.D, XIII.F.2.a; MRNA-GEN-00601091 at -092-3 (July 29, 2020 email from Jack Kramarczyk brainstorming a justification for the switch to the v1 Formulation, "[w]e have data to support the 'no impact' statement").  In fact, Moderna's own expert whom the company relied on for the '435 IPR, Dr. Anchordoquy, asserted that minor variations in the amount of non-cationic lipid would not impact a product's performance.  In particular, Dr. Anchordoquy described how a POSA would not expect a particle with a 1 mol % difference in non-cationic lipid "to behave differently in any impactful way." Anchordoquy '069 IPR Declaration at ¶ 43.

691.    In particular, Moderna has repeatedly concluded and represented that the changes in non-cationic lipid mol % accompanying the switch from the PVU to the v1 Formulation and then to the v2 Formulation had no substantial impact on the immunogenicity of the Accused Product.  *See supra* Section X.D, *supra* ¶ 663; MRNA-GEN-00508546 at -554 (DPAD-00823,

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

stating that "[i]t should be noted that slight variations in the percentage of SM-102, DSPC or

PEG lipid can be made without a detectable difference in immunogenicity (Figure 4).

Decreasing the molar percentage of SM-102 from 50 to 48% did not change the immunogenicity.

██████████████████████████████████████████████ present in the

formulation."); MRNA-GEN-00601091 at -093 (Email from Jack Kramarczyk, July 29, 2020,

stating that "[t]he overarching fact is that the expression and antibody response were unaffected

by these small changes").

692.    Numerous of Moderna's own formulation studies, including studies used to

justify its changes to the COVID-19 drug product target formulation, demonstrate no substantial

differences in immunogenicity between mRNA-LNP lots with target lipid content falling within

the claimed non-cationic lipid mol % limitations and mRNA-LNP lots with target lipid content

███████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████████████████████████████

███████████████████  MRNA-GEN-00734102 at -108 ████████

███████████████████████████████████████████████

██████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████

███████████████████████████████████████████████

██████████████████████████████████████████████

███████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████ Parsons 6/7/2024 Tr. 203:18-208:15. In addition to comparable immunogenicity, Moderna also concluded from these two studies that there was "[n]o meaningful impact on SM-102 LNP CQAs [critical quality attributes] from [the] lipid composition change."  MRNA-GEN-00734102 at -108. ███████████████████████

█████████████████████████████████████████████

████████████████████████████████████████████

█████████████████████████████████████████

███████████████████████████████ *See, e.g.*, MRNA-GEN-00192423 (DS-IND-0110, approved December 1, 2021); MRNA-GEN-00199673 at -200030 (showing that report DS-IND-0110 was submitted to the FDA).  I do not believe that Moderna contends that any of its lots of the Accused Product differ substantially with respect to immunogenicity by virtue of its non-cationic lipid content compared to LNPs having up to 49.5 mol % non-cationic lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  On the contrary, Moderna sold the lots without any indication, to the FDA or the public, that they differed substantially in immunogenicity or any other respect.

693.    In addition, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, each specification-conforming lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, exhibit substantially equivalent safety, including as compared to formulations with up to 49.5 mol % non-cationic lipid that fall within the claimed non-cationic lipid mol % limitations.  *See supra* Section X.D, ¶ 665; *see also, e.g.,* Parsons 6/7/2024 Tr. 191:2-9 ("We

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

believed that additional safety data would not be required.  That's the reason that we made the change in the way that we did.), 226:9-227:8 (Q. "Did you ever tell the FDA that there could be tolerability differences between these two formulations?"  A. "We submitted the toxicology reports that documented the safety of the product."  Q. "And did those submissions show that the V1 [F]ormulation was more tolerable than –"  A. "We did not submit separate toxicology reports for that V1 [F]ormulation" . . .  Q. "So you didn't submit any data to the FDA showing that the 48.5 percent composition ███████████████ the 50 percent composition?"  A. "No, we did not."), 300:12-302:19 (testifying, when asked whether variations in the SM-102 values measured across PVU and v1 lots of Moderna's COVID-19 drug product as listed in the Justification of Specifications section of the BLA yielded any differences in product quality, "[o]ur view was that they did not have a significant impact on quality or efficacy of the product . . . or safety"); Kramarczyk 4/30/2024 Tr. 195:4-8 ("Safety and tolerability and reactogenicity of a vaccine are critical biological attributes of the vaccine. And it was not a goal expressly stated to improve safety, tolerability, or reactogenicity.").  I have not seen any evidence, nor do I believe Moderna to have ever contended or otherwise represented, that the variation in the combined mol % of DSPC and cholesterol in its COVID-19 drug product has any substantial impact on the product's safety.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9; *supra* Section X.D; ¶ 665.

694.    Finally, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, lots formulated with the PVU, v1, and v2 Formulations exhibit substantially equivalent stability, including as compared to formulations

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

with a measured non-cationic lipid content of up to 49.5 mol %.  *See supra* Section X.D, ¶ 666;

*see also* MRNA-GEN-01802160 (BLA 125752 Manufacturing Process Development {SM-102

LNP})at -165 (concluding that "[t]hese concentration changes did not impact SM-102 LNP

process performance, in-process physical stability, or physicochemical properties" as it pertains

to the switch to the v1 Formulation); MRNA-GEN-00192423 at -423 (DS-IND-0110 mRNA-

1273 LNP 2.5% PEG2000-DMG Comparability Report stating that "[a]nalytical comparability

of the process change was assessed by 1) release, 2) stability when available, and 3) extended

characterization testing, against pre-defined acceptance criteria" as it pertains to the switch to the

v2 Formulation); MRNA-GEN-00089073 at -073 (Moderna correspondence to the FDA

advocating for identical v1 and v2 Formulation shelf-life treatment).  In particular, Moderna has

concluded and represented that variations in the mol % of non-cationic lipid caused by the switch

to the v1 and v2 Formulations has no substantial impact on the stability of the Accused Product.

*See supra* Section X.D, ¶ 666; *see also, e.g.*, Parsons 6/7/2024 Tr. 188:1-189:8 ████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████

██████████ 190:1-19 ████████████████████████████

████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

██████████████████████████████████████ When the FDA asked Moderna about the impact on freeze-thaw of switching from the ███████████████████████████████ ██████████████████████████████████████████████████████████████ ████████████████████████████████████████████████ ███████████████████████ which Moderna presumably would have done had it thought that the difference in mol % of these lipid components was relevant to freeze-thaw stability.  MRNA-GEN-00089027 at -027.  I do not understand Moderna to contend that the different non-cationic lipid mol % values measured across the lots of its drug product cause the mRNA-LNPs within its formulations to differ substantially with respect to stability, including as compared to mRNA-LNPs with up to 49.5 mol % non-cationic lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) 5-9; *supra* Section X.D, ¶ 666.

695.    **Insubstantial Differences.**  It is my further opinion that, in view of the current and historical understandings in the field, the non-cationic lipid content of each lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, are insubstantially different both from one another and insubstantially different from the claimed non-cationic lipid mol % limitations.  *See supra* Section X.D; *see also* MRNA-GEN-01264023 at -023; *see also* MRNA-GEN-01156478 at -527 ████████████████████████████ ███████████████████████████████████████████████████████████████ ████████████████████████████████████ (emphasis added)).  Indeed, Moderna was sufficiently confident that its drug product formulated with the v1 Formulation would be equivalent to its drug product formulated with the PVU Formulation (using 48.5 mol % non-

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

cationic lipid undisputedly within the claimed non-cationic lipid mol % limitations) ████

████████████████████████████████████████████████████████ Parsons

6/7/2024 Tr. 130:3-12.  The variations in the mol % of non-cationic lipid across the lots of

Moderna's COVID-19 drug product are insubstantial, and even Moderna itself has described the

changes to its target formulation of the Accused Product as "minor,"[140] "subtle,"[141] "slight,"[142] a

"small change,"[143] and a "rounding error[]."[144]  As I describe at length above in this Section,

there is no evidence that Moderna's modifications of its target lipid ratios of non-cationic lipid

from 48.5 mol % to 50 mol % to 49.5 mol % produced any substantial change in any product

quality attribute.  Indeed, given the heterogeneity of lipid compositions within Moderna's LNP

batches, *see supra* Sections IX.E, X.E.2, it is likely that the distribution of non-cationic lipid

amounts across particles is highly overlapping between the PVU, v1, and v2 Formulations (in

other words, batches made with the PVU, v1, and v2 formulations are likely to have many

particles with overlapping amounts of non-cationic lipid).  Moderna has repeatedly represented

that the variations in non-cationic lipid content in its COVID-19 drug product do not yield any

difference in the performance of the function of the lipid particles, including with regard to

safety, efficacy, and stability of its product.

---

[140] *See, e.g.*, MRNA-GEN-00508546 at -562.

[141] *See, e.g.*, MRNA-GEN-00601091 at -094.

[142] *See, e.g.*, MRNA-GEN-00604539 at -555; MRNA-GEN-00657578 at -578 ("[T]he lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes.").

[143] *See, e.g.*, MRNA-GEN-00604539 at -549.

[144] *See, e.g.*, MRNA-GEN-00656142.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

696.    That the target lipid molar ratio originally used for numerous of Moderna's

vaccine programs as well as the first lots of the COVID-19 vaccine formulated with the PVU

Formulation (*i.e.*, 50:10:38.5:1.5) was taken from Plaintiffs' work and changed due to

intellectual-property considerations provides further support that Moderna's COVID-19 drug

product is insubstantially different from mRNA-LNPs with 48.5 mol % non-cationic lipid that

fall within the literal scope of the non-cationic lipid claims. *See supra* ¶ 668; *see also supra*

Sections IX.A, X.D.  As noted earlier, I do not understand Moderna to contend that its lots

formulated with the 50:38.5:10:1.5 target PVU Formulation and lots formulated with the

48:38.5:11:2.5 target v2 Formulation do not meet the claimed non-cationic lipid mol %

limitations. *Supra* ¶ 682.

697.    In fact, Moderna's express goal when changing its formulation of various vaccine

programs in the 2018-2019 timeframe and again in 2020 for the COVID-19 vaccine drug product

was to create a product that was insubstantially different from its formulations with 48.5 mol %

non-cationic lipid in order to avoid the need to conduct additional clinical trials. *See supra* ¶

669.

698.    Further evidence that each formulation of Moderna's COVID-19 drug product is

insubstantially different from drug products with up to 49.5 mol % non-cationic lipid can be

found in the fact that ███████████████████████████████████████████

███████████████████████████████████████████████████████████████

███████████████████████    The lipid content specifications for lots formulated with the

PVU, v1, and v2 Formulations are sufficiently broad to encompass and/or overlap substantially

with the molar ratio limitations of the claims of the '668 Patent and '435 Patent, as I

demonstrated with calculations I made earlier in this report. *See supra* Section X.B.  Further, as

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

discussed above, I understand that Moderna previously adopted the same analysis to explain that

the 

*See supra* Section X.B; *see also, e.g.*, Hoge 5/22/2024 Tr. 197:8-13; Ryan

Declaration ¶ 5 (discussing Moderna's mRNA-1777 RSV vaccine product candidate).  Moderna

specifically highlighted the fact that the

*see*

MRNA-GEN-01352552 at -554 (BLA Section 3.2.S.2.6)

699.    Moderna made minor changes to the lipid content specification ranges of the

Accused Product when switching from the PVU to v1 to v2 Formulations.  *Supra* Section X.D;

*see also, e.g.*, MRNA-GEN-00547580 at -583-584; MRNA-GEN-02634802 at -811, -816-819;

MRNA-GEN-00556478 at -478-479.  The very purpose of specification ranges and acceptance

criteria is to ensure product consistency or comparability as it pertains to quality, safety, and

efficacy.  *See, e.g.*, FDA Guidance Document Q6A, "Specifications: Test Procedures and

Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances" at

Section 1.2 ("Specifications are one part of a total control strategy for the drug substance and

drug product designed to ensure product quality and consistency."), Section 2.5 ("The basis for

the acceptance criteria at the time of filing should necessarily focus on safety and efficacy.").

Dr. Parsons, a member of Moderna's COVID-19 Specification Committee, testified that

Moderna's "assertion as part of the proposed specification limits was that if those differences

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

were present, they would be present at an acceptable level," and explained that "[o]ur view was

that they did not have a significant impact on quality or efficacy of the product . . . [o]r safety."

Parsons 6/7/2024 Tr. 301:7-19.  Dr. Parsons further testified that Moderna "set specifications

based on our clinical experience and the process performance that is relevant to different critical

quality attributes."  *Id*. at 313:15-18.  When setting its specifications, Moderna specifically

intended to yield drug product comparable to the drug product used in the clinical trials (with the

PVU target lipid molar ratio using 48.5 mol % non-cationic lipid), and Moderna did so by

███████████████████████████████ across its various lots.  *See, e.g.*, MRNA-GEN-

00998152 (BLA Section 3.2.P.5.6 Justification of Specifications {0.10 mg/mL}) at -206-209

(Figures 27-32 describing distribution of cholesterol and DSPC lipid content); MRNA-GEN-

02634802 at -811.  Lots within Moderna's specification could be—and were—sold as Moderna's

COVID-19 vaccine and used to vaccinate the U.S. population, without any indication that the

lots differed from each other in any substantial or meaningful way.  The reason is simple—they

did not differ in any substantial or meaningful way.  This opinion is consistent with the opinions

offered by Dr. Kimberly Benton.  *See* Opening Expert Report of Kimberly A. Benton, Ph.D. Sec.

V.

700.    As discussed above, additional evidence of the lack of substantial differences

between the formulations of Moderna's specification-conforming COVID-19 drug product lots,

including lots that that fall within the claimed non-cationic lipid mol % limitations, can be found

in its lack of testing of within-batch compositional heterogeneity, despite strong reason to

suspect that the lipid content of the mRNA-LNPs within its COVID-19 drug product batches

varies, ████████████████████████████████████ *Supra* ¶ 672; *see also*

*supra* Sections X.E.2, IX.E. ███████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████████

████    Parsons 6/7/2024 Tr. 257:4-14; *supra* ¶¶ 463, 672.    ████████████

███████████████████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████

701.    As discussed earlier, based on Moderna's own evidence, representations it has made in its own internal reports, to others (including the FDA), in the circumstances of this case, and in view of the technology and state of the art, specification-conforming PVU Formulation lots are insubstantially different from specification-conforming v1 Formulation lots and are further insubstantially different from specification-conforming v2 Formulation lots, and the relative proportion of non-cationic lipid within the three formulations performs substantially the same function, in substantially the same way, to achieve substantially the same results both relative to each other and relative to the claimed non-cationic lipid mol % limitations.  As noted in the paragraphs above, this opinion is supported by: (a) evidence of Moderna using Plaintiffs' lipid molar ratios for its target PVU Formulation, with 48.5 mol % non-cationic lipid, in its Phase 1, 2, and early Phase 3 lots and its use of 49.5 mol % non-cationic lipid in its v2 Formulation; (b) Moderna's lipid content specification ranges for its drug product, which are sufficiently broad to encompass and/or overlap substantially with the claimed non-cationic lipid mol % limitations; and (c) Moderna's de-prioritization of studying the intra-batch lipid content heterogeneity of its COVID-19 vaccine drug product.

702.    It is further my opinion that specification-conforming lots of Moderna's COVID-19 vaccine drug product produced within the same target formulation (*i.e.*, PVU lots as

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

compared to other PVU lots; v1 lots as compared to other v1 lots; and v2 lots as compared to

other v2 lots) are insubstantially different from one another and that the non-cationic lipid

content of the mRNA-LNPs in these lots perform substantially the same function, in substantially

the same way, to achieve substantially the same results both relative to each other and relative to

the claimed non-cationic lipid mol % limitations.  To my knowledge, Moderna does not contend

that lots produced with the same target molar ratio are substantially different from one another.

*See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First

Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental

Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at

5-9.  Further to my knowledge, Moderna has never asserted to the FDA, public, or otherwise,

that lots of Moderna's COVID-19 drug product formulated with the same target lipid molar ratio

substantially differ from each other in any respect by virtue of differences in the measured lipid

ratio of the lots.  To the contrary, as I have explained in detail above, Moderna has consistently

maintained that all specification-conforming lots of its COVID-19 vaccine to be of comparable

quality, including with respect to their safety, efficacy, and stability.  Accordingly, the v1 lots

that literally infringe the asserted claims (identified *supra* Section XIII.F.1), including the

claimed non-cationic lipid mol % limitations, are insubstantially different from those that do not

infringe literally (if any), and the same is true for Moderna's v2 lots.

703.    Additionally, it is my opinion that specification-conforming lots of Moderna's

COVID-19 drug product produced within the same mRNA-1273 LNP part number (*e.g.*, lots

falling within mRNA-1273 LNP part number 50075 lots as compared to other lots falling within

that same part number 50075) are insubstantially different from one another and perform

substantially the same function, in substantially the same way, to achieve substantially the same

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

results.  To my knowledge, Moderna does not contend that lots produced with the same mRNA-1273 LNP part number are substantially different from one another.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  In fact, Moderna's treatment of its mRNA-1273 LNP part numbers would indicate that such part numbers are representative of versions of the drug product in which each lot within that version is viewed as equivalent to one another.  *Supra* ¶ 355; *see also, e.g.*, MRNA-GEN-02615390 at -422-425 (demonstrating how each of Moderna's part numbers are associated with product specifications); D.I. 225 (The parties' Stipulation for samples testing in which Moderna agreed to a provision whereby "Moderna will not make any argument about the applicability of any test data generated by Plaintiffs from produced lots to other lots containing the same mRNA-LNP part number on the basis that such lots containing the same mRNA-LNP part number were not produced pursuant the parties' agreed-upon protocol.").  Accordingly, the drug product lots manufactured using mRNA-1273 LNP part number 50075 that literally infringe the asserted claims (identified *supra* Section XIII.F.1), including the claimed non-cationic lipid mol % limitations, are insubstantially different from the drug product lots manufactured using mRNA-1273 LNP part number 50075 that do not infringe literally (if any), and the same is true for all other drug product lots and corresponding mRNA-1273 LNP part numbers of Moderna's drug product.

704.  ███████████████████████████

████████████████████████████████████

████████████████████████████████████

███████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████████████

████████████████████████████████

705.    It is my opinion that, just as the mRNA-LNPs of Moderna's specification-conforming drug product lots are insubstantially different from one another and have insubstantially different content of non-cationic lipid, it is also the case that each specification-conforming lot of ███████████ used to manufacture the Accused Product, including lots of ████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

██████████████████████████████████████████████████████

████████████████████████████████████████████████████████

█████████████████████████████████████████████████ *Supra* Section X.D.  The target lipid molar ratio of the ██████████████ used to manufacture the PVU lots literally infringes the non-cationic lipid content limitations of the Lipid Composition Patents, and to my knowledge, Moderna does not assert any substantial differences between the ████████████ used to manufacture PVU Formulation lots versus v1 and v2 Formulation lots, and its own documents and representations to the FDA indicate that such LNPs are equivalent.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) 5-9; MRNA-GEN-00768481 at -482 ("CQAs are applied to the drug substance, excipients, intermediates (in-

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

process materials), and drug product and are defined by their impact to Safety and Efficacy.");

MRNA-GEN-00547580 at -580-582 ("Concentration changes did not impact SM102 LNP

process performance, in-process physical stability, or physicochemical properties against a

control batch with the previous lipid concentration targets."); MRNA-GEN-00081323 at -326

██████████████████████████████████████

██████████████████████████████████████

██████████████████████████████████████

████████████████████████████████

████████  MRNA-GEN-01352552 at -554.

706.    The ultimate function, way of accomplishing the function, and result achieved by

the non-cationic lipid present in ████████—as well as the ████████████

██████████████████—are the same as in the drug product, as these LNPs

are a ██████ to those same particles.  As noted above, I have not seen any evidence of, nor do

I believe that Moderna contends, that the non-cationic lipid in the particles in Moderna's drug

product and its precursor particles serve different functions from one another by virtue of

variations in its cholesterol and DSPC lipid mol %, nor do they accomplish their functions in a

different way or achieve different results by virtue of variations in its cholesterol and DSPC lipid

mol %.  In other words, ████████████████████████████

██████████████████████████████████

perform substantially the same function, in substantially the same way, and achieve substantially

the same results as particles with a target ratio of 50.5:38.9:10.1:0.5 (PVU ████████), which

fall within the literal scope of the claims.  On a more granular level, the combination of

cholesterol and DSPC of each ████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████ achieve the same function of providing the particle with amphipathicity and

hydrophobicity thereby allowing the particle to form a stable complex and (in the future)

enabling the particles to transfect cells, in the same way through the structure, structural features,

and concentration of the non-cationic lipids, as LNPs with up to 49.5 mol % non-cationic lipid.

*See supra* ¶¶ 390, 684-688.  In addition, I have not seen any evidence to suggest, nor do I believe

that Moderna contends, that ████████████████████ achieve different results.

To my knowledge, ████████████████████████████

████████████████████████████ *Supra* Section X.B;

*see, e.g.*, MRNA-GEN-00039212 at -219; MRNA-GEN-01424228 ████████████

████████████████████████████

MRNA-GEN-00044166 ████████████████████████

████████████ at -168 ████████████████████

████████████████████████████

████████████████████ (emphasis added)). ████████████

████████████████████████████

should perform substantially the same function, in the same way and yield the same results, and

should not differ substantially from one another nor from ████████████ with up to 49.5 mol %

non-cationic lipid.

707.    **Hypothetical Claims.**  As I describe above, I have been informed by counsel that

an optional way of conducting the doctrine of equivalents analysis is to construct a "hypothetical

claim" and assess whether the Accused Product would literally infringe that claim.  *Supra* ¶ 45.

In my opinion, such a "hypothetical claim" could recite, for example, an upper limit of 53 mol %

(rather than 49.5 mol %) non-cationic lipid.  As I describe at length above in this section,

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Moderna concluded that there is no difference when the target amount of non-cationic lipid is

increased to 53 mol%.  *See e.g.*, MRNA-GEN-00734102 at -108 (describing comparable

immunogenicity and critical quality attributes (CQAs) between ███████████████████

████████████████████████████████████████████████████).

As further discussed at length above, mRNA-LNPs with 49.5-53 mol % non-cationic lipid are

insubstantially different from one another and perform substantially the same function, in

substantially the same way, to achieve substantially the same results.  Therefore, it is my opinion

that a potential "hypothetical claim" would recite a nucleic acid-lipid particle where the upper

limit on the amount of non-cationic lipid is 53 mol %, rather than 49.5 mol %.  For each Asserted

Claim with a non-cationic lipid mol % limitation, it is possible to assess which lots of Moderna's

COVID-19 drug product and SM-102 LNP would fall within the scope of the Asserted Claims

having this hypothetical upper limit of 53 mol % non-cationic lipid, based on their certificates of

analysis.

708.    Within this hypothetical claim framework, based on information currently

available and known to me, I have identified lots of Moderna's COVID-19 drug product and lots

of ████████████ (which I use as a proxy for the ████████████████████████

for the reasons explained above, *supra* Section X.D) that would infringe based on a hypothetical

claim with an upper limit of 53 mol % non-cationic lipid, using appropriate rules of rounding and

informed by Moderna's COA data.  The table below indicates Appendices, on a claim-by-claim

basis, which identify the infringing lots.  For clarity, I have highlighted the hypothetical claim

limitations.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | **LDP Lot #** |
| '668 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 76 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 77 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 10 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 78 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 79 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 80 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 81 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

| | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | |
| '668 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 82 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Patent Claim | Lipid Molar Ratio Range (%) | | | |
|---|---|---|---|---|
| '668 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 83 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 84 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 85 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 86 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

709.    The exhibits recited in the above table assume a hypothetical claim limitation of 53 mol % non-cationic lipid as an upper limit.  However, it would be equally possible to generate lists of batches that infringe with other hypothetical claims with upper limits of non-cationic lipid that are slightly lower—for example, 52 mol %; 51 mol %; and 50 mol %—all of which would be equivalent to claims having an upper limit of 49.5 mol %.  One would simply need to take the exhibits listed in the previous paragraph and remove the batches with non-cationic lipid (DSPC + cholesterol) amounts more than the aforementioned hypothetical claims (with appropriate rounding).  Those alternate lists of batches are incorporated into and included in my analysis and conclusions and opinions, here, and I reserve the right to set forth such an analysis explicitly in the future.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

### c.    Conjugated Lipid / PEG

710.    Whereas Moderna disputes infringement of the v2 Formulation on the basis of their target conjugated lipid mol %, to my knowledge, Moderna does not dispute that the PVU and v1 Formulations meets the conjugated lipid mol % limitations of the Lipid Composition Patents.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57, 65, 122-123; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9; *see also*, *e.g.*, MRNA-GEN-01374118.

711.    Based on Moderna's documents, statements made by Moderna's employees, and representations Moderna has made to the FDA, it is my opinion that the conjugated lipid mol % of lots of Moderna's COVID-19 vaccine drug product formulated using the target v2 Formulation (including specifically its 2.5 mol % target for the PEG2000-DMG conjugated lipid), is insubstantially different from the claimed conjugated lipid mol % limitations, which undisputedly encompasses the 1.5 mol % conjugated lipid target of the PVU and v1 Formulations that Moderna used to formulate lots of the Accused Product in its clinical trials as well as commercial lots of the vaccine.  Furthermore, it is my opinion that the conjugated lipid mol % of Moderna's v2 Formulation lots performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed conjugated lipid mol % limitations.[145]  As I will explain below, the increase in the target conjugated lipid from 1.5 mol % in the PVU and v1 Formulations to 2.5 mol % in the v2 Formulation, and the

---

[145] In this section of my report, Section XIII.F.2.c, "claimed conjugated lipid mol % limitations" refers to the conjugated lipid limitations or the PEG lipid conjugate limitations in the '069 patent claims 1 and 15; the '359 patent claims 1 and 18; the '668 patent claims 1 and 15; the '435 patent claim 1; and the '378 patent claims 1 and 25.  I recognize that the claims that depend on these claims also incorporate those limitations.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

subsequent formulation of various lots with measured lipid content values of greater than 2 mol % conjugated lipid do not render the COVID-19 drug product substantially different from: (a) a product having LNPs with a target composition of 1.5 mol % conjugated lipid, such as in the PVU and v1 Formulations (for which Moderna does not dispute infringement on the basis of conjugated lipid content) nor (b) lots formulated with the target PVU, v1, and v2 Formulations that contain 2 mol % (or less) conjugated lipid that literally infringe the claimed conjugated lipid mol % limitations.  As discussed earlier in my report, in light of the Court's claim construction ruling and conventional rules of rounding, Plaintiffs' claims cover up to but do not include precisely 2.5 mol % PEG2000-DMG, *e.g.*, 2.49, 2.499, or 2.499 mol% (with an infinitely repeating number of nines), meaning that numerically, there is an infinitely small difference between the target PEG2000-DMG mol % of Moderna's v2 Formulation and Plaintiffs' claimed conjugated lipid mol % limitations.  *Supra* Section V.A.

712.    **Equivalent Function.**  The POSA would understand that the function of the conjugated lipid in the claimed conjugated lipid mol % limitations is to promote particle stability (e.g., via decreasing the aggregation of particles), which can impact fusogenicity and circulation time.  This function is supported by the disclosure of the Lipid Composition Patents as well the contemporaneous scientific literature.  *See, e.g.*, '069 patent, 11:56-12:4 (noting the conjugated lipid's role in preventing particle aggregation), 57:27-32 ("By controlling the composition and concentration of the lipid conjugate, one can control the rate at which the lipid conjugate exchanges out of the nucleic acid-lipid particle and, in turn, the rate at which the nucleic acid-lipid particle becomes fusogenic."), 86:9-13 (noting extended blood circulation times in relation to PEG); *see also, e.g.*, Semple 2001 at 156 ("In order to minimize aggregation and fusion between particles during the formulation process, PEG-CerC14, a steric barrier lipid, was

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

included in the formulation."); *supra* Sections VI.B, VIII.B.1.  In challenging the validity of the '069 and '435 patents in the IPR proceedings before the PTAB, *see supra* Section VIII.C, Moderna relied on the testimony of Dr. Andrew S. Janoff, who explained to the Board that a "'conjugated lipid' (*e.g.*, a PEG-lipid) can be added to increase *in vivo* circulation time by providing a neutral, hydrophilic coating to the particle's exterior," and cited to Heyes 2005 for the proposition that the presence of PEG-lipids stabilize the particles during the formulation process.  Janoff '069 IPR Declaration at ¶ 64.  Dr. Janoff additionally described the role that the concentration of PEG plays in fusogenicity.  *Id*. at ¶ 121.  Accordingly, I do not understand Moderna to dispute the function of the conjugated lipid element, including the mol % thereof, recited in the Asserted Claims of the Patents-in-Suit.

713.    The function of the PEG2000-DMG conjugated lipid and its mol % concentration in drug product lots of the Accused Product, including within lots formulated with the PVU, v1, and v2 Formulations, is substantially the same as the conjugated lipid and its mol % in the claimed invention.  As discussed earlier in my report, Moderna describes the function of the PEG lipid in its COVID-19 vaccine as "enhanc[ing] colloidal stability of the LNP dispersion" and impacting "cell uptake" of the LNP  MRNA-GEN-00988589 at -592; *supra* ¶ 341; *see also* MRNA-GEN-02316901 at -922.  I have not seen any evidence, nor does Moderna appear to contend, that the PEG lipids within the mRNA-LNPs of any of its specification-conforming drug product lots, including lots formulated with a target PEG lipid content of 2.5 mol % (v2), function substantially differently than PEG lipids in mRNA-LNPs with 2 mol % PEG lipid or less, including as used in the PVU and v1 Formulations and Moderna's other clinical programs and development programs using a 1.5 mol % PEG lipid target.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to

Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  It is my understanding

that across all lots of Moderna's COVID-19 vaccine drug product, the PEG lipids and their

concentration in the product help coat the particle's exterior to enhance stability of the LNPs and

impact fusogenicity and circulation time.  *See supra* ¶ 341; MRNA-GEN-00988589 at -592;

MRNA-GEN-00018512 at -514; *see also* MRNA-GEN-02316901 at -922.  Furthermore, to my

knowledge, Moderna does not contend that the PEG lipid and its mol % concentration in lots

formulated with the PVU, v1, and v2 Formulations performs substantially different functions by

virtue of differences in the lots' respective target lipid molar ratios or measured lipid content in

the formulated product.  *See* Moderna's Corrected Sixteenth Supplemental Objections and

Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57;

Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of

Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  Indeed, the LNPs of Moderna's COVID-19

vaccine drug product, whether formulated with the PVU, v1, or v2 Formulations, including their

respective mol % targets for the PEG lipid, perform the same function of "encapsulation of the

CX-038839 mRNA in the SM-102 LNP [to] protect[] the mRNA from nucleolytic degradation in

biological fluids" and enablement of "cellular uptake of the nanoparticle, endosomal escape, and

ultimately productive cytosolic display of the mRNA such that protein translation may occur."

MRNA-GEN-00988461 at -468; *see also* MRNA-GEN-00306589 -597-600.  Moderna's

description of the role served by the mRNA-LNPs of the Accused Product—encapsulation of the

mRNA, delivery of the mRNA, and eventual facilitation of protein translation—has remained

constant throughout Moderna's regulatory submissions, notwithstanding the change in the target

PEG lipid mol % in the v2 Formulation.  *See, e.g.*, MRNA-GEN-00999602; MRNA-GEN-

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

00988461 at -467-468; MRNA-GEN-00305704; MRNA-GEN-00302728 at -733; MRNA-GEN-

01806150; MRNA-GEN-00177578; MRNA-GEN-00047244 at -248; MRNA-GEN-00046242 at

-246; MRNA-GEN-01799476 at -478-479; MRNA-GEN-01799027; *see also* MRNA-GEN-

01256981 (Email from Don Parsons, May 21, 2021) at -982 ███████████████████

████████████████████████████████████████████████████████

███████████████

714.    I am aware of statements—by Moderna and in the literature—suggesting that the

PEG lipid may be serving additional functions in the LNP.  *See, e.g.*, Janoff '069 IPR

Declaration ¶ 64 (citing Gao, Ex. 1009, to note PEG's potential role in minimizing nonspecific

interactions with blood components); Semple 2001 at 162 (noting role in reducing opsonization).

However, I have not seen any evidence—and I am not aware of Moderna contending—that any

such function would differ substantially between lots formulated with a target PEG lipid amount

of 2.5 mol % (v2), as compared to mRNA-LNPs with 1.5% PEG lipid, including as used in the

PVU and v1 Formulations, or as compared to mRNA-LNPs failing within the claimed

conjugated lipid mol % limitations, such as with 2.499 mol % PEG lipid.  To the contrary, as I

discuss in more detail below, Moderna found that such changes in the amount of PEG lipid in its

mRNA-LNPs did *not* affect efficacy.  *See infra* ¶ 719.  That is consistent with my opinion that

the function of the amount of conjugated lipid is the same across Moderna's different target

formulations and as compared to the claimed amounts.

715.    **Function in an Equivalent Way.**  The POSA would further understand the PEG

lipid and its mol % concentration in drug product lots of the of the Accused Product, including

within lots formulated with the PVU, v1, and v2 Formulations, to perform substantially the same

function of the conjugated lipid of the Asserted Claims, including its recited mol %, in

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

substantially the same way.  The way in which the PEG lipids of the drug product achieve their

function is through their structure, chemical composition, and concentration.  *See supra* ¶ 341.

As Moderna has described, the ███████████████████████████████████████████

████████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████████

███████    MRNA-GEN-00988589 at -592.  The same chemical mechanism is disclosed in the

Lipid Composition Patents.  *See, e.g.*, '069 patent, 57:28-39 (describing how the PEG

composition and concentration impact "the rate at which the lipid conjugate exchanges out of the

nucleic acid-lipid particle and, in turn, the rate at which the nucleic acid-lipid particle becomes

fusogenic"); 86:9-13 (discussing blood clearance).

716.    It is my understanding that the PEG lipids in all lots of Moderna's COVID-19

vaccine drug product, regardless of the target or measured mol % of PEG in that lot, embody

essentially the same structure[146] and possess the same structural features.  *See supra* ¶ 341.

Moderna does not appear to contend that the PEG lipids within the mRNA-LNPs of any of its

specification-conforming lots, including lots formulated with a target PEG lipid of 2.5 mol %

(v2) function in a substantially different way than PEG lipids in mRNA-LNPs with 1.5 mol %

---

[146] As discussed earlier, *supra* ¶ 346, the molecular weight of PEG2000-DMG is variable due to
it being a polydisperse polymer; the number of PEG repeat units present in any particular
molecule can vary from polymer chain to polymer chain in a given preparation.  However, I do
not understand Moderna to contend, nor had Moderna ever represented to the FDA or otherwise,
that the function, way of achieving its function, or results of the PEG lipid differ by virtue of
these minor variations in the number of PEG repeat units.  *See, e.g.,* Moderna's Corrected
Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos.
1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to
Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(and up to 2.499 mol %) PEG lipid, including as used in the PVU and v1 Formulations and Moderna's other clinical programs and development programs. *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 22-23; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9. Indeed, the mRNA-LNPs of Moderna's COVID-19 vaccine drug product, including within lots formulated with the PVU, v1, and v2 Formulations, function in substantially the same way. Furthermore, I have not seen any evidence, nor does Moderna appear to contend, that the mRNA-LNPs of any of its lots of the COVID-19 vaccine drug product, including lots formulated with a target PEG lipid of 2.5 mol% (v2) function in a substantially different way from mRNA-LNPs with 1.5 mol % (and up to 2.499 mol %) PEG lipid, including as used in the PVU and v1 Formulations and Moderna's other clinical programs and development programs. *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) 5-9. The underlying mechanism of action for the LNPs in all lots of Moderna's COVID-19 vaccine drug product, across all of Moderna's target PVU, v1, and v2 Formulations, has consistently been represented by Moderna to the FDA as being the same, and I am aware of no reason why the mechanism of action of these LNPs should differ.

717. **Equivalent Results.** It is further my opinion that the PEG lipid and its mol % concentration in drug product lots of the Accused Product, including within lots formulated with the PVU, v1, and v2 Formulations, achieve substantially the same result as the conjugated lipid and its mol % in the claimed invention. As explained in the Lipid Composition Patents, the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

result of the PEG lipid limitation, including its recited mol % in the claims, in the context of the

invention as a whole, is the effective and efficient intracellular delivery nucleic acid.  *See, e.g.*,

'069 patent, 2:55-57 (observing the "strong need in the art for novel and more efficient methods

and compositions for introducing nucleic acids such as siRNA into cells"), 5:51-61 (disclosing

that the inventive nucleic acid-lipid particles, including the claimed conjugated lipid mol %,

"advantageously impart increased activity of the encapsulated nucleic acid," "improved

tolerability of the formulations in vivo" and "are substantially non-toxic to mammals such as

humans."), 6:13-19 ("For instance, the '1:57 SNALP' and '1:62 SNALP' formulations described

herein are exemplary formulations of the present invention that are particularly advantageous

because they provide improved efficacy and tolerability in vivo, are serum-stable, are

substantially non-toxic, are capable of accessing extravascular sites, and are capable of reaching

target cell populations."); 57:50-55 (noting that the particles of the invention encapsulate and

protect from degradation the active or therapeutic agent (i.e., nucleic acid)).  As I explain below,

Moderna's COVID-19 vaccine drug product, whether formulated with the PVU, v1, or v2

Formulations, including drug product formulations with reported lipid content values of ██████

████████████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████    *See supra* Sections X.D, IX.C; *see*

*also, e.g.*, Parsons 6/7/2024 Tr. 202:17-203:4 (Q.  "Do you know if there are significant

differences in safety and efficacy across batches with different lipid compositions?"  A.  "So we

obviously studied many batches of the vaccine as part of clinical development of the product.  I

am not aware of any variations that were clinically meaningful.").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

718.    Consistent with what Moderna has repeatedly represented to the FDA and stated
in its own documents and correspondence, each specification-conforming lot of Moderna's
COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations,
exhibit substantially equivalent immunogenicity and efficacy, including as compared to
formulations with up to 2.499 mol % conjugated lipid that fall within the claimed conjugated
lipid mol % limitations.  *See supra* Section X.D; MRNA-GEN-00192423 (DS-IND-0110 2.5%
PEG 2000 DMG Comparability Report)[147] at -423 ████████████████████████
████████████████████████████████████
████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████
████████████████████████████

719.    In particular, Moderna has repeatedly concluded and represented that the
increased target PEG lipid mol % accompanying the switch from the v1 to the v2 Formulation
had no substantial impact on the immunogenicity of the Accused Product.  *See supra* Section
X.D; MRNA-GEN-00604539 at -555 (PD-REP-0101, noting that ████████████████
████████████████████████████████████
██████████████████████████████████ MRNA-GEN-00601091
at -093 (July 29, 2020 email from Jack Kramarczyk, ████████████████████
███████████████████████████████████
███████████████████████████████████████████
████████████████████ MRNA-GEN-00192423

---

[147] As I noted earlier, this report was provided to the FDA.  MRNA-GEN-00199673 at -200030.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

at -423

Hoge 5/22/2024 Tr. 258:2-11

MRNA-GEN-00539393 at -409

-413

In fact, I understand that

it was Moderna's explicit goal to not change immunogenicity.  Kramarczyk 4/30/2024 Tr. 61:17-62:18 (Q.  "The next two bullets on this slide say, 'We are not setting out to create a more immunogenic product.' And then the next one is, 'We are not setting out to increase tolerability.' Do you see that?"  A.  "Yes, I do."  Q.  "What do those goals mean?"  A.  ". . . A key element always of making product and process changes is to not disrupt the historic clinical data that was in place, in this case from Phase 1.  And comparable to Phase 1 from immunogenicity perspective and comparable to Phase 1 from a tolerability perspective are, generally speaking, two critical elements of making process

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

and product changes and maintaining comparability such that we don't have to interfere with clinical development progress.").

720.     Moderna's own formulation study that was used to justify its changes to the COVID-19 drug product target formulation, *see supra* ¶ 439, demonstrated no substantial differences in immunogenicity between mRNA-LNP lots ███████████████████████

████████████████████████████████████████

████████████████████████████████████████

███████████████████████████████████████

████████████████████████████████████████

██████████████████████     MRNA-GEN-00734102 at -108 (displaying the results from study #2891 (right)).  Dr. Parsons re-affirmed the findings of the study, as he testified that Moderna "saw comparable immunogenicity across those changes" reflected in study #2891. Parsons 6/7/2024 Tr. at 212:1-7.  Study #2891 features CMV data, but as noted earlier, "what [Moderna] expected was that the same general observation that the activity of the vaccine -- the COVID vaccine would be comparable across this lipid composition range."  Parsons 6/7/2024 Tr. 203:18-208:15.  In addition to comparable immunogenicity, Moderna also concluded from these two studies that there was "[n]o meaningful impact on SM-102 LNP CQAs [critical quality attributes] from [the] lipid composition change."  *Id.*

721.     I do not believe that Moderna contends that any of its lots of the Accused Product differ substantially with respect to immunogenicity by virtue of its PEG lipid content compared to LNPs having 1.5 mol % (and up to 2.499 mol %) conjugated lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9. On the contrary, Moderna sold the lots without any indication, to the FDA or the public, that they differed substantially in immunogenicity or any other respect.

722.    In addition, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, each specification-conforming lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, exhibit substantially equivalent safety, including as compared to formulations with 1.5 mol % (and up to 2.499 mol %) PEG lipid that fall within the claimed conjugated lipid mol % limitations. *See supra* Section X.D. I do not believe that Moderna contends that any of its lots of the Accused Product have different tolerability or safety by virtue of its PEG lipid content. In particular, Moderna has concluded and represented that variations in the mol % of PEG lipid in the Accused Product, including increased target PEG lipid concentration caused by the switch to the v2 Formulations, have no substantial impact on the safety of its COVID-19 vaccine drug product. *See supra* Section X.D; *see also, e.g.,* Kramarczyk 4/30/2024 Tr. 195:4-8 ("Safety and tolerability and reactogenicity of a vaccine are critical biological attributes of the vaccine. And it was not a goal expressly stated to improve safety, tolerability, or reactogenicity."); Hoge 5/22/2024 Tr. 258:2-11 ██████████████████ ███████████████████████████████████████████████████ ███████████████████████████████████████████████████ █████████████████████████████████████████ MRNA- GEN-00192423 ██████████████████████████████████ at -423 ████████ ███████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████  Nor have I seen data from Moderna demonstrating differences in safety when the PEG lipid in its products is increased, including to 3 mol %.

723.    As I will describe in greater detail below, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, lots formulated with the PVU, v1, and v2 Formulations exhibit substantially equivalent stability, including as compared to formulations with a measured lipid content of 1.5 mol % (and up to 2.499 mol %) conjugated lipid.  *See supra* Section X.D.  In particular, Moderna has concluded and represented that variations in the mol % of PEG lipid in the Accused Product have no substantial impact on the stability of the Accused Product.  *See supra* Section X.D.  For example, Moderna's corporate designee Don Parsons offered the following testimony, when asked about Moderna's Justification of Specification document for its ███████████████████████

████████████████████████████████████████████████████████

██████████████████████████████████████████████

███████████████████████████████████████████████

██████████████████████████████████████████████

█████████████████████████████████████████████████████

██████████████████████████████████████████████

█████████████████████████████████████████████████████

█████████████    Parsons 6/7/2024 Tr. 308:6-310:12 (emphasis added); MRNA-GEN-00998152 at -209-212.  As discussed earlier in the report and will be discussed in greater detail below, Moderna's justification for switching to the v2 Formulation appears to be ████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████ however, the correspondence, data, and

representations cited throughout this report and this section show otherwise.  *See supra* X.D.

Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set

of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental

Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at

5-9; MRNA-GEN-02635779 at -784 (3.2.P.2.2.1.1 LNP Composition Justification).

724.    There are numerous examples of Moderna representing to the FDA that v1

Formulation lots with a target PEG lipid content of 1.5 mol % exhibit equivalent stability to v2

Formulation lots with a target PEG lipid content of 2.5 mol %, and asserting that differences in

PEG lipid mol % will not affect stability.  For example, Moderna proposed to the FDA to

maintain "identical" shelf-life claims for v1 and v2 Formulation lots that showed "consistency

[in] stability profiles," and the main justification cited for this assertion was that ███████████

████████████████████████████████████████ on "mRNA purity, mean

particle size or encapsulation."  MRNA-GEN-00089073 at -073.  In response to an FDA Request

for Further Information regarding the potential impact of the freeze-thaw step of Moderna's new

drug product part number (v2 Formulation with a target of 2.5 mol % PEG2000-DMG), Moderna

asserted that there would be "[n]o impact," and justified this assertion using data from its v1

Formulation lots (with a target of 1.5 mol % PEG2000-DMG).  MRNA-GEN-00089027

(Response to FDA on Request for Further Information – EUA 27073.311 Received on February

17, 2022) at -027 ████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████████████

███████████████████████████████ (emphasis added)). ████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

████████████████████████████████████████████████████████████

MRNA-GEN-00192423 at -423. ███████████████████████████████████

█████████████████████████████████████████████████

████████████████ I take them at their word and assume Moderna was honest with the FDA.

725.    In addition to assertions to the FDA, numerous studies and reports by Moderna indicate comparable stability across its COVID-19 Drug Product, including as compared to drug product lots with lipid content values measured to have 2 mol % PEG2000-DMG.  *See supra* Section X.D; *see also, e.g.*, MRNA-GEN-02615528 (PD-REP-0716) at -529 ████████████

███████████████████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████████████████████

█████████████████████ -531 ███████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████ Parsons 6/7/2024 Tr. 353:20-354:15 ████████████████████████████████████████

█████████████████████████████████████████████████████████████

███████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████ MRNA-GEN-00736354 (PD-REP-0436) at -357 ██████████████████████████████

████████████████████████████████████████████

██████████████████

726.    ████████████████████████████████

████████████████████████████████████████████

█████████████████████ *See supra* Section X.D; MRNA-GEN-00530699 at -712

████████████████████████████████████████████

████████████████ Parsons 6/7/2024 Tr 457:3-11 ██████████████████

████████████████████████████████████████████

████████████████████████████████████

████████████████████████████████████ MRNA-GEN-00539393 (PD-REP-0294) at -409; US 2024/0009131, FIG. 5B ████████████

████████████████████████████████████████████

██████████ FIG. 27A ██████████████████████████

██████████████████████████████████

727.    ████████████████████████████████

████████████████████████████████████████████

█████ *see, e.g.*, Smith 5/14/2024 Tr. 267:6-270:4; Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 40-41 (citing PD-REP-0443, MRNA-GEN-00967986), however, as I discussed earlier, this study provides little to no support for this conclusion. *See supra* ¶ 442. ████████████

██████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-00967986 at -8009.

*Supra* Section X.G.

*Supra*

¶ 442; *see also, e.g.*, Parsons 6/7/2024 Tr. 178:6-20

340:19-342:2

342:19-343:8

; MRNA-GEN-00967986 at -997.

---

[148] Don Parsons was designated to provide testimony on (a) "stability studies for the Accused Product that analyzed impact on lipid molar ratio, including studies at approved storage conditions for the mRNA-LNP and drug product described in regulatory filings for the Accused Product," and (b) technical reasons underlying "the rationale for the lipid molar ratios used in the Accused Product." Plaintiffs' 30(b)(6) Topic Nos. 11 and 24.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.

728.    **Insubstantial Differences.**  It is my further opinion that, in view of the current and historical understandings in the field, the conjugated lipid content of each lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, are insubstantially different both from one another and insubstantially different from the claimed conjugated lipid mol % limitations.  *See supra* Section X.D; *see also* MRNA-GEN-01156478 at -527 ████████████████████████████████████████████

███████████████████████████████████████████████

██████  (emphasis added)).  The variations in the mol % of PEG lipid across the lots of Moderna's COVID-19 drug product are insubstantial, and even Moderna itself has described the changes to its target formulation of the Accused Product as "minor,"[149] "subtle,"[150] "slight,"[151] a "small change,"[152] and a "rounding error[]."[153]  As I describe at length above in this Section, there is no evidence that Moderna's modifications of its target lipid ratios of PEG lipid from 1.5

---

[149] *See, e.g.*, MRNA-GEN-00508546 at -562.

[150] *See, e.g.*, MRNA-GEN-00601091 at -094.

[151] *See, e.g.*, MRNA-GEN-00604539 at -555; MRNA-GEN-00657578 at -578 ("[T]he lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes.").

[152] *See, e.g.*, MRNA-GEN-00604539 at -549.

[153] *See, e.g.*, MRNA-GEN-00656142.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

mol % to 2.5 mol % produced any substantial change in any product quality attribute.  Moderna

has repeatedly represented that the variations in PEG lipid content in its COVID-19 drug product

do not yield any difference in the performance of the function of the lipid particles, including

with regard to safety, efficacy, and stability of its product.

729.    That the target lipid molar ratio originally used for numerous of Moderna's

vaccine programs as well as the first lots of the COVID-19 vaccine formulated with the PVU

Formulation (*i.e.*, 50:10:38.5:1.5) was taken from Plaintiffs' work and changed related to

intellectual-property considerations provides further support that Moderna's COVID-19 drug

product lots with 2.5 mol % and greater PEG are insubstantially different from mRNA-LNPs

with up to 2.499 mol % conjugated lipid that fall within the literal scope of the conjugated lipid

claims.  *See supra* Sections IX.A, X.D; MRNA-GEN-02619870 (Dr. Hoge, asserting in an email

chain, that there are "incredibly strong business reasons" to pursue a formulation with lower

amino lipid, and Dr. Parsons responding that they were looking into both decreasing the amino

lipid and increasing PEG); Parsons 6/7/2024 Tr. 106:1-6 ███████████████

████████████████████████████████████████████████████

███████████████████████████████████████████

█████████████████████████████████████████████

██████████████████████████████

730.    In fact, Moderna's express goal when changing its formulation of various vaccine

programs in the 2018-2019 timeframe and again for the COVID-19 vaccine drug product was to

create a product that was insubstantially different from its formulations with 1.5 mol %

conjugated lipid in order to avoid the need to conduct additional clinical trials.  *See e.g.*, MRNA-

GEN-01747429 at -431 ("We are not setting out to create a more immunogenic product" and

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

"[w]e are not setting out to increase tolerability."); Kramarczyk 4/30/2024 Tr. 173:16-20 ("One

of our express goals was that CMV changes should match prior experience for biological

endpoints.  And I think we achieved that range -- we achieved that goal in the ranges of lipid

compositions we explored or identified."); MRNA-GEN-02634802 at -811 (Moderna's BLA

Justification of Specifications, noting in the context of the switch to the v2 Formulation, that

"[t]he lipid content specifications are adjusted to reflect the formulation modifications of mRNA-

1273 DP," stating that the specification limits they selected are "intended to ensure consistency

of commercial lots with lots used in clinical trials," and further noting that this selection

"incorporate[d] clinical knowledge"); Parsons 6/7/2024 Tr. 191:2-9 ("We believed that

additional safety data would not be required.  That's the reason that we made the change in the

way that we did.  Clearly we did not believe that there was an impact to immunogenicity, and so

the change could be affirmatively made without an impact to the clinical study.").  Moderna's

goal of creating a sufficiently equivalent product so as to avoid re-conducting Phase I and II

testing was particularly critical during the pandemic, for which there was an urgent need to

develop the vaccine as quickly as possible and a strong desire to not fall behind other vaccines

being developed at that time.  *See, e.g.*, MRNA-GEN-02645641 at -644 (May 15, 2020

PowerPoint presentation titled "Board Discussion," stating that "[a]ny further delays in investing

risks losing a share of the most valuable early [COVID-19 vaccine] deliveries"); *infra* Section

XVI.  As noted earlier, I do not understand Moderna to contend that its lots formulated with the

target PVU and v1 Formulations do not meet the conjugated lipid mol % claim limitations of the

Lipid Composition Patents.  *Supra* ¶ 710.

    731.    Further evidence that each formulation of Moderna's COVID-19 drug product is

insubstantially different from drug products with up to 2 mol % conjugated lipid can be found in

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the fact that Moderna's lipid content specification ranges and the resulting intended lipid molar

ratios for its drug product █████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████ as I demonstrated with

calculations I made earlier in this report.  *See supra* Section X.B.  Further, as discussed above, █

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████

██████   *See supra* Section X.B; *see also, e.g.*, Hoge 5/22/2024 Tr. 197:8-13; Ryan Declaration

¶ 5 (discussing Moderna's mRNA-1777 RSV vaccine product candidate).

732.    Moderna made minor changes to the lipid content specification ranges of the

Accused Product when switching from the PVU to v1 to v2 Formulations.  *Supra* Section X.D;

*see also, e.g.*, MRNA-GEN-00547580 at -583-584; MRNA-GEN-02634802 at -811, -816-819;

MRNA-GEN-00556478 at -478.  The very purpose of specification ranges and acceptance

criteria is to ensure product consistency or comparability as it pertains to quality, safety, and

efficacy.  *See, e.g.*, FDA Guidance Document Q6A, "Specifications: Test Procedures and

Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances" at

Section 1.2 ("Specifications are one part of a total control strategy for the drug substance and

drug product designed to ensure product quality and consistency."), Section 2.5 ("The basis for

the acceptance criteria at the time of filing should necessarily focus on safety and efficacy.").

Dr. Parsons, a member of Moderna's COVID-19 Specification Committee, testified that

Moderna's "assertion as part of the proposed specification limits was that if those differences

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

were present, they would be present at an acceptable level," and explained that "[o]ur view was that they did not have a significant impact on quality or efficacy of the product . . . [o]r safety." Parsons 6/7/2024 Tr. 301:7-19.  Dr. Parsons further testified that Moderna "set specifications based on our clinical experience and the process performance that is relevant to different critical quality attributes." *Id*. at 313:15-18.  When setting its specifications, Moderna specifically intended to yield drug product comparable to the drug product used in the clinical trials (with the PVU target lipid molar ratio using 1.5 mol % conjugated lipid), and Moderna did so by examining the PEG lipid content across its various lots.  *See, e.g.*, MRNA-GEN-00998152 (BLA Section 3.2.P.5.6 Justification of Specifications {0.10 mg/mL}) at -210-211 (Figures 34-35 describing distribution of PEG lipid content); MRNA-GEN-02634802 at -811.  Lots within Moderna's specification could be—and were—sold as Moderna's COVID-19 vaccine and used to vaccinate the U.S. population, without any indication that the lots differed from each other in any substantial or meaningful way.  The reason is simple—they did not differ in any substantial or meaningful way.  This opinion is consistent with the opinions offered by Dr. Kimberly Benton.  *See* Opening Expert Report of Kimberly A. Benton, Ph.D. Sec. V.

733.    Additional evidence of the lack of substantial differences between the formulations of Moderna's specification-conforming COVID-19 drug product lots, including lots that that fall within the claimed conjugated lipid mol % ranges, can be found in its lack of testing of within-batch compositional heterogeneity.  Moderna had strong reason to suspect that the lipid content of the mRNA-LNPs within its COVID-19 drug product batches varies, yet Moderna made the decision to avoid testing the intra-batch compositional heterogeneity because Moderna did "not believe that it was important to safety or efficacy."  *Supra* ¶¶ 463, 672; MRNA-GEN-01274243 at -243.  In my opinion, this evidence suggests that Moderna does not view mRNA-

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

LNPs ███████████████████████████████████████████ to be

substantially different from mRNA-LNPs with 1.5 mol % (and up to 2.499 mol %) PEG lipid, or

Moderna would have made it a higher priority to study this attribute.

734.    Based on Moderna's own evidence, representations it has made in its own internal

reports, to others (including the FDA), and in the circumstances of this case, and in view of the

technology and state of the art, specification-conforming PVU Formulation lots are

insubstantially different from specification-conforming v1 Formulation lots and are further

insubstantially different from specification-conforming v2 Formulation lots, and the relative

proportion of conjugated lipid within the three formulations performs substantially the same

function, in substantially the same way, to achieve substantially the same results both relative to

each other and relative to the conjugated lipid content limitations recited in the Lipid

Composition Patents.  As noted in the paragraphs above, this opinion is supported by: (a)

evidence of Moderna's use of a target of 1.5 mol % conjugated lipid in its clinical and v1

commercial lots; (b) Moderna's lipid content specification ranges for its drug product, which are

sufficiently broad to encompass and/or overlap substantially with the claimed conjugated lipid

mol % limitations; and (c) Moderna's de-prioritization of studying the intra-batch lipid content

heterogeneity of its COVID-19 vaccine drug product.

735.    It is further my opinion that specification-conforming lots of Moderna's COVID-

19 vaccine drug product produced within the same target formulation (*i.e.*, PVU lots as

compared to other PVU lots; v1 lots as compared to other v1 lots; and v2 lots as compared to

other v2 lots) are insubstantially different from one another and the conjugated lipid content of

the mRNA-LNPs in these lots perform substantially the same function, in substantially the same

way, to achieve substantially the same results both relative to each other and relative to the

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

conjugated lipid content limitations recited in the Lipid Composition Patents.  To my knowledge, Moderna does not contend that lots produced with the same target molar ratio are substantially different from one another.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  Further to my knowledge, Moderna has never asserted to the FDA, public, or otherwise, that lots of Moderna's COVID-19 drug product formulated with the same target lipid molar ratio substantially differ from each other in any respect by virtue of differences in the measured lipid ratio of the lots.  To the contrary, as I have explained in detail above, Moderna has consistently maintained that all specification-conforming lots of its COVID-19 vaccine to be of comparable quality, including with respect to their safety, efficacy, and stability.  Accordingly, the v1 lots that literally infringe the asserted claims (identified *supra* Section XIII.F.1), including the claimed conjugated lipid mol % limitations, are insubstantially different from those that do not infringe literally (if any), and the same is true for Moderna's v2 lots.

736.    Additionally, it is my opinion that specification-conforming lots of Moderna's COVID-19 drug product produced within the same mRNA-1273 LNP part number (*e.g.*, lots falling within mRNA-1273 LNP part number 50075 lots as compared to other lots falling within that same part number 50075) are insubstantially different from one another and perform substantially the same function, in substantially the same way, to achieve substantially the same results.  To my knowledge, Moderna does not contend that lots produced with the same mRNA-1273 LNP part number are substantially different from one another.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

1-10) (July 15, 2024) at 11-57 (July 15, 2024); Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9. In fact, Moderna's treatment of its mRNA-1273 LNP part numbers would indicate that such part numbers are representative of versions of the drug product in which each lot within that version is viewed as equivalent to one another. *Supra* ¶ 355; *see also, e.g.*, MRNA-GEN-02615390 at -422-425 (demonstrating how each of Moderna's part numbers are associated with product specifications); D.I. 225 (The parties' Stipulation for samples testing in which Moderna agreed to a provision whereby "Moderna will not make any argument about the applicability of any test data generated by Plaintiffs from produced lots to other lots containing the same mRNA-LNP part number on the basis that such lots containing the same mRNA-LNP part number were not produced pursuant the parties' agreed-upon protocol"). Accordingly, the drug product lots manufactured using mRNA-1273 LNP part number 50075 that literally infringe the asserted claims (identified *supra* Section XIII.F.1), including the claimed conjugated lipid mol % limitations, are insubstantially different from the drug product lots manufactured using mRNA-1273 LNP part number 50075 that do not infringe literally (if any), and the same is true for all other drug product lots and corresponding mRNA-1273 LNP part numbers of Moderna's drug product.

737.    **Hypothetical Claims.** As I describe above, I have been informed by counsel that an optional way of conducting the doctrine of equivalents analysis is to construct a "hypothetical claim" and assess whether the Accused Product would literally infringe that claim. *Supra* ¶ 45. In my opinion, such a "hypothetical claim" could recite, for example, an upper limit of 3 mol % (rather than 2 mol %) conjugated lipid. As I describe at length above in this section, Moderna concluded that there is no difference when the target amount of ███████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

mol %.  As further discussed at length above, mRNA-LNPs with 2-3 mol % conjugated lipid are insubstantially different from one another and perform substantially the same function, in substantially the same way, to achieve substantially the same results.  Therefore, it is my opinion that a potential "hypothetical claim" would recite a nucleic acid-lipid particle where the upper limit on the amount of conjugated lipid is 3 mol %, rather than 2 mol %.  For each Asserted Claim with a conjugated lipid mol % limitation, it is possible to assess which lots of Moderna's COVID-19 drug product would fall within the scope of the Asserted Claims having this hypothetical upper limited of 3 mol % conjugated lipid, based on their certificates of analysis.

738.    Within this hypothetical claim framework, based on information currently available and known to me, I have identified lots of Moderna's COVID-19 drug product that would infringe based on a hypothetical claim with an upper limit of 3 mol % conjugated lipid, using appropriate rules of rounding and informed by Moderna's COA data.  The table below indicates Appendices, on a claim-by-claim basis, which identify the infringing lots.  For clarity, I have highlighted the hypothetical claim limitations.

| Drug Product | | | | |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range** | | | **LDP Lot #** |
| '069 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 87 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '069 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 88 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 3.5 | |
| '069 Patent, Claim 20 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 89 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 4.5 | ≤ DSPC < | 9.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range** | | **LDP Lot #** |
| '069 Patent, Claim 21 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 90 |
| | 31.5 | $\leq$ Cholesterol $<$ | 36.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 10.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 1 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 91 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 7 | 49.5 | $\leq$ SM-102 $<$ | 60.5 | Appendix 92 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 9 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 93 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 10 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 94 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 11 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 95 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 4.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 12 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 96 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 5.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 13 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 97 |
| | 29.5 | $\leq$ Cholesterol $<$ | 35.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '359 Patent, Claim 18 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 98 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.5 | $\leq$ PEG2K-DMG $<$ | 3.5 | |
| '668 Patent, Claim 1 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 99 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 3.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range** | | **LDP Lot #** |
| '668 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 100 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '668 Patent, Claim 10 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 101 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '668 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 102 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 3.5 | |
| '435 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 103 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '435 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 104 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '378 Patent, Claim 1 | N/A | ≤ SM-102 < | N/A | Appendix 105 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 3.5 | |
| '378 Patent, Claims 2 and 13 | N/A | ≤ SM-102 < | N/A | Appendix 106 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 24.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 3.5 | |
| '378 Patent, Claims 7, 18, and 24 | N/A | ≤ SM-102 < | N/A | Appendix 107 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 3.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | | |
|---|---|---|---|---|
| Patent Claim | Lipid Molar Ratio Range | | | LDP Lot # |
| '378 Patent, Claim 25 | N/A | ≤ SM-102 < | N/A | Appendix 108 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |

739.    The exhibits recited in the above table assume a hypothetical claim limitation of 3 mol % conjugated lipid as an upper limit. However, applying the same analysis and calculation rubric, one may identify the batches that infringe with other hypothetical claims with upper limits of conjugated lipid that are slightly lower—for example, 2.5 mol %—which would be equivalent to claims having an upper limit of 2 mol %. One would simply need to take the exhibits listed in the previous paragraph and remove the batches with conjugated lipid amounts more than the aforementioned 2.5 mol% hypothetical claim (with appropriate rounding). Those alternative lists of batches are incorporated in my analysis and conclusions and I reserve the right to set forth such an analysis explicitly in the future.

*       *       *

740.    In previous sections, I have set forth hypothetical claims related to cationic and non-cationic lipid. *Supra* ¶¶ 679, 707. Those hypothetical claims can also be applied together—for example, a hypothetical claim could include a lower limit on cationic lipid of 45 mol %, an upper limit of non-cationic lipid of 53 mol %, and an upper limit on conjugated lipid of 3 mol %. Below I have set forth a table that includes those three hypothetical claim limitations (which I have highlighted). Hypothetical claims using the other exemplary hypothetical claim limitations set forth in this report with respect to the cationic lipid, the non-cationic lipid, and the conjugated lipid would be infringed under the same analysis, and I reserve the right to testify about those

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

hypothetical claims and the resulting infringement, even though I do not set forth each such permutation in a separate table and associated appendices.

| Drug Product | | | | |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range [%]** | | | **LDP Lot #** |
| '069 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 109 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '069 Patent, Claim 15 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 110 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 3.5 | |
| '069 Patent, Claim 20 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 111 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 4.5 | ≤ DSPC < | 9.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '069 Patent, Claim 21 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 112 |
| | 31.5 | ≤ Cholesterol < | 36.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '359 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 113 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '359 Patent, Claim 7 | 44.5 | ≤ SM-102 < | 60.5 | Appendix 114 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '359 Patent, Claim 9 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 115 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 10 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 116 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '359 Patent, Claim 11 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 117 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 4.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | |
|---|---|---|---|
| Patent Claim | Lipid Molar Ratio Range [%] | | LDP Lot # |
| '359 Patent, Claim 12 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 118 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 5.5 | ≤ DSPC < | 12.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '359 Patent, Claim 13 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 119 |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '359 Patent, Claim 18 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 120 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 3.5 | |
| '668 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 121 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '668 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 60.5 | Appendix 122 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '668 Patent, Claim 10 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 123 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 35.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '668 Patent, Claim 15 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 124 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 3.5 | |
| '435 Patent, Claim 7 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 125 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |
| '435 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 126 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 3.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Patent Claim | Lipid Molar Ratio Range | | | |
|---|---|---|---|---|
| '668 Patent, Claim 1 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 127 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 60.5 | Appendix 128 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '668 Patent, Claim 15 | 44.5 | ≤ SM-102 < | 65.5 | Appendix 129 |
| | N/A | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 130 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 8 | 44.5 | ≤ SM-102 < | 85.5 | Appendix 131 |
| | 12.5 | ≤ Non-Cationic < | 53.5 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

741.    Additionally, I have been asked by counsel to prepare a table listing on a claim-by-claim basis the lots that would infringe based on Moderna COA data under both a literal infringement analysis, *supra* Section XIII.F.1, or the doctrine-of-equivalents above, *supra* Sections XIII.F.2.a ("Cationic"), XIII.F.2.b ("Non-Cationic"), XIII.F.2.c ("Conjugated Lipid"), ¶ 740 (combined), and including my literal infringement analysis for the '651 patent, *supra* Section XII.F.  I have supplied this table in **Appendix 132**.  For the purpose of Appendix 132, I have applied each of my analyses under the doctrine of equivalents to all of the lipid molar ratios in all of the asserted claims of the Lipid Composition Patents, even if under my analysis the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

above ranges would be the same as under a literal analysis. For example, my analysis under the doctrine of equivalents for the cationic lipid for claim 1 of the '378 patent would be the same as for literal infringement because claim 1 of the '378 does not contain a cationic lipid molar ratio range. Likewise, Appendix 132 also applies the combined doctrine-of-infringement analysis to claims that do not contain more than one limitation at issue and for which the combined doctrine-of-equivalents analysis would be same as the analysis for single limitation, such as for claim 1 of the '378 patent, for which I have only applied the doctrine of equivalents for the conjugated lipid.

### G.    Serum Stability ('069 patent, claim 16)

742.    Claim 16 of the '069 patent recites, "wherein the nucleic acid in the nucleic acid-lipid particle is not substantially degraded after incubation of the particle in serum at 37° C. for 30 minutes."

743.    As I explain above, Moderna's documents make clear that the LNPs of the Accused Product protect the mRNA payload from degradation. *Supra* Section X.F; MRNA-GEN-00177803 at -805 ("Encapsulated mRNA is protected from nucleolytic degradation in biological fluids . . . ."). For example, Moderna's pharmacokinetic study using "an LNP of the same composition" indicated that the $T_{max}$ of the mRNA construct was 2 hours. MRNA-GEN-00089706 at -708 ("After a single IM dose in male rats, the time after dosing at which the maximum concentration was observed in plasma ($T_{max}$) was 2 hours for all constructs and was followed by a rapid elimination phase, with a half-life ($T_{1/2}$) estimated to range from 2.7 to 3.8 hours."). As such, it is my opinion that the mRNA in Moderna's Accused Product is not substantially degraded after incubation of the particle in serum at 37° C for 30 minutes.

744.    In its interrogatory response regarding infringement of the Lipid Composition Patents, Moderna does not dispute that the Accused Product would infringe this limitation. *See*

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

Additionally, encapsulation of the mRNA in a lipid particle of appropriate composition is critical to cellular uptake of the nanoparticle, endosomal escape, and ultimately productive cytosolic display of the mRNA such that protein translation may occur.").  Therefore, the use of Moderna's COVID-19 vaccine is a method for introducing a nucleic acid into a cell, comprising contacting the cell with a nucleic acid-lipid particle.  It is also a method for the in vivo delivery of a nucleic acid, comprising administering to a mammalian subject a nucleic acid-lipid particle.

758.    In its interrogatory response regarding infringement of the Lipid Composition Patents, Moderna does not dispute that the Accused Product would infringe these limitations. *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 15-57.

## XIV.  INDIRECT INFRINGEMENT

759.    As discussed above, *supra* Section III.B.2, I have been informed by counsel that indirect infringement requires someone to have directly infringed the Patents-in-Suit.  I understand that a party is liable for indirect infringement if it actively induced, encouraged, or materially contributed to the infringing activity.  I understand that indirect infringement occurs through induced or contributory infringement.

760.    I understand that Moderna's only contention concerning Moderna's indirect infringement of the Patents-in-Suit is that "Liability under each of §§ 271(b) and (c) requires a finding of direct infringement," and because Moderna contends that "the Accused Products do not, and will not, directly infringe the Asserted Patents," there is no indirect infringement. Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 34.  As noted above with respect to each of the Asserted Claims, I disagree with Moderna's position that it does not directly infringe the Asserted Claims.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

A.    **Induced Infringement (35 U.S.C. § 271(b))**

761.    I understand that the accused infringer is liable for induced infringement if the accused infringer actively induced a third party to directly infringe the asserted patent claim literally or under the doctrine of equivalents, pursuant to 35 U.S.C. § 271(b).  As with direct infringement, I have been informed that induced infringement is determined on a claim-by-claim basis.

762.    I further have been informed by counsel that the alleged infringer is liable for active inducement of a claim if the patentee proves by a preponderance of the evidence that (1) the induced acts carried out by a third party infringe the asserted claim, (2) the alleged infringer took action during the time the patent was in force that was intended to cause and led to the infringing acts by the third party, and (3) the alleged infringer was aware of the asserted patent and knew that the acts of the third party, if taken, would constitute infringement of the patent.

763.    Moderna's actions were intended to, and did, cause and result in the direct infringement of the patent by third parties, including patient-users and healthcare providers.  As discussed below, doses of Moderna's COVID-19 vaccine were provided for the specific purpose of administration to individuals.  *See infra* ¶ 777.  As noted above with respect to each of the Asserted Claims, *supra* Sections XII, XIII, the use of Moderna's Accused Product—whether by administering, distributing, or taking other actions—infringes each limitation of the Asserted Claims.

764.    Moderna intentionally acted and encouraged other third parties to use and/or make the Accused Product in such a manner that it directly infringed the Patents-in-Suit.

765.    For example, Moderna intentionally encouraged doctors and other healthcare professionals to administer the COVID-19 vaccine through the use of labeling on packages of Moderna's COVID-19 vaccine, through package inserts and through prescribing information.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

For example, Moderna's Prescribing Information, revised as of April 2024 and included as a

package insert with Moderna's COVID-19 vaccine provides instructions for the administration

of the COVID-19 vaccine:

---

**2.2   Administration**

Administer SPIKEVAX intramuscularly.

**2.3 Dosing and Schedule**

SPIKEVAX is administered as a single 0.5 mL dose.

For individuals previously vaccinated with any COVID-19 vaccine, administer the dose of
SPIKEVAX at least 2 months after the last dose of COVID-19 vaccine.

---

MRNA-GEN-02659606 at -608; *see also* MRNA-GEN-00048298 (SPIKEVAX® 7.5 mL label);

MRNA-GEN-00050284 (SPIKEVAX® package insert revised January 2022), at -295 ("The

nucleoside-modified mRNA in SPIKEVAX is encapsulated in lipid particles, which enable

delivery of the nucleoside-modified mRNA into host cells to allow expression of the SARS-

CoV-2 S antigen.  The vaccine elicits an immune response to the S antigen, which protects

against COVID-19."); MRNA-GEN-00050284 at -284 ("Highlights of Prescribing Information"

stating that "SPIKEVAX is a vaccine indicated for active immunization to prevent coronavirus

disease 2019 (COVID-19) caused by severe acute respiratory syndrome coronavirus 2 (SARS-

CoV-2) in individuals 18 years of age and older" and it is "[f]or intramuscular injection only.

SPIKEVAX is administered intramuscularly as a series of two doses (0.5 mL each) one month

apart. (2.3)").

766.    Similarly, Moderna's insert for "Information for Recipients and Caregivers"

includes the following language:

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

> **What is SPIKEVAX?**
> SPIKEVAX is a vaccine to help protect you against COVID-19. SPIKEVAX is for people 18 years of age and older. Vaccination with SPIKEVAX may not protect all people who receive the vaccine.

MRNA-GEN-00050318; *see also* MRNA-GEN-00050284 at -285 ("SPIKEVAX is a vaccine indicated for active immunization to prevent coronavirus disease 2019 (COVID-19) caused by severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) in individuals 18 years of age or older.").

767.    Moderna has also intentionally and actively engaged in marketing campaigns and promoted its vaccine to the public, in order to encourage individuals to use and administer Moderna's COVID-19 vaccine.  For example, Moderna has engaged in national marketing campaigns with the objective to "increase vaccine consideration and get audience to vaccinate by promoting vaccine confidence."  MRNA-GEN-01355377 at -379.  Separately, Moderna has engaged in marketing campaigns targeting health care providers to promote Moderna's COVID-19 vaccine.  *E.g.*, MRNA-GEN-01355857.

768.    Further, the distribution data that Moderna has produced in this case sets forth that Moderna shipped, or caused its contractors to ship, Moderna's COVID-19 vaccine to third parties who were the intended vaccination partners.  *E.g.,* MRNA-GEN-00939821 (worksheet titled "Distribution").  Indeed, Moderna's corporate witness regarding this distribution data testified that portions of the distribution data were received from Moderna's "third-party logistics provider McKesson RXC," and that "McKesson RXC is actually the entity who is shipping the vaccine *on behalf of Moderna*."  Thomas 5/23/2024 Tr. 25:8-26:2 (emphasis added).

769.    As these documents and testimony show, Moderna actively encouraged third parties to administer and or use the COVID-19 Vaccine.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

770.    Moderna knew that the acts that the third parties engaged in would infringe the Patents-in-Suit.  As described elsewhere in my report, *supra* Section VIII.C, *infra* Section XVIII, Moderna was aware that the Accused Product infringed the Patents-in-Suit.

771.    Moderna was aware of the Patents-in-Suit.  Moderna first learned about Plaintiffs' LNP technology from Tony de Fougerolles, "an early, early employee" at Moderna, who "was quite familiar with the patents-in-suit" from his prior work at Alnylam.  Francis 5/22/2024 Tr. 40:3-41:9, 63:18-64:6 ("As I mentioned, our chief scientific officer, Tony [de Fougerolles], came from Alnylam, which had an active collaboration with Tekmira.  So he is aware – he should have – he must have been aware at that time of Tekmira's [LNP] portfolios.").  Moreover, as noted above, I understand that Moderna challenged two of the Patents-in-Suit—the '069 and '435 patents—via *inter partes* review proceedings.  *Supra* Section VIII.C.  Moderna repeatedly referenced wanting to avoid intellectual property, which appears to be a reference to Plaintiffs' Lipid Composition Patents.  *See infra* Section XVIII.A.

## B.    Contributory Infringement (35 U.S.C. § 271(c))

772.    I have been informed by counsel that contributory infringement constitutes offering to sell or selling an item that is a material component of the patented invention, so that the buyer directly infringes the patent.  I understand that to be a contributory infringer, the alleged infringer must know that the part being offered or sold is designed specifically for infringing the patented invention and is not a component suitable for non-infringing uses.  I understand that to establish contributory infringement, the patentee must show that the alleged infringer (1) sold or offered to sell a component of the Accused Product; (2) the component is a material part of the invention; (3) the component is not a staple article of commerce capable of substantial non-infringing use; and (4) the alleged infringer had knowledge of the asserted patent and knowledge that the component was especially made or adapted for use in an infringing

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

manner.  35 U.S.C. § 271(c).  I have been informed that a "staple article of commerce capable of

substantial non-infringing use" is a component that has uses other than as a component of the

patented product, and that such uses are not unusual, farfetched, illusory, impractical, or

experimental..  I understand that, as with direct infringement, contributory infringement is

determined on a claim-by-claim basis.

773.    Moderna supplied or caused to be supplied the components that are an important

component part of the invention of the Patents-in-Suit.  For example, Moderna supplied the ███

██████████████████████████████, to its contracted manufacturing

organizations for further manufacture into the Accused Product.  *Supra* Section X.B.  Moderna

further supplied the mRNA-1273 RNA to its contracted manufacturing organizations for further

manufacture into the Accused Product.  *Supra* Section X.B.

774.    Moreover, Moderna's witness has testified that "[t]he lipid nanoparticle is an

important part of . . . the vaccine mechanism of action."  Parsons 6/7/2024 Tr. 389:4-6.

775.    Further, Moderna's ████████ is a product component that is especially made

or especially adapted for use in Moderna's COVID-19 vaccine, and is not a staple article or

commodity of commerce suitable for substantial noninfringing use.  For example, I understand

that Moderna does not commercially sell its ████████.  Moreover, as described above, there

is no substantial use for Moderna's ████████, outside of its use in Moderna's COVID-19

vaccine.[154]

---

[154] I understand that Moderna recently launched its second commercial product, mRESVIA, an
RSV vaccine.  The launch of mRESVIA does not affect my analysis, since the acts of
infringement accused here pre-date that launch.  Moreover, Moderna has not argued mRESVIA
affects the analysis of substantial non-infringing uses, and I have not had the benefit of necessary
discovery to evaluate the makeup of mRESVIA.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

776.    Moderna's mRNA-1273 RNA is also a component supplied by Moderna that is especially made or especially adapted for use in the Moderna's COVID-19 vaccine, and is not a staple article or commodity of commerce suitable for substantial noninfringing use.  There is no substantial use for Moderna's mRNA-1273 RNA, outside of its use in Moderna's COVID-19 vaccine, which infringes each of the Asserted Claims of the Patents-in-Suit, since the mRNA payload in Moderna's COVID-19 vaccine is a unique mRNA sequence that "encodes for the pre-fusion stabilized Spike glycoprotein of the 2019-novel Coronavirus (SARS-CoV-2)."  MRNA-GEN-02636425 at -425.

777.    Moderna knew that the ███████ and mRNA-1273 RNA components that it supplied were especially made or adapted for uses that would infringe the Patents-in-Suit.  For example, Moderna manufactured those components with the knowledge that they would be combined in a manner that infringed the Patents-in-Suit, and indeed, it intended that result.  Moderna also manufactured and distributed its COVID-19 vaccine with the intent that it be used by and administered to the public.  Moderna's witnesses repeatedly stated that they understood and intended that Moderna's COVID-19 vaccine would be administered to individuals.  For example, Moderna's designated corporate witness regarding the benefits of the Accused Product testified that "[t]hese vaccines are intended to be broadly available to the public . . . ."  Bennett 5/20/2024 Tr. 353:1-10.  Mr. Al Thomas further testified that as part of his role at Moderna, he was brought on in 2020 "to help Moderna prepare for a large-scale national deployment of the vaccine."  Thomas 5/23/2024 Tr. 32:2-5.  He further testified that "Moderna would provide vaccine to the U.S. government distribution hubs. The U.S. government would then distribute to the vaccination sites.  My communication [sic] were to the potential vaccination site so that they would begin to be prepared."  Thomas 5/23/2024 Tr. 32:19-33:2.  In other words, Moderna's

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

witnesses have made clear that Moderna both intended for its product to be administered and distributed by these other parties, and Moderna provided assistance to these parties in doing so. As described above, the administration of Moderna's COVID-19 vaccine to third parties is an act that infringes the Patents-in-Suit. *Supra* Sections XIII.J, XIV.

778.    Moderna's contracted manufacturers also—at Moderna's direction and with Moderna's knowledge— infringed the Patents-in-Suit by using these components. As I have already described, *see supra* Section X.A*,* Moderna manufactures its COVID-19 vaccine using both mRNA-1273 RNA and ███████. Moderna's Process Validation Master Plan ("PVMP") for mRNA-1273, lays out four processes during Moderna's manufacture of mRNA-1273. MRNA-GEN-02615390 at -398-399. ███████████████

███████████████████████████

███████████████████████

███████████████    *See* MRNA-GEN-02615390 at -398-399. Each of these steps are completed at Moderna's own facilities, or at CMOs, which I understand are either in the United States or abroad. MRNA-GEN-02615390 at -399. For example, Moderna's PVMP identifies the following CMOs at which batches of mRNA-1273 or its components were made for commercial manufacturing capabilities:

- Lonza Biologics, Inc (Lonza Portsmouth, NH);

- Lonza AG (Lonza Visp, Switzerland);

- Catalent Indiana LLC (Catalent Bloomington, IN);

- Rovi San Sebastian de Los Reyes (Rovi SSRR) (Madrid, Spain);

- Baxter (Bloomington, IN);

- Recipharm (Monts, France);

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

- Samsung (Incheon South Korea);

- Patheon Manufacturing Services LLC (Greenville, NC);

- Thermo Fisher Monza (IT); and

- Thermo Fisher Ferentino (IT).

MRNA-GEN-02615390 at -400. Moderna knew that these steps taken at its direction would infringe the Patents-in-Suit. *See infra* Section XVIII.

779. Further, I understand from the spreadsheets and distribution data that Moderna has produced in this case that Moderna, or its contractors, shipped Moderna's COVID-19 vaccine to third parties who were the intended vaccination partners. *E.g.,* MRNA-GEN-00939821 (worksheet titled "Distribution"). Moderna's corporate witness regarding this distribution data testified that portions of the distribution data were received from Moderna's "third-party logistics provider McKesson RXC," and that "McKesson RXC is actually the entity who is shipping the vaccine on behalf of Moderna." Thomas 5/23/2024 Tr. 25:8-26:2.

780. Moderna's COVID-19 vaccine, and the components that Moderna supplied in the U.S. are not staple articles, and do not have a substantial non-infringing use.

781. As stated above, Moderna was aware of the Patents-in-Suit. Moderna first learned about Plaintiffs' LNP technology from Tony de Fougerolles, "an early, early employee" at Moderna, who "was quite familiar with the patents-in-suit" from his prior work at Alnylam. Francis 5/22/2024 Tr. 40:3-41:9; Francis 5/22/2024 Tr. 63:18-64:6 ("As I mentioned, our chief scientific officer, Tony [de Fougerolles], came from Alnylam, which had an active collaboration with Tekmira. So he is aware – he should have – he must have been aware at that time of Tekmira's [LNP] portfolio."). Moreover, as noted above, I understand that Moderna challenged two of the Patents-in-Suit—the '069 and '435 patents—via *inter partes* review proceedings.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

*Supra* Section VIII.C.  In addition, as discussed above, Moderna noted Plaintiffs and their IP

regularly throughout Moderna's early development work and reformulation efforts.  *Supra*

Sections IX.A, IX.B, IX.C.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

818.    With respect to Section 271(f)(2), as I describe above, some batches of the Accused Product contain mRNA-1273 RNA and/or ███████ that was supplied from the United States.  As described above, ███████ and mRNA-1273 RNA are components that were especially made or adapted for use in the Accused Product and are not capable of substantial non-infringing uses.  At Moderna's direction, one or more of these components of the Accused Product were supplied outside the United States and then combined in a manner that, if it had occurred in the United States, would have infringed the Patents-in-Suit as described in Sections XII and XIII, *supra*.  As described in Section XVIII, *infra*, Moderna knew that this combination it directed was covered by the Patents-in-Suit and knew that the combination it directed would be infringing if it occurred in the United States.

## XVIII. WILLFULNESS

819.    I have been asked to provide opinions related to the willfulness of Moderna's infringement of the Patents-in-Suit.  I set forth my understanding of the legal standard for willful infringement above.  *Supra* Section III.B.5.  In view of the below evidence, it is my opinion that Moderna willfully infringed the Asserted Claims of the Patents-in-Suit.

### A.    Moderna was aware of the Patents-in-Suit.

820.    Moderna first learned about Plaintiffs' LNP technology from Tony de Fougerolles, "an early, early employee" at Moderna, who "was quite familiar with the patents-in-suit" from his prior work at Alnylam.  Francis 5/22/2024 Tr. 40:3-41:9, 63:18-64:6 ("As I mentioned, our chief scientific officer, Tony [de Fougerolles], came from Alnylam, which had an active collaboration with Tekmira.  So he is aware – he should have – he must have been aware at that time of Tekmira's [LNP] portfolio.").  De Fougerolles started Moderna's LNP program.  *See* MRNA-GEN-01737721 at -722.  Starting from this early time period, Moderna was aware of Plaintiffs' work.  *See* MRNA-GEN-01759821 (February 2013 email from Dr. Whorinskey

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

stating that she "blinded[] delivery vehicle[] slide 15[] as it will just make them mad/turned off to us otherwise" and that "[t]his way we can . . . leave them wondering if it is ***theirs*** . . ." (emphasis added)); MRNA-GEN-01674430 (October 2014 email from Stéphane Bancel commenting on Moderna's "monkey data with his [] LNP," referencing Tekmira's Paul Brennan.). Beginning in or about the 2013, 2014 timeframe, Moderna's Chief Business Office, Said Francis, testified that he had at least 5 discussions with Moderna's lawyers "about Tekmira's LNP patents." Francis 5/22/2024 Tr. 145:4-146:9. Moreover, I understand that, in April 2014, Moderna discussed and was advised that Tekmira was "the inventor of the original formulation with MC3 . . . they call it SNALP [stable-nucleic acid lipid particle] technology[]." MRNA-GEN-01754010 at -011; Francis 5/22/2024 Tr. 138:18-140:1 ("Q. So you were satisfied that you could get a license to that LNP technology of Tekmira's that you needed here through Alnylam as opposed [to] through Tekmira itself? A. I disagree with that statement. I did not say that."). Moderna referred to Tekmira's LNP as a "[v]alidated LNP formulation," and Tekmira "as the RNA industry gold standard" including for mRNA. MRNA-GEN-01240180 at -190-191; Francis 5/22/2024 Tr. 195:4-9. Moreover, the first contact between Moderna and Tekmira was "2012, early 2013." Francis 5/22/2024 Tr. 46:7-16. Since then, Moderna and Genevant (and its predecessors) "explor[ed] collaborations, and that includes licensing." Francis 5/22/2024 Tr. 46:17-47:22. Moderna spent about ten years discussing a license with Genevant (and its predecessors) for the Patents-in-Suit. Bancel 6/28/2024 Tr. 141:12-143:10. Moreover, one of Moderna's "2017 Platform objectives" was: "Fix backward risk balance . . . LNP/Abus." MRNA-GEN-01503761; Hoge 5/22/2024 Tr. 320:19-322:18.

821. Moderna's documents and testimony make clear that it was aware of the Lipid Composition Patents. *See, e.g.*, Parsons 6/7/2024 Tr. 26:16-20 ("We were aware that there were

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

some – there was intellectual property around lipid molar ratios, and we wanted to avoid infringing that if that was possible to do."), 28:13-19 ("Q. How did the objective of trying to avoid intellectual property inform the development efforts with respect to the CMV product?  A. Only to the extent that if we could satisfy all of our other technical objectives, we would not infringe."), 106:1-6 ███████████████

████████████████████████████████████████████

████████████████████████████████████

████████████████████████  MRNA-GEN-01747429 at -431 ("Avoid licensing (intellectual property regarding 50 mole percent cationic lipid)"); MRNA-GEN-00587058 at -068-069; MRNA-GEN-00657578 at -578 ("the lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes."); MRNA-GEN-01264023 at -023 (2018 Email correspondence noting that the lipid composition used by Moderna was "virtually identical" to Patisiran); Kramarczyk 4/30/2024 Tr. 60:4-8 ("At the time I understood that 50 mole percent cationic lipid was covered under a granted patent, not by Moderna. And I think the goal of avoiding licensing a patented formulation is clear."). Additionally, Moderna challenged two of the Lipid Composition Patents in IPR proceedings. *Supra* Section VIII.C.  During those challenges, Moderna submitted a declaration explaining that the "stated lipid ratios" based on the "batch specifications" for another program would "overlap with the claimed molar ratio ranges in [the] '435 patent."  Ryan Declaration ¶ 5; *supra* ¶ 361.

822.     Moreover, Moderna was aware of the Lipid Composition Patents and the subject matter they cover, as evidenced by, for example, references to the '069 Patent and related applications during examination of Moderna's own patents.  For example, Moderna's patent, U.S. Patent No. 9,271,996, filed on May 18, 2013, as U.S. application number 13/897,371 and

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

issued on March 1, 2016, cited to the '069 patent. *See, e.g.*, U.S. Patent No. 9,271,996, at [56] (filed May 18, 2013) (citing *e.g.*, '069 Patent; U.S. Patent Application Serial No. 14/0065228).

### B. Moderna tried and failed to design around the Lipid Composition Patents.

823.    Moderna failed to design around the Lipid Composition Patents. As I describe above, Moderna's President, Stephen Hoge, directed his technical team to explore compositions having only 40 mol % cationic lipid in view of "incredibly strong business reasons" for why such a composition would be preferable, reflecting what Moderna understood was needed to design around the Lipid Composition Patents. *Supra* ¶ 302. ██████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████

██████████████ and ultimately used the target v1 and v2 Formulations, having target cationic lipid ratios of 48.5 mol % and 48 mol %, respectively. *Supra* Section X.D.

### C. Moderna copied the Lipid Composition Patents.

824.    As I explain above, I understand that evidence that an infringer intentionally copied the patentee's patented technology in developing the accused product is relevant to willfulness. *Supra* ¶ 48. Moderna's entire "platform" was built on its copying of the 50:38.5:10:1.5 (ionizable lipid:cholesterol:phospholipid:PEG-lipid) formulation, which it used in numerous successful clinical programs over the years, *supra* Section IX.A, including the COVID-19 PVU Formulation, *supra* Section X.D.1. Moderna's documents make clear that Moderna did not develop that formulation itself, but rather copied it from Plaintiffs' work. *See, e.g.*, *supra* Section IX.A; *supra* ¶¶ 223-225, 238-245. Moderna's subsequent v1 and v2 Formulations are only minor modifications that still infringe the Lipid Compositions and were intentionally designed to produce the same results as Plaintiffs' 50:38.5:10:1.5 formulation. *See*

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

*supra* Sections X.D.2, X.D.3, XIII.F.2; *see also* MRNA-GEN-01156478 at -527 (Moderna stating that its "Phase 2 study" of CMV mRNA-1647, which I understand to use the same target ratio as the v2 Formulation, "contains the ***same lipid nanoparticle ("LNP")*** used in the Phase 1 study," which I understand to use the same target ratios as the PVU Formulation (emphasis added)).  An October 2018 Moderna development presentation for the CMV vaccine reflects that Moderna used a 50 mol % ionizable lipid formulation—which fell within the range claimed by Plaintiffs' patented LNP technology—for its Phase 1 study, and that Moderna was planning to change the molar ratio that it used in Phase 2.  *See* MRNA-GEN-00646562 at -563, -574.  In that presentation, Moderna identified the "[b]enefit" of using a 48 mol % cationic lipid as "IP and Stability."  *See* MRNA-GEN-00646562 at -574.  When asked at his deposition about the "IP benefits" referenced in the presentation, Dr. Parsons testified that "we were generally aware that there were – there was intellectual property out there which claimed 50 percent mol ratio of the ionizable lipid," and that Moderna was ████████████████████████████████████

████████████████████████████████████████████████████████████████████

████████████████████████████████  Parsons 6/7/2024 Tr. 90:18-91:9, 93:8-12.

However, as I state above, such a minor modification in a formulation would still infringe the Lipid Composition Patents.

### D.  Moderna's own lipid content testing of the Accused Product demonstrated infringement of the Lipid Composition Patents.

825.    Moderna's own testing demonstrated the fact that its ████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████  *Supra* ¶ 600;

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

MRNA-GEN-00530699 at -701.



*Supra* Section IX.E;
MRNA-GEN-00896095 (2019 Q4 Process and Product Consistency Whitepaper) at -095
("Heterogeneity can be easily categorized into two general bins of "Bulk Heterogeneity" and
"Particle Heterogeneity" (Figure 1).").

*Supra*
Section X.E.2. I note that one of Moderna's analytical scientists proposed to conduct more
extensive heterogeneity testing on the COVID-19 vaccine, but Dr. Parsons appears to have
refused to let those experiments occur, due to the "uncomfortable questions" they could have
posed. *Supra* ¶ 463. Finally, Moderna's own data (*e.g.*, its certificates of analysis) indicate that
it infringes the Patents-in-Suit. *Supra* Section XIII.F. Moderna's corporate witness testified that
Moderna had calculated the mol % of "a few lots" of its COVID-19 vaccine, which did show
lipid content variability. Parsons 6/7/2024 Tr. 103:1-104:20. To the extent Moderna would have
done that calculation on all of its COVID-19 lots—which it plainly knew how to do—Moderna
would have understood that it was, in fact, infringing the Lipid Composition Patents. Likewise,
Moderna knew or should have known that it would infringe the '651 patent, in view of its
encapsulation specification and data. *Supra* Section XII.

       **E.**    **Moderna attempted to avoid public disclosure of the lipid ratios and
components used in its formulations, reflecting Moderna's understanding**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**that it infringed the Lipid Composition Patents and its desire to hide that fact.**

826.    Moderna appears to have attempted to conceal its infringement of the Lipid Composition Patents.  For example, Dr. Hassett was instructed to remove the target lipid molar ratio of the LNPs used in one of her papers for Moderna.  MRNA-GEN-01602947 at -948 (email from Edward Miracco stating, "We don't want to publish the ratio").  Along similar lines, Dr. Benenato—seemingly at the direction of Dr. Hoge—modified scientific presentations to obscure the role that MC3 played in Moderna's development of its ionizable lipids.  MRNA-GEN-01430937 ("I know it is hard as a chemist but we have to fib a bit and not tell the whole structure story.  The slides look great, . . . but I think you need to take out the mc3 part of the story."); Benenato 5/17/2024 Tr. 20:19-31:3; *compare* MRNA-GEN-01430930 (original slides), *with* MRNA-GEN-01430946 (edited slides); MRNA-GEN-01746643 (June 2019 Email chain including Email from Stephen Hoge) at -645 ("I'd prefer if we didn't have MC3 explicitly labeled in any of our data slides.").

827.    Similarly, Moderna's Director of Vaccine Access and Partnerships, Hamilton Bennett, edited documents so as to remove reference to the lipid molar ratio of Moderna's Accused Product.  For example, she edited documents that were provided to the U.S. Government so as ensure that the composition of Moderna's LNP was not posted publicly.  *See* MRNA-GEN-01084500 at -528; Bennett 5/20/2024 Tr. 293:13-297:8.  Similarly, she informed colleagues at the NIH that "we need to redact the formulation" before distributing them publicly. MRNA-GEN-01115170 at-170.  Similarly, in a draft report for the European Medicines Agency, Don Parsons commented on the portion of text with the molar ratio 48.5:38.9:11.1:1.5, stating "Remove if not publicly disclosed."  MRNA-GEN-02407201 at -251.  It appears that the molar ratio as well as the statement that their ratio is "very similar to optimal ratios reported in the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

literature" were removed from the final report. *Compare* MRNA-GEN-02407201 at -251, *with* MRNA-GEN-00680127 at -152.

828.    In contrast to Moderna's redactions and decisions not to disclose the molar ratio of its COVID-19 vaccine, I understand that Pfizer has publicly disclosed the molar ratio of its COMIRNATY vaccine.  For example, Pfizer's Fact Sheet for Healthcare Providers for its COVID-19 vaccine specifies the quantity of each of the four lipid components of its vaccine, as follows:

Each 0.3 mL dose of COMIRNATY also includes the following ingredients:
lipids (0.43 mg ((4-hydroxybutyl)azanediyl)bis(hexane-6,1-diyl)bis(2-hexyldecanoate),
0.05 mg 2-(polyethylene glycol 2000)-N,N-ditetradecylacetamide,
0.09 mg 1,2-distearoyl-sn-glycero-3-phosphocholine, and 0.19 mg cholesterol), 0.06 mg tromethamine,
0.4 mg tromethamine hydrochloride, and 31 mg sucrose.

https://www.fda.gov/media/151707/download?attachment at p. 20-21 (Section 11 – Description).

829.    Moderna's Fact Sheet for Healthcare Providers for its COVID-19 vaccine does not specify the same information.  Instead, Moderna's Fact Sheet simply provides the combined lipid content for all four lipids in the COVID-19 vaccine, as follows:

Each dose of the Moderna COVID-19 Vaccine contains the following ingredients: a total lipid content of 1.93 mg (SM-102, polyethylene glycol [PEG] 2000 dimyristoyl glycerol [DMG], cholesterol, and 1,2-distearoyl-sn-glycero-3-phosphocholine [DSPC]), 0.31 mg tromethamine, 1.18 mg tromethamine hydrochloride, 0.043 mg acetic acid, 0.20 mg sodium acetate trihydrate, and 43.5 mg sucrose.

MRNA-GEN-01206800 at -819.

830.    The contrast between Moderna's and Pfizer's conduct shows that Moderna's explanation that it did not want to disclose the relevant details of its product for confidentiality reasons was nothing more than pretext.

831.    In addition, I understand that in or around March 2021, in response to Moderna's contention that its COVID-19 vaccine did not infringe the Patents-in-Suit, Plaintiffs asked

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Moderna to provide "any mRNA-1273 samples that cannot be used in humans" to assess

Moderna's claim.  GENV-00247327 at -329.  Moderna did not agree to provide samples at that

time.  *Id.* at -328; *see also* D.I. 1 (Plaintiffs' Original Complaint for Patent Infringement) ¶ 61.

### XIX.    MODERNA'S MRNA-LNP COLLABORATION AGREEMENTS

