# EXHIBIT G

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GMBH<br><br>*Plaintiffs*,<br><br>v.<br><br>MODERNA, INC. and MODERNATX, INC.,<br><br>*Defendants*. | C.A. No. 22-252-MSG |
| MODERNA, INC. and MODERNATX, INC.,<br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GMBH<br><br>*Counterclaim-Defendants*. | **JURY TRIAL DEMANDED**<br><br><br>**CONTAINS INFORMATION MODERNA DESIGNATED HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY** |

**OPENING EXPERT REPORT OF DR. GEORG SCHUSTER OF CORIOLIS PHARMA**

Dated: November 24, 2024

_____
Georg Schuster, Ph.D.
Coriolis Pharma

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

## V.    OVERVIEW OF ANALYTICAL METHODS

16.    Analytical chemistry is a branch of chemistry that focuses on identifying the composition, properties, and structures of substances; separating substances; and quantifying the amount of a substances or components in a sample.  Analytical chemistry encompasses a variety of techniques.  These techniques roughly can be divided into qualitative methods and quantitative methods, though some methods perform both qualitative and quantitative functions. In analytical chemistry, it is possible to use more than one method to achieve the same result. Indeed, it is common to use different approaches to confirm the same or similar findings. Pharmaceutical companies use analytical chemistry to comply with regulations (e.g., FDA, EMA, etc.) that require the companies to provide data documenting the quality, identity, purity, and content of their drugs, and companies often use their own distinct methods (or hire outside companies such as Coriolis with their own distinct methods) to create this data.

### A.    Liquid Chromatography-Charged Aerosol Detection ("LC-CAD")

17.    To quantify the lipids in the samples, we used a technique called liquid chromatography-charged aerosol detection ("LC-CAD").  As its name implies, LC-CAD comprises two steps: (1) the liquid chromatography step, which separates the compounds (*i.e.*, the lipids) in the sample; and (2) the charged aerosol detection step, which quantifies those separated compounds. The LC-CAD technique has long been used to quantify lipids, including in lipid particle samples. *See e.g.*, Li 2010 at fig. 7;[1] Moreau 2006;[2] Schönherr 2009.[3]  In the

---

[1] Li et al., *Application of ultra-high performance liquid chromatography for chemical characterization of liposome-based therapeutic small-interfering RNA*, 13 Am. Pharm. Rev. 13 (2010) ("Li 2010").

[2] Moreau, *Lipid analysis via HPLC with a charged aerosol detector*, 41(7) Lipids 727 (2006) ("Moreau 2006").

[3] Schönherr et al., Simple and precise detection of lipid compounds present within liposomal

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

subsequent paragraphs, I first provide more detail about the liquid chromatography step and then I describe the charged aerosol detection step.

18.    Liquid chromatography ("LC") is at its core an analytical method to separate compounds within a sample from one another, which can allow those compounds to be measured individually.  This separation is accomplished by passing a liquid phase through a tube packed with small particles designed to separate compounds with different physiochemical properties on the basis of the time that it takes a given compound to pass through the tube.

19.    LC begins with the sample being injected onto a chromatographic column containing a particulate "solid phase."  Various analytes (compounds in the sample one may wish to analyze) within the sample typically attach via non-covalent weak interactions to column solid-phase particles with different affinities.  As the liquid phase is passed through the column, analytes will be swept down the column until they exit.  Reverse phase liquid chromatography ("RP-LC") refers to liquid chromatography that uses hydrophobic hydrocarbon chain modified stationary phases (e.g., octadecyl alkyl substituent silica) and organic phase to elute analytes based on hydrophobic interactions.  For lipid-based samples, the organic mobile phase is used to ensure that the LNP particles are dissolved (broken apart), so that the different lipid types can be separated and swept off the solid phase and down the column.  Compounds (in this case, lipids) with the least affinity for the solid-phase particles exit earliest in time, and those compounds with greater affinity for the solid phase exit later.  This difference in elution time separates analytes by their chemical properties, allowing different compounds, such as different component lipids in a sample, to pass down the column in a separate wave from the others.

---

formulations using a charged aerosol detector, 1216 J. Chromatogr. A 781 (2009) ("Schönherr 2009").

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

20.    As the eluent sweeps down the LC column, it passes into a detector that measures a response to the compound over time.  The results of analyte separation using LC generally look like the diagram below, where one analyte with significantly less affinity for the column, shown in red, passes through the column more quickly and is clearly separated from the other two analytes shown in blue and green.



As shown in the example diagram, one key component of an LC method is its ability to resolve the analytes in the sample through different retention times.  The LC phase is crucial for separating the different lipid classes, enabling the individual lipid types to be quantified accurately.

21.    As noted above, after the compounds are separated via LC, those compounds are quantified with a detector.  There are various types of detectors available that can be coupled to LC to assay different analytes.  Because lipids generally lack chemical moieties that can be detected using spectroscopic techniques (e.g., using an ultraviolet or "UV" light detector), so-

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

called "universal detectors," such as a charged aerosol detectors ("CAD"), that are able to distinguish non-volatile analytes on the basis of their mass or size, have been used to analyze lipid-based samples.  The operation of the CAD detector entails a nebulization step, in which the LC mobile phase containing the separated lipids is evaporated into an aerosol.  The droplets in the aerosol are then dried into particles where the particle size increases with the amount of analyte. The analyte particles are then transferred into a charge transfer chamber and charged by collision with a stream of ionized nitrogen gas and ions attach to the droplets.  The charged droplets produce a measurable current as they travel through an electric field, and the current that the droplets produce is proportional to the mass of charged particles (i.e. mass of analyte present), which correlates to the concentration of the lipid analytes present in the original sample.  As described above, the LC step separates the lipid classes by causing the lipid classes to elute and reach the detector at different times based on their affinity to the column in the given conditions.

**B.      Ultracentrifugation**

22.      Ultracentrifugation ("UC") is a technique that has been used for roughly 100 years and is widely practiced.  *See* Furst 2005[4] at 464.  UC utilizes centrifugal forces generated by rotation of the equipment to separate heterogeneous macromolecules and particles.  Particles are separated based on their size and density, as differential densities cause differences in the sedimentation of the particles within the sample.  *See* Taulbee 2005[5] at 470-71.  By this, heterogenous suspensions of particles can be separated into particular fractions by subjecting them to a centrifugal field over a certain period of time. The density of particles affects the speed

---

[4] A. Furst, et al., *Analytical Ultracentrifugation*, in Encyclopedia of Analytical Science (Second Edition) (Worsfold et al. eds. 2005) ("Furst 2005").

[5] Taulbee et al., Centrifugation | Preparative, in Encyclopedia of Analytical Science (Second Edition) (Worsfold et al. eds. 2005) ("Taulbee 2005").

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

by which they travel through a solution and the location to which the particles migrate (i.e., sediment or float), resulting in the physical separation of particles within the tube. *See* Li 2014[6] at 85-86.

23.    There are generally two categories of ultracentrifugation: (a) analytical ultracentrifugation ("AUC") which is used to characterize samples via detection methods such as UV absorbance, Rayleigh interference, or fluorescence, to gather data (e.g., sedimentation coefficient, size distribution, etc.) as the sample is spinning, and (b) preparative centrifugation which is used to physically separate components or fractions of a sample for downstream analysis or use.  *See generally* Furst 2005; Taulbee 2005. Preparative UC has long been used to separate discrete subpopulations or fractions within a sample, including proteins, nucleic acids, and viruses within a sample.  *See* Hucho 1974[7] at 149.   In particular, UC has been used to fractionate and assay lipid-based systems for decades.  *See e.g.*, Woodle 1989[8]  at 216-17; Leung 2012[9]  at 18442, 18446 (Figure 6); Wheeler 1999[10] at 274-275; Ambegia 2005[11] at 157.

---

[6] Li et al., Fractionation of Subcellular Membrane Vesicles of Epithelial and Non-epithelial Cells by OptiPrep Density Gradient Ultracentrifugation (2014), in 1174(2) Exocytosis and Endocytosis, Methods in Molecular Biology 85 (Andrei I. Ivanov ed. 2016) ("Li 2014").

[7] Hucho et al., C. Ultracentrifugation in 1 Clinical Biochemistry, Principles and Methods 148 (Curtius et al. eds., 1974) ("Hucho 1974").

[8] Woodle et al., *Liposome preparation and size characterization* 171 Methods in Enzymology 193 (J. Albeson et al. eds., 1989) ("Woodle 1989").

[9] Leung et al., *Lipid Nanoparticles Containing siRNA Synthesized by Microfluidic Mixing Exhibit an Electron-Dense Nanostructured Core*, 116 The Journal of Physical Chemistry C 18440 (2012) ("Leung 2012").

[10] Wheeler et al., *Stabilized plasmid-lipid particles: construction and characterization*, 6(2) Gene Therapy 271 (1999) ("Wheeler 1999").

[11] Ambegia et al., *Stabilized plasmid-lipid particles containing PEG-diacylglycerols exhibit extended circulation lifetimes and tumor selective gene expression*, 1669 (2) Biochimica et biophysica acta 155 (2005) ("Ambegia 2005").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

24.    UC is a technique widely used in the field, including by Coriolis, to study a variety of particle types, including LNPs, due to its ability to gently separate sub-populations of particles.  *See., e.g.,* Vaidya 2024[12] at 5571 (discussing centrifugation stating, "[b]eing nondestructive, the original 'parent' and the different 'fractions' of the formulations can also be harvested for additional investigation"); Guerrini 2024[13] at 5719 (describing the ability to use UC to assess mRNA-LNP integrity).  UC is a sensitive technique that can separate particles with even minor differences in their density, thereby enabling the study of LNP heterogeneity, as the relative densities of the LNPs relate to their composition.  *See, e.g.*, Bepperling 2023[14] at 394, 396-99 (applying AUC to determine the density and sedimentation properties of mRNA-LNPs to ascertain the relationship between the density and sedimentation velocities of the LNPs to their mRNA copy numbers); Vaidya 2024 at 5575-76 (discussing the relationship between LNP density, mRNA loading, and lipid composition).  Recently at Coriolis, we have determined the sedimentation profile and size distribution of mRNA-LNPs by AUC and DLS. *See* Thaller 2023[15] at 154.

**C.    Ultraviolet ("UV") Spectroscopy**

25.    UV spectroscopy is a technique for the detection and quantification of RNA,

---

[12] Vaidya et al., *Analytical Characterization of Heterogeneities in mRNA-Lipid Nanoparticles Using Sucrose Density Gradient Ultracentrifugation*, 96 Anal. Chem. 5570 (2024) ("Vaidya 2024").

[13] Guerrini et al., *Analytical Ultracentrifugation to Assess the Quality of LNP-mRNA Therapeutics*, 25 Int. J. Mol. Sci. 5718 (2024) ("Guerrini 2024").

[14] Bepperling et al., *Determination of mRNA copy number in degradable lipid nanoparticles via density contrast analytical ultracentrifugation*, 52 European Biophysics Journal 393 (2023) ("Bepperling 2023").

[15] Thaller et al., *SV-AUC as a stability-indicating method for the characterization of mRNA-LNPs*, 182 European Journal of Pharmaceutics and Biopharmaceutics 152 (2023) ("Thaller 2023").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

28.     The scattered light in DLS is detected at a specific angle, and analyzing the time-dependent fluctuations in its intensity allows for the determination of particle hydrodynamic size and polydispersity index.  *See* ISO22412[19] at 3-4.  The polydispersity index ("PDI") is a measure of the broadness of the particle size distribution calculated from the cumulants analysis.  DLS can be performed in a standard laboratory setting with conventional equipment, which typically includes a laser, a detector, and a sample cuvette or well plate. The laser illuminates the sample, and the detector collects the scattered light for analysis.

**E.      Nanoparticle Tracking Analysis ("NTA")**

29.     Nanoparticle Tracking Analysis ("NTA") is a well-established technique that combines light scattering and Brownian motion to determine the concentration of nanoparticles in liquid suspension.  Samples are introduced into a flow cell, where they are illuminated by a laser beam at a visible wavelength, such as 488 nm.  As the particles have a different refractive index than the surrounding medium, they scatter the laser light.  This scattered light is collected using magnifying optics, such as a 20x microscope objective, and visualized with a Complementary Metal Oxide Semiconductor ("CMOS") camera.  The camera captures video footage of the particles undergoing Brownian motion.  Through the recording of sequential images, the software tracks the movement of particles over time, and by counting the number of particles within a specific volume, NTA provides an approximate concentration measurement in particles per milliliter.

---

[19] ISO22412:2008, Particle size analysis – Dynamic light scattering (DLS), International Organization for Standardization (2008) ("ISO22412").

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

storage temperature of roughly -20.5 °C and never exceeded roughly -14 °C, as documented in **Exhibits G-I**.

33.     Upon receipt of each SPIKEVAX® sample, Coriolis promptly unpacks and stores said samples in our -20 °C freezers in the cryo-boxes in which they were received. SPIKEVAX® samples that were shipped to Coriolis prior to October 7, 2024, were stored in freezer RND-GS-16, which briefly reached a maximum temperature of roughly -14.5 °C during the relevant storage period.  *See* **Exhibit BZ**.  On October 7, the SPIKEVAX® samples were quickly moved to freezer RND-GS-07, and all samples shipped to Coriolis on October 7, 2024 onwards were stored in this freezer as well, which briefly reached a maximum temperature of roughly -16.6 °C during the relevant storage period.  *See* **Exhibit CA**.

34.     I understand from counsel, and from certificates of analysis produced by Moderna, that each sample corresponds to a lot number assigned by Moderna, as well as another lot number assigned by the contract manufacturing organization ("CMO") that manufactured the lot in question on Moderna's behalf.  I further understand from counsel that Moderna has agreed to produce samples of SPIKEVAX® on the basis of "mRNA-1273 LNP" part numbers and each SPIKEVAX® sample produced corresponds to one or more mRNA-1723 LNP part number.

### B.     Overview of Samples Tested[20]

35.     The following table summarizes the samples tested at Coriolis:

---

[20] I understand that Plaintiffs and Moderna entered into a stipulation regarding the production of samples in February 2024, under which both Plaintiffs and Moderna selected a certain number of lots to test.  *See* D.I. 228 (Stipulation and Order Regarding Sample Production & Testing and Discovery Disputes), Exhibit A ("Sample Stipulation").  I further understand that samples with CMO lot numbers AU7111D and 201L22A were produced to Plaintiffs pursuant to D.I. 228. Sample AU7111D's fill volume was only half that of the rest of the vials (0.25 mL per vial). As such, whereas two vials of SPIKEVAX® for a given sample ordinarily constituted a sufficient volume for testing, two vials of AU7111D did not constitute a sufficient quantity at the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

---

time of testing to supply the analytical methods with the volumes that the methodologies as described in this report require.  Sample 201L22A deviated from the ordinary vaccine formulation target concentrations of 0.1 mg/mL or 0.2 mg/mL mRNA as I describe below, *infra* ¶ 39. Instead, based on what we saw on the vaccine vials, sample 201L22A had a significantly lower mRNA target concentration of 0.05 mg/mL, and according to the certificate of analysis the total lipid content was 0.88 mg/mL.  The methods described in this report were developed and optimized to measure SPIKEVAX® samples of either the 0.1 mg/mL or 0.2 mg/mL mRNA indication, either as is (0.1 mg/mL RNA) or after adjustment to a lipid concentration of 2.0 mg/mL prior to the ultracentrifugation (0.2 mg/mL RNA).  The method was therefore not optimized to test samples AU7111D and 201L22A, as both would have had many fractions below the concentration thresholds needed to obtain the level of accuracy and precision that we require for reporting of sample testing data.

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Coriolis Sample No. | mRNA-1273 LNP PN | Moderna Lot Number | Sample (CMO) Lot Number | Cert. of Analysis Bates Begin | Date(s) Received |
|---|---|---|---|---|---|
| A – 1 | 50211 | 7036623028 | 023J23A | MRNA-GEN-01551978 | 7/3/2024 + 9/24/2024 |
| A – 2 | 50211 | 7036623029 | 025J23A | MRNA-GEN-02613606 | 9/24/2024 |
| A – 3 | 50211 | 7036623031 | 027J23A | MRNA-GEN-01551972 | 7/3/2024 + 9/24/2024 |
| A – 4 | 50211 | 7036623030 | 026J23A | MRNA-GEN-02613483 | 9/24/2024 |
| A – 5 | 50186 | 7036623016 | 013H23A | MRNA-GEN-01551940 | 7/3/2024 + 9/24/2024 |
| A – 6 | 50186 | 7036623013 | 006H23A | MRNA-GEN-01551934 | 7/3/2024 + 9/24/2024 |
| B – 7 | 50211 | 7036623035 | 021J23A | MRNA-GEN-01551966 | 7/3/2024 + 9/24/2024 |
| B – 8 | 50211 | 7036623033 | 033H23A | MRNA-GEN-02613527 | 7/22/2024 |
| B – 9 | 50092 | 7009622014 | 048D22A | MRNA-GEN-00467460 | 7/3/2024 + 9/24/2024 |
| B – 10 | 50092 | 7009422031 | AR5186C | MRNA-GEN-00094173 | 7/3/2024 + 10/7/2024 |
| B – 11 | 50092 | 7009422053 | 010L21A | MRNA-GEN-00094189 | 7/3/2024 + 10/7/2024 |
| B – 12 | 50092/50141 | 7015323057 | 019M22A | MRNA-GEN-00466898 | 7/3/2024 + 10/7/2024 |
| C – 13 | 50092/50141 | 7015222058 | AS7635B | MRNA-GEN-00168903 | 10/7/2024 |
| C – 14 | 50111/50092 | 7010722056 | AS5059C | MRNA-GEN-01551952 | 7/3/2024 + 10/7/2024 |
| C – 15 | 50186 | 7036623005 | 023G23A | MRNA-GEN-01551946 | 7/22/2024 |
| C – 16 | 50111/50092 | 7010722059 | 032E22A | MRNA-GEN-00467335 | 9/24/2024 |
| C – 17 | 50111/50092 | 7010722054 | AS5052C | MRNA-GEN-00169071_00028 | 7/3/2024 + 10/7/2024 |
| C – 18 | 50092/50141 | 7015323058 | 019M22A-2A | MRNA-GEN-00466893 | 7/22/2024 |
| D – 19 | 50108/50115 | 7010722191 | MV1022A | MRNA-GEN-02642778 | 10/8/2024 |
| D – 20 | 50108/50140 | 7015322024 | MV1025A | MRNA-GEN-02654387 | 10/8/2024 |
| D – 21 | 50073 | 7006520008 | 029K20A | MRNA-GEN-00021641 | 7/22/2024 |
| D – 22 | 50089 | 7007521017 | 940916 | MRNA-GEN-00466284 | 7/22/2024 |
| E – 23 | 50075 | 7007522019 | 088M21A | MRNA-GEN-00466082 | 7/22/2024 + 10/7/2024 |
| E – 24 | 50075 | 7007621002 | 033B21A | MRNA-GEN-00116219 | 7/22/2024 |
| E – 25 | 50075 | 7007621149 | 068F21A | MRNA-GEN-00194711 | 7/22/2024 |
| E – 26 | 50108/50115 | 7010722121 | 200085A | MRNA-GEN-02655206 | 10/8/2024 |
| E – 27 | 50068 | 7006520004 | 032H20A | MRNA-GEN-01373863 | 7/22/2024 |
| E – 28 | 50108/50140 | 7015922012 | MV20028A | MRNA-GEN-02654349 | 10/8/2024 |
| F – 29 | 50099 | 7006822139 | 000372A | MRNA-GEN-02643418 | 10/8/2024 |
| F – 30 | 50092 | 7009623003 | 016B23A | MRNA-GEN-00466943 | 9/24/2024 |
| F – 31 | 50186 | 7029123015 | 3030585 | No COA Available | 10/8/2024 |
| F – 32 | 50186 | 7029123011 | 3030592 | MRNA-GEN-01372080 | 7/2/2024 + 10/8/2024 |
| F – 33 | 50111/50092 | 7010722069 | 049F22A | MRNA-GEN-00467331 | 9/24/2024 |
| F – 34 | 50092/50141 | 7015222071 | 044H22A | MRNA-GEN-00042183 | 10/7/2024 |
| G – 35 | 50108/50115 | 7010722092 | 200028A | MRNA-GEN-00459450 | 10/8/2024 |
| G – 36 | 50108/50140 | 7015322077 | 400038A | MRNA-GEN-02655407 | 10/8/2024 |
| G – 37 | 50075 | 7006822286 | 019D22A | MRNA-GEN-00465698 | 10/7/2024 |
| G – 38 | 50075 | 7006822285 | 018D22A | MRNA-GEN-00465708 | 7/22/2024 |
| H – 39 | 50073 | 7006520006 | 025J20A | MRNA-GEN-00021633 | 10/7/2024 |
| H – 40 | 50068 | 7006520002 | 062G20A | MRNA-GEN-01373932 | 7/22/2024 |
| H – 41 | 50089 | 7007521015 | 940914 | MRNA-GEN-00466304 | 7/22/2024 |
| H – 42 | 50099 | 7006822145 | 000383A | MRNA-GEN-02654983 | 10/8/2024 |

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

| H – 43 | 50073 | 7006520005 | 011J20A | MRNA-GEN-01373833 | 10/7/2024 |
|--------|-------|------------|---------|-------------------|-----------|
| H – 44 | 50089 | 7006821486 | 091K21A | MRNA-GEN-00466441 | 10/7/2024 |
| I – 45 | 50099 | 7006822119 | 000371A | MRNA-GEN-02642606 | 10/8/2024 |
| I – 46 | 50075 | 7007521033 | 940922 | MRNA-GEN-00466253 | 7/22/2024 |
| I – 47 | 50075 | 7007621110 | 001F21A | MRNA-GEN-00185608 | 10/7/2024 |
| I – 48 | 50075 | 7006520026 | 029L20A | MRNA-GEN-00180186 | 10/7/2024 |
| I – 49 | 50092 | 7009622018 | 053F22A | MRNA-GEN-00040969 | 9/24/2024 |
| I – 50 | 50092/50141 | 7015322082 | 001K22A | MRNA-GEN-00199319 | 9/24/2024 |
| J – 51 | 50108/50115 | 7013822019 | MV20013B | MRNA-GEN-02642709 | 10/8/2024 |
| J – 52 | 50108/50140 | 7015923016 | MV1050A | MRNA-GEN-02669108 | 10/8/2024 |
| J – 53 | 50073 | 7006520007 | 025J20-2A | MRNA-GEN-00021637 | 10/7/2024 |
| J – 54 | 50068 | 7006520001 | 057G20A | MRNA-GEN-01373940 | 10/7/2024 |
| K – 55 | 50073 | 7006520009 | 029K20-2A | MRNA-GEN-00465661 | 7/22/2024 |
| K – 56 | 50111/50092 | 7010722044 | 029E22A | MRNA-GEN-00467390 | 10/29/2024 |
| K – 57 | 50089 | 7006821495 | 011L21A | MRNA-GEN-00466401 | 10/7/2024 |
| K – 58 | 50092 | 7009623002 | 044A23A | MRNA-GEN-00466951 | 10/29/2024 |
| K – 59 | 50099 | 7006822102 | 000345A | MRNA-GEN-02654934 | 10/8/2024 |
| K – 60 | 50075 | 7006822277 | 012D22A | MRNA-GEN-00465738 | 10/29/2024 |
| L – 61 | 50108/50115 | 7010722104 | 200080A | MRNA-GEN-00459482 | 10/8/2024 |
| L – 62 | 50108/50115 | 7010722177 | 200133A | MRNA-GEN-02655364 | 10/8/2024 |
| L – 63 | 50108/50140 | 7015322058 | MV1028A | MRNA-GEN-02654402 | 10/8/2024 |
| L – 64 | 50099 | 7006822281 | 000482A | MRNA-GEN-02643112 | 10/8/2024 |
| L – 65 | 50108/50140 | 7015322057 | MV1027A | MRNA-GEN-02654397 | 10/8/2024 |
| L – 66 | 50111/50092 | 7010722046 | 031E22A | MRNA-GEN-00467356 | 10/29/2024 |
| M – 67 | 50099 | 7006822236 | 000449A | MRNA-GEN-02643208 | 11/5/2024 |

## C.    Materials and Methods

### 1.    Ultracentrifugation ("UC")

36.    Coriolis has extensive experience in UC.  Coriolis has  performed analytical ultracentrifugation ("AUC") in more than 200 client projects investigating peptides, proteins, LNPs, viruses, nanoparticles and liposomal drug products over the past 10 years.  Coriolis's role in these projects involve method development and routine analysis.  Coriolis' clients have submitted the AUC results as supportive data for regulatory filings to FDA, EMA and other medical agencies, including in the context of comparability studies, stability studies, and supporting information for drug development studies.

37.    Coriolis additionally performs in-house research to further expand the application of AUC for drug product development of biologics and publishes their findings in peer-reviewed journals.  In the last five years, Coriolis has published various papers on the application of AUC

19

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

for LNP, AAV and Lentivirus development.  *See, e.g.*, Stadler 2024;[21] Richter 2023;[22] Thaller 2023.

38.     An Ultracentrifuge Optima XPN80 (Beckman-Coulter), featuring a SW60Ti rotor, was used for sample fractionation.  Each vial or syringe was thawed at room temperature ("RT") for 1 hour.  After thawing, the content of the vial or syringe was homogenized by gentle swirling and gentle inverting.

39.     **Sample preparation for v1-DP (0.2 mg/mL total RNA content)**.  Sample dilutions, handling, and aliquoting was performed under laminar airflow ("LAF") conditions[23] after RNAse inactivation (RNAse free environment).  I understand there are generally two commercial versions of the SPIKEVAX® samples, one version with a target mRNA concentration of 0.2 mg/mL and a target lipid concentration of 3.9 mg/mL ("v1"), and a second version with a target mRNA concentration of 0.1 mg/mL and a target lipid concentration of 2.1 mg/mL ("v2").  *See* MRNA-GEN-02635779 at -785.  For v1 SPIKEVAX® samples, a two-step dilution was performed to have a similar total lipid concentration, $D_2O$ concentration, and sample volume compared to v2 SPIKEVAX® samples.  Therefore, multidose vials of v1-DP (0.2 mg/mL total RNA content) were first diluted to 2 mg/mL total lipid content with formulation buffer based on the total lipid content stated in the certificate of analysis ("COA") provided by counsel corresponding to the given lot before adding $D_2O$.  This first dilution step of

---

[21] Stadler et al., *Challenges in the analysis of pharmaceutical lentiviral vector products by orthogonal and complementary physical (nano)particle characterization techniques*, 200 Eur J Pharm Biopharm. 114340 (2024) ("Stadler 2024").

[22] Richter et al., *Purity and DNA content of AAV capsids assessed by analytical ultracentrifugation and orthogonal biophysical techniques*, 189 Eur J Pharm Biopharm 68 (2023) ("Richter 2023").

[23] LAF is a uniform, consistent flow of air used to prevent cross-contamination and maintain sterility in laboratories when working with samples.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the v1-DP LNP sample was used to generate 1,000 µL of diluted drug product by mixing SPIKEVAX® ($V_{Spikevax\ 0.2\frac{mg}{mL}}$) with formulation buffer ($V_{formulation\ buffer}$) in a 1.5-mL tube. The solution was then mixed by gently pipetting up and down (sample dilution 1). In a second step, 750 µL of sample dilution 1 and 250 µL of $D_2O$ were transferred to and mixed in a second 1.5-mL tube (sample dilution 2).  Finally, 840 µL of the sample dilution 2 was transferred to an UC tube and 3,360 µL of PBS pH 7.4 was added on top of the sample using a positive displacement pipet and 5-mL tips and without mixing sample and PBS.  The sample was loaded at the bottom of the UC tube below the column of buffer.  The buffer solutions selected and UC tube loading technique align with what has been described in the literature.  *See, e.g.*, Hagiwara 2003[24] at 347 (describing sample loaded into the bottom of the gradient); Zelus 2003[25] at 832 (describing bottom-loaded liposomes); Henrickson 2021[26] at 5072-73 (describing centrifugation of LNP samples diluted in PBS and further diluted in $D_2O$); Edelstein 1973[27] (describing use of $D_2O$ in centrifugation to achieve sedimentation equilibrium); Bepperling 2023 at 395 (describing centrifugation of LNPs diluted in PBS supplemented with $D_2O$); Guerrini 2024 (describing dilution of sample in PBS prior to ultracentrifugation). Total target volume of the UC tube is 4,200 µL.

---

[24] Hagiwara et al., *Subcellular localization of host and viral proteins associated with tobamovirus RNA replication*, 22 The EMBO Journal 344 (2003) ("Hagiwara 2003").

[25] Zelus et al., *Conformational changes in the spike glycoprotein of murine coronavirus are induced at 37 C either by soluble murine CEACAM1 receptors or by pH 8*. 77.2 Journal of virology 830 (2003) ("Zelus 2003")

[26] Henrickson et al., *Density Matching Multi-wavelength Analytical Ultracentrifugation to Measure Drug Loading of Lipid Nanoparticle Formulations*, 15 ACS Nano 5068 (2021) ("Henrickson 2021").

[27] Edelstein et al., *Measurement of Partial Specific Volume by Sedimentation Equilibrium in $H_2O$-$D_2O$ Solutions*, 27 Methods Enzymol 82 (1973) ("Edelstein 1973")

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

$$V_{Spikevax\ 0.2\frac{mg}{mL}} = \frac{2.0\frac{mg}{mL} * 1000\ \mu L}{total\ lipid\ content\ (CoA)}$$

$$V_{formulation\ buffer} = 1000\ \mu L - V_{Spikevax\ 0.2\frac{mg}{mL}}$$

40.    **Sample preparation for v2-DP (0.1 mg/mL total RNA content)**.  The samples were thawed at and equilibrated to RT prior to use.  Sample dilutions, handling, and aliquoting was performed under laminar airflow (LAF) conditions after RNAse inactivation (RNAse free environment).  Multidose vials of v2-DP (0.1 mg/mL total RNA content) were used as is.  Two single dose vials or syringes (0.5 mL fill volume) were pooled prior to sample preparation.  LNP samples at 0.1 mg/mL were used as provided and $D_2O$ was added by transferring 750 µL of LNP sample (0.1 mg/mL) and 250 µL of $D_2O$ to a 1.5-mL tube.  The sample dilution was mixed by gently pipetting up and down.  Afterwards, as with the v1-DP samples, *supra* ¶ 39, 840 µL of the sample dilution was transferred to an ultracentrifugation (UC) tube and 3,360 µL of PBS pH 7.4 was added using a positive displacement pipette and 5-mL tips and without mixing sample and PBS.  Total target volume of the UC tube is 4,200 µL.

41.    Below is a graphical depiction of the loaded UC tube for both v1 and v2 SPIKEVAX® samples:



22

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

42.    **Preparation of the rotor**.  The filled UC tubes were placed in the respective bucket of the rotor and closed with the lid.  The weight of the UC-tubes in the buckets were checked to avoid imbalance of the rotor (maximum allowed weight difference between loaded tubes and buckets: 0.5 g).  The buckets with the UC tube were placed in the respective position in the rotor.  If less than six buckets/UC tubes were required, and an even number of samples were centrifuged, empty buckets were placed in the rotor. If less than six buckets/UC tubes were required, and an odd number of samples were centrifuged, then a UC tube filled with formulation buffer/$D_2O$-mix and PBS in an essentially equivalent ratio and fill volume as the sample being tested was placed in the bucket opposite the sample in the UC rotor, and the remaining rotors (if any) were filled with empty buckets.

43.    **Sample separation**.  Before placing the rotor in the centrifuge, the rotor holder was lubricated with silicone vacuum grease to avoid the rotor getting stuck after the run.  The rotor was then slowly placed in the centrifuge, and it was visually verified that the rotor turned smoothly in its position.  The lid of the centrifuge was then closed, and the vacuum was initiated. The run was started once the below temperature and vacuum setpoints were reached.

Settings:[28]

- Centrifuge:          Optima XPN-80
- Rotor:                SW60Ti

---

[28] Standard ultracentrifugation settings used by Coriolis were employed for this method and align well within the speed and run times used in the field.  *See, e.g.*, Henrickson 2021 at 5072 (using centrifugation speeds for LNP samples between 12 and 14 krpm at 20 °C); Wheeler 1999 at 274 (using 160,000 g to centrifuge SPLPs); Vaidya 2024 at 5572 (describing ultracentrifugation of LNPs at 35,000 rpm for 1-3 hours and then reduced speed of 15,000-18,000 rpm for longer run times); Leung 2012 at 18442 (describing centrifugation of LNPs at 39,000 rpm for 18 h.); Guerrini 2024 at 5723 (describing how samples were spun at 10,000 rpm at a nominal temperature of 20 ˚C.); Bepperling 2023 at 395 (using 20,000 rpm or 14,000 rpm for 5 hours at 20 °C to centrifuge LNPs).

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

- Temperature:           20 °C
- Vacuum:                < 200 μm
- run time:              6:00 h
- speed:                 10,000 rpm
- Acceleration profile:[29] 5 (from 0 to 350 rpm in 4 minutes, followed by maximum acceleration to reach 10,000 rpm)
- Deceleration profile:   5 (maximum deceleration from 10,000 rpm until 350 rpm is reached, followed by 4 minutes from 350 to 0 rpm)

A centrifugation run of 6:00 h and a rotational speed of 10,000 rpm were applied to every LNP sample.  Prior to the centrifugation run, the rotor and samples were equilibrated until 20.0 °C are reached.

44.    **Sample fractionation**.  After the centrifugation run was completed, ten fractions of 420 μL were collected from each UC tube, starting from the top of the tube (Fraction 1) to the bottom of the tube (Fraction 10) with 1000-μL filter tips, in accordance with techniques generally used in the field.[30]  Fractions collected were used to perform lipid quantification by LC-CAD and orthogonal analytics, as described in the table below.  In addition, 420 μL of undiluted, non-fractionated drug product (sometimes abbreviated "NF") were taken from the original container for analysis. Intermediate storage at 2-8 °C was applied for all fractions and aliquots of NF until analysis. Ultracentrifugation fractionation runs were initiated and completed within a single day (day 0); sample analysis was initiated the day after ultracentrifugation (day 1) and was completed on the same day (day 1) for UV, DLS, and NTA or within three days for LC-

---

[29] Standard acceleration and deceleration profiles were used.  *See e.g., Optima XPN Series Preparative Ultracentrifuges User Guide*, Beckman Coulter PN B08115AL (2023) at Chapter 8 Page 13.

[30] *See, e.g.*, Vaidya 2024 at 5572-73 (describing how ultracentrifuged fractions of LNPs were "manually collected (top first)"); Wheeler 1999 at 280 (describing the collection of fractions of liposomes "separated into aliquots (250 μl) removed from top to bottom"); Leung 2012 at 18442 (describing that "500 uL fractions were successively removed from the top").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

CAD (day 3).

**Sample material – Aliquots from fractions obtained by ultracentrifugation to perform analytics.**

| Sample name | Volume | Aliquot | Analytical method |
|---|---|---|---|
| Fraction from ultracentrifugation or undiluted DP (non-fractionated) | 420 µL | 250 µL | LC-CAD |
| | | 100 µL | Nanoparticle tracking analysis (NTA) |
| | | 50 µL | Dynamic light scattering (DLS) |
| | | 20 µL | UV spectroscopy |

## 2. LC-CAD

45.     Coriolis has been applying various types of liquid chromatography ("LC") in several hundred client projects investigating peptides, proteins, LNPs, viruses, nanoparticles and liposomal drug products, as well as excipient quantification.  LC-methods used at Coriolis comprise separation methods based on principles of size exclusion, reversed phase, ion exchange, and hydrophobic interaction, among others, as well as detection of analytes with various detection systems such as, UV, fluorescence, charged aerosol detection, and refractive index.

46.     Depending on the type of projects, Coriolis's role has included LC method development, including developing methods from scratch and developing methods that have been transferred to Coriolis from clients.  In addition, Coriolis has performed method optimization and method performance characterization and qualification.

47.     For research and development projects, LC analytics is typically performed in Coriolis' internal LC core facility, comprising a team of analytical scientists specialized on liquid chromatography and labs equipped with currently 24 (U)HPLCs of different manufacturers, models, and configurations.  Coriolis' clients have submitted the LC results produced by Coriolis as supportive data for regulatory filings to FDA, EMA and other medical agencies, including in

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the context of comparability studies, stability studies, and supporting information for drug development studies. Coriolis additionally performs in-house research to further expand the application of LC for drug product development of biologics and publishes their findings in peer-reviewed journals. *See, e.g.*, Kranz 2020.[31]

48.    An RP-LC-CAD method was developed and validated at Coriolis in accordance with Coriolis' Good Research Practice ("GRP") standards to quantify DMG-PEG2000, cholesterol, SM-102 and DSPC from native (non-fractionated) and fractionated SPIKEVAX® samples. GRP is Coriolis' in-house quality standard applicable for R&D services to ensure quality and operational excellence. It follows the principles as described in the WHO publication "Quality Practices in Basic Biomedical Research."[32] This system comprises training and preventive maintenance programs to provide clients with reliable data that are generated and reported in a way to ensure data integrity. The method qualification report which contains the detailed description of the method and the qualification assays used to ensure a scientifically sound and trustworthy (i.e., precise, accurate, robust, etc.) method is set forth in **Exhibit J**.

49.    In brief, the DMG-PEG2000, cholesterol, SM-102 and DSPC lipid components within the LNP samples were quantified by RP-LC-CAD using a Thermo Vanquish Flex ultra-high-performance-liquid-chromatography ("UHPLC") system coupled to a Vanquish CAD. Chromatographic separation was achieved using an Ace Excel 2 Super C18 (2.0 μm, 2.1 x 150 mm) column. Mobile phase A was 20 mM ammonium acetate in water, not pH adjusted, and Mobile phase B was a mixture of acetonitrile, methanol, and isopropanol in a 1:1:1 ratio. The

---

[31] Kranz et al., *Micelle Driven Oxidation Mechansim and Novel Oxidation Markers for Different Grades of Polysorbate 20 and 80*, 109(10) Journal of Pharmaceutical Sciences 3064 (2020).

[32] *Handbook: Quality practices in basic biomedical research*, World Health Organization Framework Convention on Tobacco Control (Jul. 2006).

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

flow rate used was 0.5 mL/min, the autosampler temperature was 15 °C (± 2 °C), and the column

oven temperature was 75 °C (± 2 °C), still air, with an active pre-heater temperature of 75 °C.

The injection volume for the calibration standards, check standards, and diluted native sample[33]

of concentration 1.0 mg/mL was 5 µL; the injection volume for diluted native sample of

concentration 0.25-0.5 mg/mL and fraction numbers 6, 7, and 8 of the fractionated samples was

10 µL; and the injection volume of fraction numbers 1-5 and 9-10 of the fractionated samples

was 15 µL.  The CAD detection settings were as follows: flow state on: 0.0 – 0.2 min; flow state

off: 0.0 – 3.0 min; flow state on: 3.0 – 20.5 min.  The CAD data collection rate was 10 Hz, the

filter was a 2.0 gas regulation, the mode used for data collection was analytical, and the

evaporation temperature was 35 °C, and the total data collection time was 20.5 minutes.

50.    A resolution and impurity standard was prepared using a mixture of cholesterol

solution (4 mg/mL), DSPC solution (2 mg/mL), Lyso-PC solution (2 mg/mL), PEG2000-DMG

degradant solution (9.1 mg/mL), SM-102 hydrolysis solution (3.6 mg/mL), SM-102 oxidation

solution (3-6 mg/mL), and stearic acid solution (4 mg/mL).[34]  This resolution standard was

injected near the beginning of each LC-CAD sequence to ensure chromatographic compliance,

i.e., that the compounds elute within the expected retention order from the column.

51.    Calibration standards were prepared at nine levels, ranging from target total lipid

concentration of 0.150 mg/mL (target PEG2000-DMG concentration of 0.010 mg/mL, target

cholesterol concentration of 0.037 mg/mL, target DSPC concentration of 0.020 mg/mL, and

target SM-102 concentration of 0.083 mg/mL) to 2.5 mg/mL target total lipid concentration

(target PEG2000-DMG concentration of 0.170 mg/mL, target cholesterol concentration of 0.610

---

[33] As used in this report and its exhibits, the term "native sample" refers to unfractionated SPIKEVAX® sample.

[34] Concentration values represent numerical approximations.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

mg/mL, target DSPC concentration of 0.330 mg/mL, and target SM-102 concentration of 1.390 mg/mL.  While all calibration standards were injected for each SPIKEVAX® sample tested, including calibration standards with a target total lipid concentration of 0.150 mg/mL and 2.50 mg/mL, only calibration standard levels with a target total lipid concentration of 0.20 mg/mL to 2.00 mg/mL were used to create the calibration curve for quantitation.  This sub-range was selected to ensure that the concentration of calibration standards exceeded each Vanquish CAD detector's minimum sensitivities and remained below a maximum threshold whereby the detector saturation is reached.  Reducing the calibration range is applicable as a) it does not affect the goodness of fit in the concentration range of interest and b) ensures data integrity (accuracy and precision) across different UHPLC instruments.

52.    The four lipids were monitored throughout the LC-CAD sequence using a check standard solution prepared at concentration 1.0 mg/mL total lipid content of the calibration curve.  Check standards are used to monitor the performance of the instrument and method across the entire sequence.  A total of five interspersed check standard injections were used during the LC-CAD sequence and bracketed the native and fractionated sample injections.  "Blank" samples consisting of ethanol were injected between every change of sample type in the LC-CAD analysis sequence.  The check standards were prepared from a 2.5 mg/mL stock solution prepared separately from the calibration standard stock solution to exclude bias in stock solution preparation.

53.    Native samples were diluted 8-fold in ethanol prior to analysis.  LNP fractions from UC fractionation were injected in their UC fractionation matrix consisting of formulation buffer, PBS, and $D_2O$.  The native sample and each fractionation sample was injected in four technical replicates.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

54.    Chromeleon data exports for each sample tested, including the LC-CAD injection sequence, test results such as peak area, retention times, etc., and calculations used to obtain lipid concentration and lipid mol %, and system suitability test (SST) data are provided in **Exhibits K-YYY.** The results from each sample were justified as trustworthy using SSTs, which confirm that the integrated system (equipment, analytical operations, etc.) functioned correctly and suitably for the purpose intended. The SSTs used for this method assessed (i) specificity to ensure that lipids were identified properly and that their measurements were not being interfered with, (ii) linearity to confirm that the method reliably functions in the selected range of concentrations, (iii) precision to ensure consistency of results, and (iv) accuracy to ensure that the method is obtaining measured results that are consistent with expected results. The SSTs used for this method are described in greater detail in **Exhibit J** and below in Section VII.A.1.

55.    Further, as noted previously, the method itself was qualified to ensure that it accurately, precisely, and reliably quantified the four lipids at-issue. That method qualification process is described in detail in **Exhibit J** and is briefly described below.

56.    **Specificity**. The specificity of a method describes the extent to which other substances interfere with the determination of an analyte with a given analytical procedure. We assessed whether the method was specific by following the absence of interference principle. In this assessment it is demonstrated that the identification and quantitation of the lipids at-issue is not impacted by the presence of other substances related to e.g., mobile phases, UC matrix, formulation buffer, or sample diluent (ethanol). Chromatograms of e.g., mobile phases, UC matrix, formulation buffer, or sample diluent (ethanol) are checked for possible interfering components with the chromatogram for the resolution standard containing the lipids at-issue. We did not detect any interfering peaks. As such, the above-described method is specific in

29

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

assessing the four lipids at-issue.

57.    **Linearity**.  The linearity of a method relates to its ability to elicit test results that are proportional to the concentration of the analyte in the sample within a given range.  We assessed linearity by measuring the concentration of lipid standards with known concentration and comparing the theoretical concentration to the measured concentration.  These data were fitted via a second-order polynomial regression.  Each of the four lipids had a very good regression fit ($R^2 \geq 0.99$), which confirms that the method is suitable for use across the relevant concentration ranges.

58.    **Precision.**  The precision of an analytical procedure expresses the closeness of agreement (degree of scatter) between a series of measurements obtained from multiple samplings of the same homogeneous sample under the prescribed conditions.  The precision of the analytical procedure for lipid quantification was tested at the level of repeatability (i.e., intra-day and intra-operator variability) and at the level of intermediate precision (i.e., inter-operator and inter-instrument variability).

59.    **Repeatability.** We assessed precision by repeating the sample analysis six times each at three different concentration levels.  This assessment was conducted for two different operators using two different samples of SPIKEVAX®.  The method was found to be repeatable.

60.    **Intermediate precision.**  Intermediate precision relates to the precision of a method when certain factors are varied.  We assessed intermediate precision by comparing the results obtained from two different operators on two different instruments.  We found that there were not substantial differences in measured lipid content when these factors were varied, and that therefore precision is maintained across actual sample testing conditions.

61.    **Matrix Comparability.**  We assessed whether the difference in diluent between

30

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

the native sample (diluted in ethanol) and the fractionation samples (diluted in the UC matrix of PBS, and $D_2O$) affected the lipid measurements. We compared samples diluted in the two different matrices at three different concentrations, and we found that the results were similar, indicating that the choice of diluent does not bias the lipid quantification and that both diluents are suitable for use in the method.

62. **Accuracy.** The accuracy of a method relates to the closeness of the measured value to the true value. We assessed accuracy in two ways. First, we prepared a set of samples with known lipid amounts diluted in ethanol and quantified the lipids in those samples. We found that the method accurately determined the amount of each lipid when diluted in ethanol. Second, we prepared a set of samples with known amounts of lipid added to samples of SPIKEVAX®. We conducted this experiment to confirm that the method is accurate even in the presence of sample components, such as mRNA. In this experiment, the target concentration was determined by first measuring the amount of each lipid in the SPIKEVAX® sample and then adding a known concentration of lipid into that sample. We found that our method accurately determined the amount of lipids spiked into a SPIKEVAX® sample. These experiments confirm that the method can accurately quantify the lipids at-issue.

63. The above-recited qualification tests are routinely conducted for LC methods, *see generally* ICH Q2(R2) Guideline 2023,[35] and the results obtained confirm that the LC-CAD method described herein can accurately and repeatably quantify the four lipids at-issue. I have reviewed Moderna's Method Validation Report of its LC-CAD method for determination of lipid content within its SPIKEVAX® drug product (QC-MVR-0010, Method Validation Report of

---

[35] ICH Harmonised Guideline Validation of Analytical Procedures Q2(R2), International Council for Harmonisation of Technical Requirements for Pharmaceuticals for Human Use (2023) ("ICH Q2(R2) Guideline 2023").

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

SOP-1001), MRNA-GEN-02613854, and Moderna similarly uses qualification tests that are routinely conducted for LC methods, such as those described in ICH Q2(R2) Guideline 2023, including tests of its method's specificity, linearity, precision (repeatability and intermediate precision), and accuracy.  Multiple analytical methods can be used for the same intended purpose.  LC-CAD methods with different equipment, mobile phases, and parameters can each precisely and accurately characterize analytes if the methods are sufficiently qualified.  The LC-CAD method described in **Exhibit J** and Moderna's LC-CAD method SOP-1001 are fit for the intended purpose of measuring the lipid content of SPIKEVAX® drug product.

### 3.    UV Spectroscopy

64.    Native, undiluted SPIKEVAX® and each fraction of the SPIKEVAX® sample collected after ultracentrifugation were measured by using a NanoDrop OneC UV-Vis spectrophotometer. Two microliters of undiluted sample were loaded on the pedestal of the instrument and the samples were measured in triplicate (n=3) in the range of 220 to 350 nm without scatter correction. The cleanliness of the pedestal was verified by measurements of water and/or PBS prior the sample measurements.

65.    Each spectrum was scatter corrected according to USP <1057> to exclude the scattering signal of the lipid nanoparticles from the reported optical density at 260 nm (absorbance wavelength of RNA/DNA). In brief, an exponential fit between 320 nm – 350 nm (5 nm intervals) was performed to calculate the scattering contribution of the lipid nanoparticles in the overall spectrum. The exponential function was extrapolated until 220 nm and the scattering component was subtracted from the raw absorbance spectrum to generate a scatter corrected spectrum. The scatter correction is exemplarily displayed in ¶ 106, *infra*.  The optical density at 260 nm is reported from the scatter corrected spectrum for each fraction.

66.    The quantitation limit ("QL") and detection limit ("DL") for the determination of

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

CPC200 Standard – 700-fold dilution:

- Dilution #1 (100-fold): 10 µL of standard + 990 µL PBS

- Dilution #2 (7-fold): 500 µL of Dilution #1 + 3,000 µL PBS

**Acceptance criteria for SST testing of NTA.**

| Particle standards | Specified values | Test limits | For information |
|---|---|---|---|
| CPC100 | 20230718 expiry: Jan 2026 mean 95nm mode 90nm conc. 1.9E+13 | Size: **76 – 114 nm** (SST) | Concentration 1.6E+09 - 3.8E+09  Particles/frame 50 – 180 |
| CPC200 | 20230522 Expiry: Nov 2025 mean 195nm mode 195m conc. 9.4E+11 | Size: **156 – 234 nm** (SST) | Concentration 8.1E+08 - 1.9E+09  Particles/frame 50 – 180 |

## VII.    RESULTS

81.    Unless otherwise indicated, the above-recited or described methods were carried out on each of the samples listed above in Section VI.B.  In the next Section, I provide a detailed, exemplary description of the testing procedure for a single sample.  In the subsequent Sections, I provide standard-reported results for the SPIKEVAX® samples listed in Section VI.B.

82.    Unless otherwise indicated, all pre-defined system suitability tests and sample acceptance criteria were fulfilled during testing of each of the samples.

### A.    In-depth analysis of Sample No. B-8 (PN 50211 / Moderna Lot No. 7036623033 / Manufacturer Lot No. 033H23A)

#### 1.    LC-CAD

83.    All samples, including sample No. B-8 (Moderna Lot No. 7036623033), were fractionated and subsequently analyzed using the methods described in Section VI.C and **Exhibit J**.  Each lot's native sample and ten fractions of said sample were collected from UC and subsequently analyzed in a single LC-CAD sequence for lipid quantification.  Each sample in a sequence is called an "injection."  In addition to the lot's native sample and fractionated samples, an LC-CAD sequence includes ethanol injections to clean the machine between samples and to

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

ensure the absence of interfering peaks carried over across the sequence, blank injections at the beginning of the run to equilibrate the machine, and various standards that will be described in greater detail.  Below is a table depicting the injections in the LC-CAD sequence for sample No. B-8:

| Injection Details | | | | | |
|---|---|---|---|---|---|
| No. | Injection Name | Position | Type | Level | Inject Time |
| 1 | 20241010_ROCW002_WP2_Seq8_system_equilibration_1 | G:E1 | Blank | | 11.Okt.24 02:42:24 |
| 2 | 20241010_ROCW002_WP2_Seq8_system_equilibration_2 | G:E1 | Blank | | 11.Okt.24 03:03:00 |
| 3 | 20241010_ROCW002_WP2_Seq8_system_equilibration_3 | G:E1 | Blank | | 11.Okt.24 03:23:36 |
| 4 | 20241010_ROCW002_WP2_Seq8_ethanol_1 | G:E1 | Matrix | | 11.Okt.24 03:45:36 |
| 5 | 20241010_ROCW002_WP2_Seq8_ethanol_2 | G:E2 | Matrix | | 11.Okt.24 04:07:35 |
| 6 | 20241010_ROCW002_WP2_Seq8_resolution_standard_1 | G:A1 | Unspiked | | 11.Okt.24 04:29:33 |
| 7 | 20241010_ROCW002_WP2_Seq8_ethanol_3 | G:E2 | Matrix | | 11.Okt.24 04:51:32 |
| 8 | 20241010_ROCW002_WP2_Seq8_ethanol_4 | G:E2 | Matrix | | 11.Okt.24 05:13:30 |
| 9 | 20241010_ROCW002_WP2_Seq8_ethanol_5 | G:E3 | Matrix | | 11.Okt.24 05:35:28 |
| 10 | 20241010_ROCW002_WP2_Seq8_calibration_level_1_0.15mg/ml_1 | G:B1 | Calibration Standard | 0.15_prep5 | 11.Okt.24 05:57:26 |
| 11 | 20241010_ROCW002_WP2_Seq8_calibration_level_2_0.20mg/ml_1 | G:B2 | Calibration Standard | 0.20_prep5 | 11.Okt.24 06:19:25 |
| 12 | 20241010_ROCW002_WP2_Seq8_calibration_level_3_0.25mg/ml_1 | G:B3 | Calibration Standard | 0.25_prep5 | 11.Okt.24 06:41:23 |
| 13 | 20241010_ROCW002_WP2_Seq8_calibration_level_4_0.50mg/ml_1 | G:B4 | Calibration Standard | 0.50_prep5 | 11.Okt.24 07:03:21 |
| 14 | 20241010_ROCW002_WP2_Seq8_calibration_level_5_0.75mg/ml_1 | G:B5 | Calibration Standard | 0.75_prep5 | 11.Okt.24 07:25:19 |
| 15 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_1 | G:B6 | Calibration Standard | 1.00_prep5 | 11.Okt.24 07:47:18 |
| 16 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_2 | G:B7 | Calibration Standard | 1.00_prep5 | 11.Okt.24 08:09:16 |
| 17 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_3 | G:B8 | Calibration Standard | 1.00_prep5 | 11.Okt.24 08:31:14 |
| 18 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_4 | G:B9 | Calibration Standard | 1.00_prep5 | 11.Okt.24 08:53:13 |
| 19 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_5 | G:C1 | Calibration Standard | 1.00_prep5 | 11.Okt.24 09:15:11 |
| 20 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_6 | G:C2 | Calibration Standard | 1.00_prep5 | 11.Okt.24 09:37:09 |
| 21 | 20241010_ROCW002_WP2_Seq8_calibration_level_7_1.50mg/ml_1 | G:C3 | Calibration Standard | 1.50_prep5 | 11.Okt.24 09:59:08 |
| 22 | 20241010_ROCW002_WP2_Seq8_calibration_level_8_2.00mg/ml_1 | G:C4 | Calibration Standard | 2.00_prep5 | 11.Okt.24 10:21:06 |
| 23 | 20241010_ROCW002_WP2_Seq8_calibration_level_9_2.50mg/ml_1 | G:C5 | Calibration Standard | 2.50_prep5 | 11.Okt.24 10:43:05 |
| 24 | 20241010_ROCW002_WP2_Seq8_ethanol_6 | G:E3 | Matrix | | 11.Okt.24 11:05:03 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| 25 | 20241010_ROCW002_WP2_Seq8_ethanol_7 | G:E4 | Matrix | | 11.Okt.24 11:27:01 |
|----|------|------|------|------|------|
| 26 | 20241010_ROCW002_WP2_Seq8_check_std_1 | G:D1 | Check Standard | CheckStd_prep6 | 11.Okt.24 11:49:00 |
| 27 | 20241010_ROCW002_WP2_Seq8_ethanol_8 | G:E4 | Matrix | | 11.Okt.24 12:10:58 |
| 28 | 20241010_ROCW002_WP2_Seq8_UC matrix_1 | G:A2 | Matrix | | 11.Okt.24 12:33:15 |
| 29 | 20241010_ROCW002_WP2_Seq8_033H23A_native_1 | R:A1 | Unknown | | 11.Okt.24 12:55:22 |
| 30 | 20241010_ROCW002_WP2_Seq8_033H23A_native_2 | R:A2 | Unknown | | 11.Okt.24 13:17:30 |
| 31 | 20241010_ROCW002_WP2_Seq8_033H23A_native_3 | R:A3 | Unknown | | 11.Okt.24 13:39:37 |
| 32 | 20241010_ROCW002_WP2_Seq8_033H23A_native_4 | R:A4 | Unknown | | 11.Okt.24 14:01:45 |
| 33 | 20241010_ROCW002_WP2_Seq8_ethanol_9 | G:E5 | Matrix | | 11.Okt.24 14:23:43 |
| 34 | 20241010_ROCW002_WP2_Seq8_ethanol_10 | G:E5 | Matrix | | 11.Okt.24 14:45:42 |
| 35 | 20241010_ROCW002_WP2_Seq8_033H23A_F01_1 | R:A5 | Unknown | | 11.Okt.24 15:08:07 |
| 36 | 20241010_ROCW002_WP2_Seq8_033H23A_F01_2 | R:A6 | Unknown | | 11.Okt.24 15:30:24 |
| 37 | 20241010_ROCW002_WP2_Seq8_033H23A_F01_3 | R:A7 | Unknown | | 11.Okt.24 15:52:50 |
| 38 | 20241010_ROCW002_WP2_Seq8_033H23A_F01_4 | R:A8 | Unknown | | 11.Okt.24 16:15:07 |
| 39 | 20241010_ROCW002_WP2_Seq8_ethanol_11 | G:E6 | Matrix | | 11.Okt.24 16:37:05 |
| 40 | 20241010_ROCW002_WP2_Seq8_033H23A_F02_1 | R:A9 | Unknown | | 11.Okt.24 16:59:31 |
| 41 | 20241010_ROCW002_WP2_Seq8_033H23A_F02_2 | R:B1 | Unknown | | 11.Okt.24 17:21:48 |
| 42 | 20241010_ROCW002_WP2_Seq8_033H23A_F02_3 | R:B2 | Unknown | | 11.Okt.24 17:44:14 |
| 43 | 20241010_ROCW002_WP2_Seq8_033H23A_F02_4 | R:B3 | Unknown | | 11.Okt.24 18:06:31 |
| 44 | 20241010_ROCW002_WP2_Seq8_ethanol_12 | G:E6 | Matrix | | 11.Okt.24 18:28:29 |
| 45 | 20241010_ROCW002_WP2_Seq8_ethanol_13 | G:E7 | Matrix | | 11.Okt.24 18:50:27 |
| 46 | 20241010_ROCW002_WP2_Seq8_check_std_2 | G:D2 | Check Standard | CheckStd_prep6 | 11.Okt.24 19:12:26 |
| 47 | 20241010_ROCW002_WP2_Seq8_ethanol_14 | G:E7 | Matrix | | 11.Okt.24 19:34:25 |
| 48 | 20241010_ROCW002_WP2_Seq8_UC matrix_2 | G:A3 | Matrix | | 11.Okt.24 19:56:41 |
| 49 | 20241010_ROCW002_WP2_Seq8_033H23A_F03_1 | R:B4 | Unknown | | 11.Okt.24 20:19:07 |
| 50 | 20241010_ROCW002_WP2_Seq8_033H23A_F03_2 | R:B5 | Unknown | | 11.Okt.24 20:41:24 |
| 51 | 20241010_ROCW002_WP2_Seq8_033H23A_F03_3 | R:B6 | Unknown | | 11.Okt.24 21:03:41 |
| 52 | 20241010_ROCW002_WP2_Seq8_033H23A_F03_4 | R:B7 | Unknown | | 11.Okt.24 21:25:58 |
| 53 | 20241010_ROCW002_WP2_Seq8_ethanol_15 | G:E8 | Matrix | | 11.Okt.24 21:47:56 |
| 54 | 20241010_ROCW002_WP2_Seq8_033H23A_F04_1 | R:B8 | Unknown | | 11.Okt.24 22:10:22 |
| 55 | 20241010_ROCW002_WP2_Seq8_033H23A_F04_2 | R:B9 | Unknown | | 11.Okt.24 22:32:39 |
| 56 | 20241010_ROCW002_WP2_Seq8_033H23A_F04_3 | R:C1 | Unknown | | 11.Okt.24 22:54:56 |
| 57 | 20241010_ROCW002_WP2_Seq8_033H23A_F04_4 | R:C2 | Unknown | | 11.Okt.24 23:17:22 |
| 58 | 20241010_ROCW002_WP2_Seq8_ethanol_16 | G:E8 | Matrix | | 11.Okt.24 23:39:20 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| 59 | 20241010_ROCW002_WP2_Seq8_033H23A_F05_1 | R:C3 | Unknown | | 12.Okt.24 00:01:37 |
|---|---|---|---|---|---|
| 60 | 20241010_ROCW002_WP2_Seq8_033H23A_F05_2 | R:C4 | Unknown | | 12.Okt.24 00:23:54 |
| 61 | 20241010_ROCW002_WP2_Seq8_033H23A_F05_3 | R:C5 | Unknown | | 12.Okt.24 00:46:11 |
| 62 | 20241010_ROCW002_WP2_Seq8_033H23A_F05_4 | R:C6 | Unknown | | 12.Okt.24 01:08:27 |
| 63 | 20241010_ROCW002_WP2_Seq8_ethanol_17 | G:E8 | Matrix | | 12.Okt.24 01:30:26 |
| 64 | 20241010_ROCW002_WP2_Seq8_ethanol_18 | G:E9 | Matrix | | 12.Okt.24 01:52:24 |
| 65 | 20241010_ROCW002_WP2_Seq8_check_std_3 | G:D3 | Check Standard | CheckStd_prep6 | 12.Okt.24 02:14:22 |
| 66 | 20241010_ROCW002_WP2_Seq8_ethanol_19 | G:E9 | Matrix | | 12.Okt.24 02:36:21 |
| 67 | 20241010_ROCW002_WP2_Seq8_UC matrix_3 | G:A4 | Matrix | | 12.Okt.24 02:58:28 |
| 68 | 20241010_ROCW002_WP2_Seq8_033H23A_F06_1 | R:C7 | Unknown | | 12.Okt.24 03:20:36 |
| 69 | 20241010_ROCW002_WP2_Seq8_033H23A_F06_2 | R:C8 | Unknown | | 12.Okt.24 03:42:43 |
| 70 | 20241010_ROCW002_WP2_Seq8_033H23A_F06_3 | R:C9 | Unknown | | 12.Okt.24 04:04:51 |
| 71 | 20241010_ROCW002_WP2_Seq8_033H23A_F06_4 | R:D1 | Unknown | | 12.Okt.24 04:26:59 |
| 72 | 20241010_ROCW002_WP2_Seq8_ethanol_20 | G:F1 | Matrix | | 12.Okt.24 04:49:06 |
| 73 | 20241010_ROCW002_WP2_Seq8_033H23A_F07_1 | R:D2 | Unknown | | 12.Okt.24 05:11:14 |
| 74 | 20241010_ROCW002_WP2_Seq8_033H23A_F07_2 | R:D3 | Unknown | | 12.Okt.24 05:33:21 |
| 75 | 20241010_ROCW002_WP2_Seq8_033H23A_F07_3 | R:D4 | Unknown | | 12.Okt.24 05:55:29 |
| 76 | 20241010_ROCW002_WP2_Seq8_033H23A_F07_4 | R:D5 | Unknown | | 12.Okt.24 06:17:36 |
| 77 | 20241010_ROCW002_WP2_Seq8_ethanol_21 | G:F1 | Matrix | | 12.Okt.24 06:39:44 |
| 78 | 20241010_ROCW002_WP2_Seq8_033H23A_F08_1 | R:D6 | Unknown | | 12.Okt.24 07:01:51 |
| 79 | 20241010_ROCW002_WP2_Seq8_033H23A_F08_2 | R:D7 | Unknown | | 12.Okt.24 07:23:59 |
| 80 | 20241010_ROCW002_WP2_Seq8_033H23A_F08_3 | R:D8 | Unknown | | 12.Okt.24 07:46:06 |
| 81 | 20241010_ROCW002_WP2_Seq8_033H23A_F08_4 | R:D9 | Unknown | | 12.Okt.24 08:08:14 |
| 82 | 20241010_ROCW002_WP2_Seq8_ethanol_22 | G:F1 | Matrix | | 12.Okt.24 08:30:22 |
| 83 | 20241010_ROCW002_WP2_Seq8_ethanol_23 | G:F2 | Matrix | | 12.Okt.24 08:52:29 |
| 84 | 20241010_ROCW002_WP2_Seq8_check_std_4 | G:D4 | Check Standard | CheckStd_prep6 | 12.Okt.24 09:14:27 |
| 85 | 20241010_ROCW002_WP2_Seq8_ethanol_24 | G:F2 | Matrix | | 12.Okt.24 09:36:35 |
| 86 | 20241010_ROCW002_WP2_Seq8_UC matrix_4 | G:A5 | Matrix | | 12.Okt.24 09:58:52 |
| 87 | 20241010_ROCW002_WP2_Seq8_033H23A_F09_1 | R:E1 | Unknown | | 12.Okt.24 10:21:18 |
| 88 | 20241010_ROCW002_WP2_Seq8_033H23A_F09_2 | R:E2 | Unknown | | 12.Okt.24 10:43:44 |
| 89 | 20241010_ROCW002_WP2_Seq8_033H23A_F09_3 | R:E3 | Unknown | | 12.Okt.24 11:06:00 |
| 90 | 20241010_ROCW002_WP2_Seq8_033H23A_F09_4 | R:E4 | Unknown | | 12.Okt.24 11:28:17 |
| 91 | 20241010_ROCW002_WP2_Seq8_ethanol_25 | G:F3 | Matrix | | 12.Okt.24 11:50:15 |
| 92 | 20241010_ROCW002_WP2_Seq8_ethanol_26 | G:F3 | Matrix | | 12.Okt.24 12:12:14 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| 93 | 20241010_ROCW002_WP2_Seq8_033H23A_F10_1 | R:E5 | Unknown | | 12.Okt.24 12:35:07 |
|----|----|----|----|----|----|
| 94 | 20241010_ROCW002_WP2_Seq8_033H23A_F10_2 | R:E6 | Unknown | | 12.Okt.24 12:57:24 |
| 95 | 20241010_ROCW002_WP2_Seq8_033H23A_F10_3 | R:E7 | Unknown | | 12.Okt.24 13:19:40 |
| 96 | 20241010_ROCW002_WP2_Seq8_033H23A_F10_4 | R:E8 | Unknown | | 12.Okt.24 13:42:06 |
| 97 | 20241010_ROCW002_WP2_Seq8_ethanol_27 | G:F3 | Matrix | | 12.Okt.24 14:04:05 |
| 98 | 20241010_ROCW002_WP2_Seq8_ethanol_28 | G:F4 | Matrix | | 12.Okt.24 14:26:03 |
| 99 | 20241010_ROCW002_WP2_Seq8_check_std_5 | G:D5 | Check Standard | CheckStd_prep6 | 12.Okt.24 14:48:01 |
| 100 | 20241010_ROCW002_WP2_Seq8_ethanol_29 | G:F4 | Matrix | | 12.Okt.24 15:10:18 |
| 101 | 20241010_ROCW002_WP2_Seq8_ethanol_30 | G:F4 | Matrix | | 12.Okt.24 15:32:16 |
| 102 | 20241010_ROCW002_WP2_Seq8_column_cleaning_1 | G:F4 | Matrix | | 12.Okt.24 15:54:14 |
| 103 | 20241010_ROCW002_WP2_Seq8_low_flow_1 | G:F4 | Blank | | 12.Okt.24 17:26:13 |

84.     When a sample is analyzed using LC-CAD, the data output of the detector is presented in the form of a chromatogram.  As noted earlier (*supra* ¶ 21), the lipids are separated by a liquid chromatography step, in which lipids elute at different retention times corresponding to the lipids' affinity to the column.  Further as noted earlier, the separated lipids are then nebulized into charged particles that produce a measurable current that is detected by the CAD.  The output chromatogram is a graph of signal intensity (i.e., the strength of the current emitted, which is proportionate to the number of charged droplet particles) versus time.  Below is the chromatogram for the native sample injection of sample B-8.

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



As depicted in the above graphic, the chromatogram contains "peaks" corresponding to each lipid type, which represents the total current emitted from the charged particles comprising that lipid type. Because the signal strength of a peak relates to the amount of the lipid that the peak corresponds to, the area under the curve (i.e., the space on the graph below each peak) can be used to calculate the concentration of each lipid.

85.     The first step of data analysis involves peak integration, in which the boundaries of the peaks for each lipid are defined. The data analysis software automatically identifies and defines the peaks in a chromatogram through an algorithm, based on a set of input parameters defined by the analysts. An analyst can manually adjust the defined start and end points of a peak, or group of peaks, as needed to establish more accurate boundaries. For every sample tested, all four lipid peaks (PEG2000-DMG, cholesterol, DSPC, SM-102) were checked and integrated manually if needed as described in **Exhibit J** Section 5.10. In the above-depicted chromatogram, the blue lines represent the peak boundaries that are applied consistently to all samples within the same run.

86.     In order for a LC-CAD run to be accepted, it must have satisfied numerous

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

"System Suitability Tests" ("SSTs"), which are checks used by analytical chemists when testing a sample to ensure that the system and instruments are functioning correctly. For each SST, there is a pre-defined acceptance criterion, and if these criteria are met, the sample testing results are considered accurate and reliable and therefore suitable for use. The SSTs used for sample testing are described in **Exhibit J** Section 6.1. Many of the SSTs rely on a "standard," which is a defined sample that contains the same types of analytes that may be present in the sample of interest.

87.    **Resolution.** One SST that was checked was "resolution," which refers to the ability of the method to separate the lipids and degradation products thereof. This check uses a "resolution standard," which is a defined sample comprising of a mixture of PEG2000-DMG, cholesterol, DSPC, and SM-102 and degradation products thereof. Below is a chromatogram produced by the resolution standard used in the LC-CAD analysis in which sample no. B-8 was tested.



Based on visual inspection, all four lipids were well separated from each other and the degradation products included in the resolution standard. The peaks eluted in the proper order

47

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(PEG2000-DMG, then cholesterol, then DSPC, then SM-102).

88.    **Linearity.**  Another SST is "linearity," which relates to the relationship between the detected signal and concentration of lipid.  This test uses a "calibration standard," which is a defined sample consisting of a mixture of the four lipids at known concentrations (0.20 mg/mL to 2.0 mg/mL target total lipid was used for the calibration range).  The system's software (Chromeleon) plots the calibration data using the target concentration of each calibration standard (x-axis) and the corresponding signal detected by the CAD in pA*min (y-axis).  These data points are then fitted via a second-order polynomial regression, i.e. a calibration curve, and the software quantifies how well the data points from the calibration standards fit the calibration curve, denoted $R^2$.  The $R^2$ value can range from 0-1, with a value closer to 1 indicating a better fit (i.e., that the signal detected for each lipid type at the various concentration levels matches their calculated value derived from the fitted calibration curve).  The calibration curve is used to create an equation that converts the CAD data (peak area) to lipid concentrations, so a good fit is important for establishing the reliability of the testing data.  For this method, sample testing results were only accepted and reported when they came from an LC-CAD run with calibration curves with an $R^2 \geq 0.990$ for each lipid at-issue, an acceptable value in the field.  Below is the calibration curve and associated data for PEG2000-DMG from the LC-CAD sequence where sample B-8 was run, where the $R^2$ was 0.99985, indicating a very good fit well above the acceptance criteria.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



Below is the calibration curve and associated data for Cholesterol from the LC-CAD sequence where sample B-8 was run, where the $R^2$ was 0.99872, indicating a very good fit well above the acceptance criteria.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



| Calibration | | | | | | |
|---|---|---|---|---|---|---|
| **Calibration Details** | | **Cholesterol** | | | | |
| Calibration Type | | Quad, WithOffset | | | Offset (C0) | 1.333 |
| Evaluation Type | | Area | | | Slope (C1) | 68.7214 |
| Number of Calibration Points | | 12 | | | Curve (C2) | -41.0340 |
| Number of disabled Calibration Points | | 2 | | | | |
| Weighting | | No Weighting | | | R-Squared | 0.99872 |

**Calibration Results — Cholesterol**

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 20241010_ROCW002_WP2_Seq8_calibration_level_1_0.15mg/ml_1 | 0.15_prep5 | 0.0361 | 3.5777 | 0.0333 | -7.68 | 3.578 | 56.919 | Disabled |
| 11 | 20241010_ROCW002_WP2_Seq8_calibration_level_2_0.20mg/ml_1 | 0.20_prep5 | 0.0481 | 4.4638 | 0.0469 | -2.56 | 4.464 | 69.798 | Ok |
| 12 | 20241010_ROCW002_WP2_Seq8_calibration_level_3_0.25mg/ml_1 | 0.25_prep5 | 0.0602 | 5.2196 | 0.0586 | -2.65 | 5.220 | 80.149 | Ok |
| 13 | 20241010_ROCW002_WP2_Seq8_calibration_level_4_0.50mg/ml_1 | 0.50_prep5 | 0.1203 | 9.2756 | 0.1249 | 3.82 | 9.276 | 140.472 | Ok |
| 14 | 20241010_ROCW002_WP2_Seq8_calibration_level_5_0.75mg/ml_1 | 0.75_prep5 | 0.1805 | 12.2933 | 0.1785 | -1.10 | 12.293 | 178.491 | Ok |
| 15 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_1 | 1.00_prep5 | 0.2406 | 15.2757 | 0.2362 | -1.83 | 15.276 | 225.554 | Ok |
| 16 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_2 | 1.00_prep5 | 0.2406 | 15.3487 | 0.2377 | -1.21 | 15.349 | 226.337 | Ok |
| 17 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_3 | 1.00_prep5 | 0.2406 | 15.3685 | 0.2381 | -1.05 | 15.368 | 224.965 | Ok |
| 18 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_4 | 1.00_prep5 | 0.2406 | 15.6723 | 0.2443 | 1.54 | 15.672 | 223.582 | Ok |
| 19 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_5 | 1.00_prep5 | 0.2406 | 15.6768 | 0.2444 | 1.57 | 15.677 | 227.298 | Ok |
| 20 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_6 | 1.00_prep5 | 0.2406 | 15.8200 | 0.2473 | 2.80 | 15.820 | 232.598 | Ok |
| 21 | 20241010_ROCW002_WP2_Seq8_calibration_level_7_1.50mg/ml_1 | 1.50_prep5 | 0.3610 | 20.4755 | 0.3529 | -2.24 | 20.475 | 293.315 | Ok |
| 22 | 20241010_ROCW002_WP2_Seq8_calibration_level_8_2.00mg/ml_1 | 2.00_prep5 | 0.4813 | 25.0302 | 0.4857 | 0.91 | 25.030 | 357.028 | Ok |
| 23 | 20241010_ROCW002_WP2_Seq8_calibration_level_9_2.50mg/ml_1 | 2.50_prep5 | 0.6016 | 28.4589 | 0.6370 | 5.89 | 28.459 | 385.036 | Disabled |

Below is the calibration curve and associated data for DSPC from the LC-CAD sequence where sample B-8 was run, where the $R^2$ was 0.99905, indicating a very good fit well above the acceptance criteria.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



| | | **Calibration** | | | | | | |
|---|---|---|---|---|---|---|---|---|

**Calibration Details** — DSPC

| | | | | | | |
|---|---|---|---|---|---|---|
| Calibration Type | Quad, WithOffset | | | | Offset (C0) | 0.723 |
| Evaluation Type | Area | | | | Slope (C1) | 92.3542 |
| Number of Calibration Points | 12 | | | | Curve (C2) | -72.3708 |
| Number of disabled Calibration Points | 2 | | | | | |
| Weighting | No Weighting | | | | R-Squared | 0.99905 |

**Calibration Plot** — DSPC

Calibration Formula: 92.3542 * *X + 0.7235

**Calibration Results** — DSPC

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 20241010_ROCW002_WP2_Seq8_calibration_level_1_0.15mg/ml_1 | 0.15_prep5 | 0.0195 | 2.2395 | 0.0166 | -14.71 | 2.239 | 24.243 | Disabled |
| 11 | 20241010_ROCW002_WP2_Seq8_calibration_level_2_0.20mg/ml_1 | 0.20_prep5 | 0.0261 | 2.9514 | 0.0246 | -5.76 | 2.951 | 32.130 | Ok |
| 12 | 20241010_ROCW002_WP2_Seq8_calibration_level_3_0.25mg/ml_1 | 0.25_prep5 | 0.0326 | 3.6468 | 0.0325 | -0.37 | 3.647 | 38.913 | Ok |
| 13 | 20241010_ROCW002_WP2_Seq8_calibration_level_4_0.50mg/ml_1 | 0.50_prep5 | 0.0651 | 6.6582 | 0.0679 | 4.26 | 6.658 | 70.209 | Ok |
| 14 | 20241010_ROCW002_WP2_Seq8_calibration_level_5_0.75mg/ml_1 | 0.75_prep5 | 0.0977 | 9.2609 | 0.1003 | 2.69 | 9.261 | 94.987 | Ok |
| 15 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_1 | 1.00_prep5 | 0.1303 | 11.2548 | 0.1266 | -2.85 | 11.255 | 114.991 | Ok |
| 16 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_2 | 1.00_prep5 | 0.1303 | 11.4688 | 0.1295 | -0.62 | 11.469 | 116.801 | Ok |
| 17 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_3 | 1.00_prep5 | 0.1303 | 11.3857 | 0.1284 | -1.49 | 11.386 | 117.620 | Ok |
| 18 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_4 | 1.00_prep5 | 0.1303 | 11.5646 | 0.1308 | 0.38 | 11.565 | 119.444 | Ok |
| 19 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_5 | 1.00_prep5 | 0.1303 | 11.4970 | 0.1299 | -0.33 | 11.497 | 115.999 | Ok |
| 20 | 20241010_ROCW002_WP2_Seq8_calibration_level_6_1.00mg/ml_6 | 1.00_prep5 | 0.1303 | 11.5961 | 0.1312 | 0.71 | 11.596 | 119.484 | Ok |
| 21 | 20241010_ROCW002_WP2_Seq8_calibration_level_7_1.50mg/ml_1 | 1.50_prep5 | 0.1954 | 16.1292 | 0.1973 | 0.98 | 16.129 | 161.451 | Ok |
| 22 | 20241010_ROCW002_WP2_Seq8_calibration_level_8_2.00mg/ml_1 | 2.00_prep5 | 0.2606 | 19.8663 | 0.2604 | -0.07 | 19.866 | 196.283 | Ok |
| 23 | 20241010_ROCW002_WP2_Seq8_calibration_level_9_2.50mg/ml_1 | 2.50_prep5 | 0.3257 | 22.9289 | 0.3214 | -1.33 | 22.929 | 226.866 | Disabled |

Below is the calibration curve and associated data for SM-102 from the LC-CAD sequence where sample B-8 was run, where the $R^2$ was 0.99924, indicating a very good fit well above the acceptance criteria.

51

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



Because the calibration curves for all four lipid types were very well fitted, the lipid concentration values were reliably determined in this LC-CAD sequence, including for the Sample No. B-8 fractions.

89.    **Precision.**  Another SST is "precision," which relates to the repeatability of measurements when they are repeated multiple times.  This SST uses a calibration standard with total lipid concentration 1.0 mg/mL (falling at approximately the center of the calibration standard concentration range), which is injected six times.  The measured value of the lipid amounts should be the same (within standard analytical error) across each of the six injections, indicating that the system is obtaining precise measurements.  RSD% is a measure of the extent

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

of variability of measurements in relation to the mean value of the measurements; the smaller the RSD%, the less variability there is in the sample measurements.  For this method, sample testing results were only accepted and reported when they came from an LC-CAD run with a peak area RSD% ≤ 5% for total lipid concentration, as well as an RSD% ≤ 5% for Cholesterol, DSPC, and SM-102 and a peak area RSD% ≤ 10% for PEG2000 DMG for the six replicate injections of the 1.0 mg/mL calibration curve standard.[36]  Below is the table depicting the results for the Sample No. B-8 sequence:

| Replicate ID | Area (pA*min) PEG2000-DMG | Area (pA*min) Cholesterol | Area (pA*min) DSPC | Area (pA*min) SM-102 |
|---|---|---|---|---|
| calibration_level_6_1.00mg/ml | 8.415 | 15.276 | 11.255 | 35.906 |
| calibration_level_6_1.00mg/ml | 8.419 | 15.349 | 11.469 | 35.918 |
| calibration_level_6_1.00mg/ml | 8.354 | 15.368 | 11.386 | 36.170 |
| calibration_level_6_1.00mg/ml | 8.509 | 15.672 | 11.565 | 36.456 |
| calibration_level_6_1.00mg/ml | 8.468 | 15.677 | 11.497 | 35.890 |
| calibration_level_6_1.00mg/ml | 8.538 | 15.820 | 11.596 | 36.866 |
| Average | 8.45 | 15.53 | 11.46 | 36.20 |
| Standard deviation | 0.07 | 0.22 | 0.13 | 0.39 |
| RSD% | 0.80 | 1.44 | 1.09 | 1.09 |

The RSD% for each lipid type is within the acceptance criteria and very low, meaning that the measurements of the calibration standard were very consistent with low variability.  This demonstrates that the system is precisely measuring the signal output, or amount, of each of the four lipid types, and that the results for the sample tested in this run (sample No. B-8) can be reported.

90.    **Retention time.**  Retention time (RT) is a measure of the time taken for an analyte, and in our case a particular type of lipid, to pass through a chromatography column and

---

[36] The higher criteria %RSD for PEG2000-DMG is an accepted approach in the field and is a result of the significantly lower PEG concentration and detector sensitivity to PEG2000-DMG.

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

reach the detector.  For this method, sample testing results were only accepted and reported when they came from an LC-CAD run with an RT RSD% ≤ 5% for PEG2000-DMG, Cholesterol, DSPC, and SM-102 for the six replicate injections of the 1.0 mg/mL calibration curve standard. Consistent retention times of the analytes indicate stable system conditions, such as temperature flow rate, and mobile phase composition, which are essential for reliable quantification and identification of analytes. Below is the table depicting the results for the Sample No. B-8 sequence, indicating very consistent retention times:

| Replicate ID | Ret.Time (min) PEG2000-DMG | Ret.Time (min) Cholesterol | Ret.Time (min) DSPC | Ret.Time (min) SM-102 |
|---|---|---|---|---|
| calibration_level_6_1.00mg/ml | 6.03 | 7.23 | 9.40 | 10.87 |
| calibration_level_6_1.00mg/ml | 6.04 | 7.23 | 9.40 | 10.88 |
| calibration_level_6_1.00mg/ml | 6.02 | 7.23 | 9.41 | 10.88 |
| calibration_level_6_1.00mg/ml | 6.04 | 7.23 | 9.39 | 10.87 |
| calibration_level_6_1.00mg/ml | 6.05 | 7.23 | 9.41 | 10.88 |
| calibration_level_6_1.00mg/ml | 6.04 | 7.23 | 9.41 | 10.89 |
| Average | 6.04 | 7.23 | 9.40 | 10.88 |
| Standard deviation | 0.01 | 0.00 | 0.01 | 0.01 |
| RSD% | 0.16 | 0.02 | 0.06 | 0.07 |

91.    **Check standard "%area agreement".**  Because an LC-CAD run can take hours to complete, it is important to ensure that the instrument is performing consistently over time. To monitor this, we used a "check standard," which is a defined sample consisting of a mixture of the four lipid types in known amounts (0.068 mg/mL PEG2000-DMG, 0.244 mg/mL Cholesterol, 0.132 mg/mL DSPC, and 0.556 mg/mL SM-102).  It is prepared in the same manner as the calibration standards, but is prepared only at the 1.0 mg/mL total lipid concentration level, and is prepared separately from the calibration standard to avoid bias, as described in **Exhibit J** Sections 5.5 and 5.6.  The purpose of using check standards is to evaluate whether the measured lipid content systematically changes over the course of the experiment/sequence.  Check

54

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

standards are injected on five occasions periodically throughout the LC-CAD sequence, bracketing no more than 12 sample injections (i.e. fractions or native LNP samples) each time, in order to confirm that accuracy was being maintained throughout the sequence. The parameter we measured in this analysis was "%area agreement of check standard", which is a measure of how much of each lipid type in the check standard is measured (in %area) compared to the average of the first six 1.0 mg/mL calibration standard injections for the respective lipid. For this method, the "%area agreement of check standard" was calculated by dividing the %area of each lipid in a check standard injection by the average %area of the respective lipid in the first six 1.0 mg/mL calibration standard injections. For this method, sample testing results were only accepted and reported when they came from an LC-CAD sequence with a "%area agreement of check standard" of 100 ± 10% for each of the four lipid types. Below is a table of the "%area agreement of check standard" of the check standards in the LC-CAD sequence for Sample No. B-8.

| Replicate ID | Rel.Area % PEG2000-DMG | Rel.Area % Cholesterol | Rel.Area % DSPC | Rel.Area % SM-102 | %area agreement of check standard | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| calibration_level_6_1.00mg/ml | 11.88 | 21.56 | 15.89 | 50.68 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 11.83 | 21.57 | 16.12 | 50.48 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 11.72 | 21.56 | 15.97 | 50.74 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 11.79 | 21.71 | 16.02 | 50.49 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 11.84 | 21.92 | 16.07 | 50.17 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 11.72 | 21.72 | 15.92 | 50.63 | n.a. | n.a. | n.a. | n.a. |
| Average | 11.80 | 21.67 | 16.00 | 50.53 | n.a. | n.a. | n.a. | n.a. |
| | | | | | | | | |
| check_std | 11.81 | 20.62 | 17.27 | 50.30 | 100.1 | 95.1 | 108.0 | 99.5 |
| check_std | 11.75 | 20.58 | 17.11 | 50.56 | 99.6 | 95.0 | 107.0 | 100.1 |
| check_std | 11.85 | 20.75 | 17.11 | 50.29 | 100.5 | 95.7 | 107.0 | 99.5 |
| check_std | 11.90 | 20.56 | 17.16 | 50.38 | 100.9 | 94.9 | 107.3 | 99.7 |
| check_std | 11.96 | 20.78 | 17.07 | 50.19 | 101.4 | 95.9 | 106.7 | 99.3 |

The "%area agreement of check standard" for each of the four lipid types is well within the

55

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

acceptance criteria, meaning that there no systematic change in the measured lipid concentration for each lipid at-issue across the duration of the sequence.  This provides confirmation that throughout the LC-CAD sequence for sample No. B-8, the lipid amounts for each lipid type were being measured accurately.

92.    **Check standard "%recovery of the retention time".**  The parameter we measured in this analysis was "%recovery of the retention time" for the check standard which is a measure of how long each lipid type in the check standard is retained by the chromatographic system (i.e. how long each lipid needs until it arrives at the CAD) compared to the average retention time of the first six 1.0 mg/mL calibration standard injections for the respective lipid. For this method, the "%recovery of the retention time" was calculated by dividing the retention time of each lipid in a check standard injection by the average retention time of the respective lipid in the first six 1.0 mg/mL calibration standard injections.  For this method, sample testing results were only accepted and reported when they came from an LC-CAD sequence with a "%recovery of the retention time" of $100 \pm 5\%$ for each of the four lipid types.  Below is a table of the "%recovery of the retention time" of the check standards in the LC-CAD sequence for Sample No. B-8.

| Replicate ID | Ret. Time (min) PEG2000-DMG | Ret. Time (min) Cholesterol | Ret. Time (min) DSPC | Ret. Time (min) SM-102 | %RT agreement of check standard | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| calibration_level_6_1.00mg/ml | 6.03 | 7.23 | 9.40 | 10.87 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 6.04 | 7.23 | 9.40 | 10.88 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 6.02 | 7.23 | 9.41 | 10.88 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 6.04 | 7.23 | 9.39 | 10.87 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 6.05 | 7.23 | 9.41 | 10.88 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 6.03 | 7.23 | 9.41 | 10.89 | n.a. | n.a. | n.a. | n.a. |
| Average | 6.04 | 7.23 | 9.40 | 10.88 | n.a. | n.a. | n.a. | n.a. |
| | | | | | | | | |
| check_std | 6.04 | 7.23 | 9.40 | 10.88 | 100.0 | 100.0 | 100.0 | 100.0 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| check_std | 6.04 | 7.23 | 9.40 | 10.88 | 100.1 | 100.0 | 99.9 | 100.0 |
| check_std | 6.02 | 7.23 | 9.40 | 10.87 | 99.8 | 100.0 | 100.0 | 100.0 |
| check_std | 6.03 | 7.23 | 9.40 | 10.86 | 99.9 | 100.0 | 100.0 | 99.9 |
| check_std | 6.02 | 7.23 | 9.40 | 10.87 | 99.7 | 99.9 | 100.0 | 99.9 |

The "%recovery of the retention time" for each of the four lipid types is well within the acceptance criteria, meaning that there is no systematic change in the retention time and consistent separation was given for each lipid at-issue across the duration of the sequence. This provides further confirmation that throughout the LC-CAD sequence for sample No. B-8, the lipid amounts for each lipid type were being measured accurately.

93.     **Check standard "Response factor".**  Response Factor ("RF") quantifies how efficiently each lipid is quantified by the CAD by dividing the signal output by the measured concentration for each lipid type. The percent agreement between the RF of each lipid for the check standards as compared to the mean RF of each lipid type from the six calibration injections at the 1.0 mg/mL concentration level was evaluated to ensure consistent sensitivity or measurement efficiency of the system. For this method, sample testing results were only accepted and reported when they came from an LC-CAD sequence with a %response factor agreement of $100 \pm 10\%$ for each of the four lipid types. Below is a table of the %response factor agreement of the check standards in the LC-CAD sequence for Sample No. B-8.

| Replicate ID | RF PEG2000-DMG | RF Cholesterol | RF DSPC | RF SM-102 | %response factor agreement | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| calibration_level_6_1.00mg/ml | 131.63 | 64.67 | 88.91 | 65.75 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 131.63 | 64.58 | 88.57 | 65.74 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 131.70 | 64.55 | 88.70 | 65.58 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 131.52 | 64.15 | 88.42 | 65.39 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 131.57 | 64.15 | 88.53 | 65.76 | n.a. | n.a. | n.a. | n.a. |
| calibration_level_6_1.00mg/ml | 131.49 | 63.96 | 88.37 | 65.13 | n.a. | n.a. | n.a. | n.a. |
| Average | 131.59 | 64.34 | 88.58 | 65.56 | n.a. | n.a. | n.a. | n.a. |
| | | | | | | | | |
| check_std | 131.73 | 65.63 | 87.45 | 66.02 | 100.1 | 102.0 | 98.7 | 100.7 |
| check_std | 131.74 | 65.60 | 87.56 | 65.81 | 100.1 | 102.0 | 98.8 | 100.4 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| check_std | 131.73 | 65.60 | 87.71 | 66.12 | 100.1 | 101.9 | 99.0 | 100.9 |
| check_std | 131.75 | 65.89 | 87.76 | 66.21 | 100.1 | 102.4 | 99.1 | 101.0 |
| check_std | 131.78 | 65.84 | 88.00 | 66.49 | 100.1 | 102.3 | 99.3 | 101.4 |

The response factor for each of the four lipid types is well within the acceptance criteria, meaning that there is no systematic change in the signal output (peak area) relative to the calculated concentration for each lipid at-issue across the duration of the sequence. This provides even further confirmation that throughout the LC-CAD sequence for sample No. B-8, the lipids within each sample injection were being measured accurately.

94. After ensuring that each SST criterion is met, we can be confident that the qualified method for this LC-CAD sequence is providing precise, accurate, and robust measurements. Next, the sample results themselves are analyzed. The Chromeleon software automatically calculates the peak area of each lipid at-issue for each sample. Based on the calibration curve established earlier, *see supra* ¶ 88, Chromeleon uses a quadratic equation to solve for lipid concentration (x) using the peak area for that lipid (y). C0, C1, and C2 are coefficients calculated from the calibration curve fit.

$$x = \frac{-C1 \pm \sqrt{C1^2 - 4 * C2(C0 - y)}}{2 * C2}$$

As explained in **Exhibit J** Section 6.4.3, the lipid concentration value for the native sample obtained from the above equation is dilution corrected by a factor of four in the Chromeleon software. Below is a table showing the peak area and the Chromeleon calculated concentrations for each sample injection.

| Replicate ID | Area pA*min CAD_1 PEG2000-DMG | Area pA*min CAD_1 Cholesterol | Area pA*min CAD_1 DSPC | Area pA*min CAD_1 SM-102 | Amount mg/ml CAD_1 PEG2000-DMG | Amount mg/ml CAD_1 Cholesterol | Amount mg/ml CAD_1 DSPC | Amount mg/ml CAD_1 SM-102 |
|---|---|---|---|---|---|---|---|---|

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| calibration_level_1_0.15mg/ml | 1.245 | 3.578 | 2.239 | 8.758 | 0.0091 | 0.0333 | 0.0166 | 0.0719 |
| calibration_level_2_0.20mg/ml | 1.758 | 4.464 | 2.951 | 11.047 | 0.0128 | 0.0469 | 0.0246 | 0.1069 |
| calibration_level_3_0.25mg/ml | 2.198 | 5.220 | 3.647 | 13.038 | 0.0160 | 0.0586 | 0.0325 | 0.1380 |
| calibration_level_4_0.50mg/ml | 4.394 | 9.276 | 6.658 | 21.553 | 0.0323 | 0.1249 | 0.0679 | 0.2776 |
| calibration_level_5_0.75mg/ml | 6.451 | 12.293 | 9.261 | 29.072 | 0.0482 | 0.1785 | 0.1003 | 0.4120 |
| calibration_level_6_1.00mg/ml | 8.415 | 15.276 | 11.255 | 35.906 | 0.0639 | 0.2362 | 0.1266 | 0.5461 |
| calibration_level_6_1.00mg/ml | 8.419 | 15.349 | 11.469 | 35.918 | 0.0640 | 0.2377 | 0.1295 | 0.5463 |
| calibration_level_6_1.00mg/ml | 8.354 | 15.368 | 11.386 | 36.170 | 0.0634 | 0.2381 | 0.1284 | 0.5516 |
| calibration_level_6_1.00mg/ml | 8.509 | 15.672 | 11.565 | 36.456 | 0.0647 | 0.2443 | 0.1308 | 0.5575 |
| calibration_level_6_1.00mg/ml | 8.468 | 15.677 | 11.497 | 35.890 | 0.0644 | 0.2444 | 0.1299 | 0.5458 |
| calibration_level_6_1.00mg/ml | 8.538 | 15.820 | 11.596 | 36.866 | 0.0649 | 0.2473 | 0.1312 | 0.5661 |
| calibration_level_7_1.50mg/ml | 12.191 | 20.475 | 16.129 | 47.315 | 0.0960 | 0.3529 | 0.1973 | 0.8075 |
| calibration_level_8_2.00mg/ml | 15.710 | 25.030 | 19.866 | 57.368 | 0.1285 | 0.4857 | 0.2604 | 1.1101 |
| calibration_level_9_2.50mg/ml | 18.571 | 28.459 | 22.929 | 65.268 | 0.1574 | 0.6370 | 0.3214 | 1.4955 |
| check_std | 8.333 | 14.554 | 12.192 | 35.499 | 0.0633 | 0.2217 | 0.1394 | 0.5377 |
| 033H23A_native | 6.064 | 9.385 | 7.410 | 21.779 | 0.1807 | 0.5070 | 0.3082 | 1.1258 |
| 033H23A_native | 6.166 | 9.346 | 7.470 | 21.550 | 0.1838 | 0.5044 | 0.3112 | 1.1101 |
| 033H23A_native | 6.214 | 9.405 | 7.514 | 21.766 | 0.1854 | 0.5085 | 0.3133 | 1.1249 |
| 033H23A_native | 6.171 | 9.410 | 7.515 | 21.673 | 0.1840 | 0.5088 | 0.3134 | 1.1185 |
| 033H23A_F01 | 0.908 | 3.815 | 2.478 | 9.520 | 0.0066 | 0.0369 | 0.0193 | 0.0835 |
| 033H23A_F01 | 0.856 | 3.618 | 2.375 | 9.075 | 0.0063 | 0.0339 | 0.0181 | 0.0767 |
| 033H23A_F01 | 0.835 | 3.585 | 2.326 | 8.950 | 0.0061 | 0.0334 | 0.0176 | 0.0748 |
| 033H23A_F01 | 0.834 | 3.619 | 2.361 | 9.064 | 0.0061 | 0.0340 | 0.0180 | 0.0766 |
| 033H23A_F02 | 0.804 | 3.513 | 2.224 | 8.692 | 0.0059 | 0.0324 | 0.0165 | 0.0709 |
| 033H23A_F02 | 0.743 | 3.298 | 2.092 | 8.079 | 0.0055 | 0.0291 | 0.0150 | 0.0617 |
| 033H23A_F02 | 0.741 | 3.238 | 2.067 | 8.109 | 0.0054 | 0.0282 | 0.0147 | 0.0621 |
| 033H23A_F02 | 0.743 | 3.310 | 2.113 | 8.163 | 0.0055 | 0.0293 | 0.0152 | 0.0629 |
| check_std | 8.319 | 14.579 | 12.121 | 35.810 | 0.0631 | 0.2222 | 0.1384 | 0.5441 |
| 033H23A_F03 | 1.111 | 3.910 | 2.505 | 9.834 | 0.0081 | 0.0384 | 0.0196 | 0.0883 |
| 033H23A_F03 | 1.072 | 3.828 | 2.491 | 9.723 | 0.0078 | 0.0371 | 0.0194 | 0.0866 |
| 033H23A_F03 | 1.107 | 3.912 | 2.565 | 9.856 | 0.0081 | 0.0384 | 0.0203 | 0.0886 |
| 033H23A_F03 | 1.143 | 3.958 | 2.590 | 9.931 | 0.0083 | 0.0391 | 0.0205 | 0.0898 |
| 033H23A_F04 | 2.338 | 4.910 | 3.551 | 13.298 | 0.0170 | 0.0538 | 0.0314 | 0.1421 |
| 033H23A_F04 | 2.357 | 4.959 | 3.554 | 13.540 | 0.0171 | 0.0545 | 0.0314 | 0.1459 |
| 033H23A_F04 | 2.252 | 4.835 | 3.455 | 13.050 | 0.0164 | 0.0526 | 0.0303 | 0.1382 |
| 033H23A_F04 | 2.317 | 4.773 | 3.494 | 13.318 | 0.0168 | 0.0516 | 0.0307 | 0.1424 |
| 033H23A_F05 | 5.778 | 8.780 | 6.668 | 23.728 | 0.0429 | 0.1165 | 0.0680 | 0.3153 |
| 033H23A_F05 | 5.810 | 8.864 | 6.786 | 24.140 | 0.0432 | 0.1179 | 0.0694 | 0.3225 |
| 033H23A_F05 | 5.454 | 8.362 | 6.487 | 22.907 | 0.0404 | 0.1094 | 0.0658 | 0.3009 |
| 033H23A_F05 | 5.825 | 8.989 | 6.771 | 24.156 | 0.0433 | 0.1200 | 0.0692 | 0.3228 |
| check_std | 8.328 | 14.581 | 12.025 | 35.334 | 0.0632 | 0.2223 | 0.1371 | 0.5344 |
| 033H23A_F06 | 8.383 | 11.037 | 8.777 | 28.483 | 0.0637 | 0.1557 | 0.0942 | 0.4010 |
| 033H23A_F06 | 8.258 | 11.022 | 8.852 | 29.013 | 0.0626 | 0.1554 | 0.0951 | 0.4109 |
| 033H23A_F06 | 8.489 | 11.104 | 8.864 | 29.118 | 0.0645 | 0.1569 | 0.0953 | 0.4129 |
| 033H23A_F06 | 8.529 | 11.050 | 8.737 | 29.209 | 0.0649 | 0.1559 | 0.0936 | 0.4146 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 033H23A_F07 | 14.810 | 16.934 | 14.263 | 41.012 | 0.1199 | 0.2708 | 0.1690 | 0.6560 |
| 033H23A_F07 | 14.683 | 16.966 | 14.452 | 41.042 | 0.1187 | 0.2715 | 0.1718 | 0.6567 |
| 033H23A_F07 | 14.809 | 17.099 | 14.272 | 41.020 | 0.1199 | 0.2744 | 0.1691 | 0.6562 |
| 033H23A_F07 | 14.883 | 16.874 | 14.311 | 40.708 | 0.1206 | 0.2695 | 0.1697 | 0.6492 |
| 033H23A_F08 | 16.203 | 19.018 | 16.730 | 41.473 | 0.1333 | 0.3176 | 0.2068 | 0.6664 |
| 033H23A_F08 | 16.089 | 18.830 | 16.453 | 41.656 | 0.1322 | 0.3132 | 0.2024 | 0.6706 |
| 033H23A_F08 | 16.272 | 18.840 | 16.665 | 41.804 | 0.1340 | 0.3134 | 0.2058 | 0.6740 |
| 033H23A_F08 | 16.265 | 18.925 | 16.391 | 41.369 | 0.1340 | 0.3154 | 0.2014 | 0.6641 |
| check_std | 8.317 | 14.365 | 11.993 | 35.199 | 0.0631 | 0.2180 | 0.1367 | 0.5316 |
| 033H23A_F09 | 14.144 | 17.496 | 15.716 | 35.127 | 0.1137 | 0.2830 | 0.1909 | 0.5301 |
| 033H23A_F09 | 14.186 | 17.417 | 15.560 | 35.027 | 0.1141 | 0.2813 | 0.1885 | 0.5281 |
| 033H23A_F09 | 13.983 | 17.324 | 15.630 | 34.777 | 0.1122 | 0.2793 | 0.1896 | 0.5230 |
| 033H23A_F09 | 14.302 | 17.655 | 15.789 | 35.129 | 0.1152 | 0.2865 | 0.1920 | 0.5302 |
| 033H23A_F10 | 7.179 | 10.687 | 9.385 | 21.423 | 0.0540 | 0.1494 | 0.1019 | 0.2753 |
| 033H23A_F10 | 7.217 | 10.763 | 9.415 | 21.707 | 0.0543 | 0.1508 | 0.1023 | 0.2802 |
| 033H23A_F10 | 7.260 | 10.750 | 9.380 | 21.691 | 0.0546 | 0.1506 | 0.1019 | 0.2799 |
| 033H23A_F10 | 7.196 | 10.697 | 9.137 | 21.357 | 0.0541 | 0.1496 | 0.0987 | 0.2742 |
| check_std | 8.286 | 14.405 | 11.833 | 34.783 | 0.0629 | 0.2188 | 0.1345 | 0.5231 |

95.     The concentration of each lipid in a given injection can be used to calculate the corresponding mol % of that injection's lipids.  To convert the lipid concentration from mg/mL to mol %, the below calculations are performed directly in the Chromeleon reporting template. First, the measured concentration values (as reported in the above table) are converted into molarity, which relates to the number of moles of solutes per volume measurement whereas concentration relates to the weight of the solutes per volume measurement:

$$Molarity \left(\frac{mol}{L}\right) = \frac{Determined\ lipid\ concentration\ \left(\frac{mg}{mL}\right)}{Molecular\ Weight\ \left(\frac{g}{mol}\right)} * 1000$$

96.     As an example, for the first injection of 033H23A fraction 6 (row 42 in the above-displayed table) Chromeleon reported the following lipid concentrations:

PEG2000-DMG: 0.064 mg/mL

Cholesterol: 0.156 mg/mL

DSPC: 0.094 mg/mL

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

SM-102: 0.401 mg/mL

Using the formula displayed above, the molarity of each lipid is as follows:

$$PEG2000 - DMG = \frac{0.064\frac{mg}{mL}}{2440\frac{g}{mol}} * 1000 = 0.0261 \, mol/L$$

$$Cholesterol = \frac{0.156\frac{mg}{mL}}{386.65\frac{g}{mol}} * 1000 = 0.4026 \, mol/L$$

$$DSPC = \frac{0.094\frac{mg}{mL}}{790.15\frac{g}{mol}} * 1000 = 0.1192 \, mol/L$$

$$SM - 102 = \frac{0.401\frac{mg}{mL}}{710.18\frac{g}{mol}} * 1000 = 0.5647 \, mol/L$$

97.    To obtain the mol % of each lipid, the total molar concentration is calculated by adding the molarity of each lipid, and then the proportion of the total that each lipid comprises is calculated using the following equations (wherein $N$ denotes molarity):

$$Mol \, \%_{\text{SM-102}} = \frac{N_{\text{SM-102}}}{N_{\text{SM-102}} + N_{\text{Cholesterol}} + N_{\text{DSPC}} + N_{\text{PEG2000-DMG}}} * 100\%$$

$$Mol \, \%_{\text{Cholesterol}} = \frac{N_{\text{Cholesterol}}}{N_{\text{SM-102}} + N_{\text{Cholesterol}} + N_{\text{DSPC}} + N_{\text{PEG2000-DMG}}} * 100\%$$

$$Mol \, \%_{\text{DSPC}} = \frac{N_{\text{DSPC}}}{N_{\text{SM-102}} + N_{\text{Cholesterol}} + N_{\text{DSPC}} + N_{\text{PEG2000-DMG}}} * 100\%$$

$$Mol \, \%_{\text{PEG2000-DMG}} = \frac{N_{\text{PEG2000-DMG}}}{N_{\text{SM-102}} + N_{\text{Cholesterol}} + N_{\text{DSPC}} + N_{\text{PEG2000-DMG}}} * 100\%$$

98.    Using the above molarities, the mol % of each lipid in the first injection of 033H23A fraction 6 is calculated:[37]

---

[37] The mol % values listed below were calculated based off of unrounded Molarity values.

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

$$SM - 102 = \frac{0.5647 \frac{mol}{L}}{1.1125 \frac{mol}{L}} * 100\% = 50.755\%$$

$$Cholesterol = \frac{0.4026 \frac{mol}{L}}{1.1125 \frac{mol}{L}} * 100\% = 36.189\%$$

$$DSPC = \frac{0.1192 \frac{mol}{L}}{1.1125 \frac{mol}{L}} * 100\% = 10.710\%$$

$$PEG2000 - DMG = \frac{0.0261 \frac{mol}{L}}{1.1125 \frac{mol}{L}} * 100\% = 2.345\%$$

99.    For each lot tested, the sample native and fractions were all tested in four replicates, meaning that each was injected into, and tested by, the LC-CAD machine four times. Replicates are used to increase confidence in the accuracy and reliability of data by showing that multiple tests of the same sample are producing results in close agreement with one another.  The lipid concentrations and lipid mol %s of the sample native and fractions are determined by calculating the average (mean) of four replicates.  As described in **Exhibit J** Section 6.7, the quantitation limit ("QL") is the lowest amount of analyte in a sample which can be quantitatively determined with suitable precision and accuracy in light of the equipment and method used.  In this method, the QL is > 0.2 mg/mL for total lipid concentration and >  0.0124 mg/mL for PEG2000-DMG.  Lipid values were only reported if the average concentration of the four replicate injections of each lipid at-issue was above QL; otherwise, the result was reported as < QL.

100.    The average or arithmetic mean of the data (including lipid concentration and lipid mol%) is calculated with the function AVERAGE which uses the following formula:

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

$$A = \frac{1}{n}\sum_{i=1}^{n} a_i$$

Where A is the arithmetic mean (i.e. average), *n* the number of observations of the given data set (for us this is 4) and $a_i$ the value of each observation from 1 to n in the data set.

101.    In addition to the average (mean) concentration values and mol % values for each sample native and fraction, we also calculated the SD and RSD% across the replicates. As described above, SD measures the variation in the measurements of a given sample. The RSD% measures the standard deviation relative to the mean. The standard deviation (SD) was calculated with the function STDEV.S which assumes that its arguments are a sample or subset of the population. STDEV.S uses the following formula:

$$SD = \sqrt{\frac{\sum(x - \bar{x})^2}{(n-1)}}$$

where x is the sample mean AVERAGE (number1, number2,…) and n is the sample size. The relative standard deviation RSD% was calculated by the following formula.

$$RSD\% = \frac{SD}{Average} * 100$$

102.    Below are the mean calculated concentrations and mol %, as well as the SD and RSD%, of the sample native and fractions for 033H23A. Fractions 1-3 are < QL and not reported.

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A_native_1 | 0.1807 | 0.5070 | 0.3082 | 1.1258 | 2.122 | 2.20 | 39.02 | 11.61 | 47.17 |

63

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A_native_2 | 0.1838 | 0.5044 | 0.3112 | 1.1101 | 2.109 | 2.26 | 39.09 | 11.80 | 46.85 |
| 033H23A_native_3 | 0.1854 | 0.5085 | 0.3133 | 1.1249 | 2.132 | 2.25 | 39.00 | 11.76 | 46.98 |
| 033H23A_native_4 | 0.1840 | 0.5088 | 0.3134 | 1.1185 | 2.125 | 2.24 | 39.13 | 11.79 | 46.83 |
| **Average** | 0.183 | 0.507 | 0.312 | 1.120 | 2.122 | 2.24 | 39.06 | 11.74 | 46.96 |
| **SD** | 0.002 | 0.002 | 0.002 | 0.007 | 0.009 | 0.02 | 0.06 | 0.09 | 0.16 |
| **RSD%** | 1.09 | 0.40 | 0.78 | 0.65 | 0.44 | 1.11 | 0.15 | 0.78 | 0.33 |

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A_F04_1 | 0.0170 | 0.0538 | 0.0314 | 0.1421 | 0.244 | 1.81 | 36.05 | 10.30 | 51.85 |
| 033H23A_F04_2 | 0.0171 | 0.0545 | 0.0314 | 0.1459 | 0.249 | 1.79 | 35.87 | 10.11 | 52.23 |
| 033H23A_F04_3 | 0.0164 | 0.0526 | 0.0303 | 0.1382 | 0.237 | 1.79 | 36.22 | 10.21 | 51.79 |
| 033H23A_F04_4 | 0.0168 | 0.0516 | 0.0307 | 0.1424 | 0.242 | 1.82 | 35.16 | 10.24 | 52.78 |
| **Average** | 0.017 | 0.053 | 0.031 | 0.142 | 0.243 | 1.80 | 35.83 | 10.21 | 52.16 |
| **SD** | 0.000 | 0.001 | 0.001 | 0.003 | 0.005 | 0.02 | 0.46 | 0.08 | 0.46 |
| **RSD%** | 2.00 | 2.41 | 1.75 | 2.22 | 1.99 | 0.86 | 1.29 | 0.75 | 0.87 |

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A _F05_1 | 0.0429 | 0.1165 | 0.0680 | 0.3153 | 0.543 | 2.07 | 35.49 | 10.14 | 52.30 |
| 033H23A _F05_2 | 0.0432 | 0.1179 | 0.0694 | 0.3225 | 0.553 | 2.05 | 35.27 | 10.16 | 52.52 |
| 033H23A _F05_3 | 0.0404 | 0.1094 | 0.0658 | 0.3009 | 0.517 | 2.05 | 35.09 | 10.32 | 52.53 |
| 033H23A _F05_4 | 0.0433 | 0.1200 | 0.0692 | 0.3228 | 0.555 | 2.04 | 35.66 | 10.07 | 52.23 |
| **Average** | 0.042 | 0.116 | 0.068 | 0.315 | 0.542 | 2.05 | 35.38 | 10.17 | 52.40 |
| **SD** | 0.001 | 0.005 | 0.002 | 0.010 | 0.018 | 0.01 | 0.25 | 0.11 | 0.16 |
| **RSD%** | 3.22 | 3.95 | 2.45 | 3.25 | 3.27 | 0.70 | 0.71 | 1.06 | 0.30 |

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A _F06_1 | 0.0637 | 0.1557 | 0.0942 | 0.4010 | 0.715 | 2.35 | 36.19 | 10.71 | 50.76 |
| 033H23A _F06_2 | 0.0626 | 0.1554 | 0.0951 | 0.4109 | 0.724 | 2.28 | 35.68 | 10.68 | 51.36 |
| 033H23A _F06_3 | 0.0645 | 0.1569 | 0.0953 | 0.4129 | 0.730 | 2.33 | 35.78 | 10.63 | 51.26 |
| 033H23A _F06_4 | 0.0649 | 0.1559 | 0.0936 | 0.4146 | 0.729 | 2.35 | 35.62 | 10.47 | 51.57 |
| **Average** | 0.064 | 0.156 | 0.095 | 0.410 | 0.724 | 2.33 | 35.82 | 10.62 | 51.23 |
| **SD** | 0.001 | 0.001 | 0.001 | 0.006 | 0.007 | 0.03 | 0.26 | 0.11 | 0.34 |
| **RSD%** | 1.55 | 0.41 | 0.82 | 1.48 | 0.96 | 1.38 | 0.72 | 1.02 | 0.67 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A _F07_1 | 0.1199 | 0.2708 | 0.1690 | 0.6560 | 1.216 | 2.60 | 37.11 | 11.33 | 48.95 |
| 033H23A _F07_2 | 0.1187 | 0.2715 | 0.1718 | 0.6567 | 1.219 | 2.57 | 37.10 | 11.48 | 48.85 |
| 033H23A _F07_3 | 0.1199 | 0.2744 | 0.1691 | 0.6562 | 1.220 | 2.59 | 37.41 | 11.28 | 48.71 |
| 033H23A _F07_4 | 0.1206 | 0.2695 | 0.1697 | 0.6492 | 1.209 | 2.64 | 37.17 | 11.45 | 48.74 |
| Average | 0.120 | 0.272 | 0.170 | 0.655 | 1.216 | 2.60 | 37.20 | 11.39 | 48.81 |
| SD | 0.001 | 0.002 | 0.001 | 0.004 | 0.005 | 0.03 | 0.15 | 0.10 | 0.11 |
| RSD% | 0.65 | 0.76 | 0.76 | 0.55 | 0.39 | 1.06 | 0.39 | 0.84 | 0.22 |

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A _F08_1 | 0.1333 | 0.3176 | 0.2068 | 0.6664 | 1.324 | 2.63 | 39.56 | 12.61 | 45.20 |
| 033H23A _F08_2 | 0.1322 | 0.3132 | 0.2024 | 0.6706 | 1.318 | 2.62 | 39.23 | 12.41 | 45.74 |
| 033H23A _F08_3 | 0.1340 | 0.3134 | 0.2058 | 0.6740 | 1.327 | 2.65 | 39.06 | 12.55 | 45.74 |
| 033H23A _F08_4 | 0.1340 | 0.3154 | 0.2014 | 0.6641 | 1.315 | 2.66 | 39.58 | 12.37 | 45.38 |
| Average | 0.133 | 0.315 | 0.204 | 0.669 | 1.321 | 2.64 | 39.36 | 12.49 | 45.51 |
| SD | 0.001 | 0.002 | 0.003 | 0.004 | 0.006 | 0.02 | 0.26 | 0.11 | 0.27 |
| RSD% | 0.62 | 0.65 | 1.27 | 0.66 | 0.42 | 0.66 | 0.65 | 0.91 | 0.59 |

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A _F09_1 | 0.1137 | 0.2830 | 0.1909 | 0.5301 | 1.118 | 2.64 | 41.43 | 13.68 | 42.25 |
| 033H23A _F09_2 | 0.1141 | 0.2813 | 0.1885 | 0.5281 | 1.112 | 2.66 | 41.42 | 13.58 | 42.34 |
| 033H23A _F09_3 | 0.1122 | 0.2793 | 0.1896 | 0.5230 | 1.104 | 2.64 | 41.40 | 13.75 | 42.21 |
| 033H23A _F09_4 | 0.1152 | 0.2865 | 0.1920 | 0.5302 | 1.124 | 2.66 | 41.68 | 13.67 | 41.99 |
| Average | 0.114 | 0.283 | 0.190 | 0.528 | 1.114 | 2.65 | 41.48 | 13.67 | 42.20 |
| SD | 0.001 | 0.003 | 0.002 | 0.003 | 0.008 | 0.01 | 0.13 | 0.07 | 0.15 |
| RSD% | 1.08 | 1.09 | 0.81 | 0.64 | 0.76 | 0.49 | 0.32 | 0.51 | 0.35 |

| Injection Name | Amount mg/ml PEG2000-DMG | Amount mg/ml Cholesterol | Amount mg/ml DSPC | Amount mg/ml SM-102 | Total Lipid mg/ml | PEG2000-DMG mol % | Cholesterol mol % | DSPC mol % | SM-102 mol % |
|---|---|---|---|---|---|---|---|---|---|
| 033H23A _F10_1 | 0.0540 | 0.1494 | 0.1019 | 0.2753 | 0.581 | 2.39 | 41.77 | 13.94 | 41.90 |
| 033H23A _F10_2 | 0.0543 | 0.1508 | 0.1023 | 0.2802 | 0.588 | 2.38 | 41.65 | 13.83 | 42.14 |
| 033H23A _F10_3 | 0.0546 | 0.1506 | 0.1019 | 0.2799 | 0.587 | 2.39 | 41.65 | 13.79 | 42.16 |
| 033H23A _F10_4 | 0.0541 | 0.1496 | 0.0987 | 0.2742 | 0.577 | 2.41 | 42.05 | 13.58 | 41.96 |
| Average | 0.054 | 0.150 | 0.101 | 0.277 | 0.583 | 2.39 | 41.78 | 13.78 | 42.04 |

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **SD** | 0.000 | 0.001 | 0.002 | 0.003 | 0.005 | 0.01 | 0.19 | 0.15 | 0.13 |
| **RSD%** | 0.51 | 0.45 | 1.63 | 1.11 | 0.90 | 0.58 | 0.45 | 1.09 | 0.31 |

| No. | Injection Name | Replicate ID |
|---|---|---|
| 29 | 20241008_ROCW002_WP2_Seq1_023J23A_native_1 | 023J23A_native |
| 30 | 20241008_ROCW002_WP2_Seq1_023J23A_native_2 | 023J23A_native |
| 31 | 20241008_ROCW002_WP2_Seq1_023J23A_native_3 | 023J23A_native |
| 32 | 20241008_ROCW002_WP2_Seq1_023J23A_native_4 | 023J23A_native |
| | **Average** | 023J23A_native  - Average |
| | **Standard deviaton** | 023J23A_native  - Standard deviation |
| | **RSD%** | 023J23A_native  - RSD% |

103.    The 033H23A native sample and fractions 4-10 all have RSD% below ≤ 5.0% for total lipid content and for the content of each lipid, meaning that the variability in the testing results of lipid concentration is very small in relation to the magnitude of the corresponding lipid concentration value.  I am therefore confident that the lipid mol % measurements for the 033H23A native sample and fractions 4-10 are accurate and reliable.

## 2.    UV Spectroscopy

104.    In addition to LC-CAD data, we also performed UV Spectroscopy on the native samples and each fraction belonging to Sample No. B-8 (Moderna Lot No. 7036623033).  As described earlier, *supra* Section VI.C.3, the sample native and each fraction were measured using a NanoDrop OneC UV-Vis spectrophotometer.  For each lot tested, the sample native and fraction sample were tested in three replicates, meaning that each sample was loaded to, and tested by, the UV-vis spectrophotometer three times.  Replicates are used to increase confidence in the accuracy and reliability of data by showing that multiple tests of the same sample are producing results in close agreement with one another.  As described earlier, the mRNA in the sample absorbs UV light with a 260 nm wavelength, and the optical density (OD) produced by a

analysis

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



107.    The observed increased baseline above 320 nm is due to the scattering contribution which affects the OD values on the whole spectrum.  To subtract this contribution from the entire spectrum, scatter correction was performed according to the USP <1057>.  By doing so, the scattering signal of the lipid nanoparticles was excluded from the reported, scatter corrected optical density at 260 nm. According to the USP <1057>, an exponential fit between 320 nm – 350 nm (5 nm intervals) was performed to calculate the scattering component of the lipid nanoparticles in the overall spectrum. The wavelength (x-value) as well as the non-corrected absorbance (y-value) were first logarithmically transformed using the formulas for the log-transformation as described below:

$$log_{10}(absorbance_{not-corrected})$$

$$log_{10}(wavelength)$$

The linear regression was used to calculate the scattering component at any specific wavelength between 220-350 nm based on the $log_{10}(wavelength)$ (x-value) and the coefficients "a" and "b" calculated from the linear regression:

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| NTA | |
|---|---|
| **Sample No.** | **[particles/mL] (corrected for dilution)** |
| Fraction 9 | 2.09E+11 |
| Fraction 10 | 9.97E+10 |

### B. Sample Results

117.    As described earlier, SSTs were used for each run to ensure that the system and instruments are functioning correctly.  If any of the SST acceptance criteria were not met for a run, all of the results from that run would be discarded due to insufficient evidence that the system is capable of producing accurate and precise measurements for that run.  The SST acceptance criteria were met for 100% of the LC-CAD runs performed using the method described in **Exhibit J**.  Separately, we established sample acceptance criteria to determine if *each* sample (native sample and fractionated samples) measurement meets our standards of accuracy and precision. The sample acceptance testing ("SAT") criteria for our method is that the RSD must be ≤ 5.0% for the total lipid content of a given fraction or native sample; if this criterion is not met, the results from that native or fraction sample are discarded and simply reported as "SAT failed."  In addition, "< QL" in the lipid content and molar ratio tables indicate that the total lipid concentration and/or PEG concentration for a given fractionated sample fell below the QL, as described in *supra* ¶ 99, and in the tables describing UV it indicates that the scatter corrected OD value for a given fractionated sample fell below the QL, as described in *supra* ¶110.  All numerical values in the table below represent samples that were (a) tested using the qualified method described in Exhibit J, (b) tested on an LC-CAD run that passed all SST criteria, and (c) pass all SAT criteria.

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

1.    **Sample No. A-1**

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "023J23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.147 | 0.513 | 0.317 | 0.181 | 0.018 | 0.007 | 0.004 | 0.001 | 1.613 | 1.382 | 1.238 | 0.653 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 0.298 | 0.112 | 0.066 | 0.039 | 0.008 | 0.003 | 0.002 | 0.001 | 2.717 | 3.126 | 2.850 | 2.116 |
| Fraction 6 | 0.411 | 0.162 | 0.097 | 0.063 | 0.005 | 0.003 | 0.001 | 0.000 | 1.156 | 1.750 | 1.353 | 0.595 |
| Fraction 7 | 0.640 | 0.266 | 0.162 | 0.109 | 0.013 | 0.002 | 0.003 | 0.001 | 2.074 | 0.815 | 1.636 | 1.321 |
| Fraction 8 | 0.740 | 0.352 | 0.223 | 0.142 | 0.016 | 0.006 | 0.003 | 0.001 | 2.132 | 1.747 | 1.528 | 0.393 |
| Fraction 9 | 0.515 | 0.273 | 0.179 | 0.104 | 0.005 | 0.004 | 0.001 | 0.001 | 0.883 | 1.329 | 0.475 | 0.547 |
| Fraction 10 | 0.250 | 0.134 | 0.088 | 0.044 | 0.005 | 0.001 | 0.001 | 0.000 | 1.905 | 0.660 | 0.754 | 0.529 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "023J23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.278 | 38.818 | 11.735 | 2.169 | 0.442 | 0.389 | 0.097 | 0.028 | 0.935 | 1.001 | 0.829 | 1.294 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 52.022 | 35.705 | 10.270 | 2.004 | 0.334 | 0.349 | 0.066 | 0.015 | 0.641 | 0.977 | 0.641 | 0.762 |
| Fraction 6 | 50.546 | 36.473 | 10.735 | 2.246 | 0.211 | 0.236 | 0.207 | 0.013 | 0.418 | 0.647 | 1.931 | 0.581 |
| Fraction 7 | 49.020 | 37.378 | 11.163 | 2.439 | 0.370 | 0.322 | 0.051 | 0.044 | 0.754 | 0.861 | 0.460 | 1.814 |
| Fraction 8 | 45.428 | 39.708 | 12.334 | 2.530 | 0.338 | 0.387 | 0.160 | 0.036 | 0.744 | 0.974 | 1.296 | 1.437 |
| Fraction 9 | 42.629 | 41.533 | 13.344 | 2.493 | 0.198 | 0.259 | 0.083 | 0.021 | 0.463 | 0.624 | 0.625 | 0.859 |
| Fraction 10 | 42.449 | 41.980 | 13.400 | 2.171 | 0.460 | 0.335 | 0.130 | 0.028 | 1.084 | 0.797 | 0.970 | 1.307 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "023J23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.11 | 3.50 | 0.22 | 0.08 | 2.037 | 0.043 | 6.75E+11 |
| Fraction 1 | 181.19 | 5.85 | 0.23 | 0.05 | < QL | < QL | 4.60E+10 |
| Fraction 2 | 170.40 | 5.20 | 0.24 | 0.06 | < QL | < QL | 2.67E+10 |
| Fraction 3 | 148.10 | 3.90 | 0.24 | 0.09 | < QL | < QL | 3.06E+10 |
| Fraction 4 | 125.59 | 3.70 | 0.22 | 0.07 | < QL | < QL | 3.47E+10 |
| Fraction 5 | 107.41 | 3.03 | 0.17 | 0.04 | 0.142 | 0.023 | 4.62E+10 |
| Fraction 6 | 101.69 | 1.99 | 0.17 | 0.07 | 0.248 | 0.040 | 9.28E+10 |
| Fraction 7 | 106.86 | 1.87 | 0.21 | 0.06 | 0.571 | 0.037 | 1.74E+11 |
| Fraction 8 | 125.85 | 3.55 | 0.18 | 0.06 | 1.018 | 0.053 | 2.57E+11 |
| Fraction 9 | 161.23 | 3.05 | 0.19 | 0.07 | 0.784 | 0.039 | 2.08E+11 |
| Fraction 10 | 200.97 | 6.88 | 0.16 | 0.07 | 0.394 | 0.014 | 8.49E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "023J23A".**



77

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "023J23A".



Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "023J23A".



78

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "023J23A".**



## 2.    Sample No. A-2

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "025J23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.136 | 0.519 | 0.314 | 0.186 | 0.005 | 0.003 | 0.002 | 0.001 | 0.424 | 0.655 | 0.529 | 0.404 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 6 | 0.410 | 0.159 | 0.094 | 0.064 | 0.004 | 0.003 | 0.000 | 0.001 | 1.080 | 1.585 | 0.510 | 0.817 |
| Fraction 7 | 0.722 | 0.304 | 0.187 | 0.130 | 0.004 | 0.005 | 0.001 | 0.001 | 0.605 | 1.751 | 0.647 | 0.827 |
| Fraction 8 | 0.770 | 0.372 | 0.236 | 0.152 | 0.011 | 0.003 | 0.003 | 0.002 | 1.457 | 0.780 | 1.196 | 1.513 |
| Fraction 9 | 0.538 | 0.285 | 0.187 | 0.112 | 0.003 | 0.001 | 0.002 | 0.001 | 0.592 | 0.424 | 0.889 | 0.982 |
| Fraction 10 | 0.298 | 0.157 | 0.104 | 0.053 | 0.003 | 0.001 | 0.001 | 0.000 | 1.110 | 0.604 | 1.173 | 0.529 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.836 | 39.292 | 11.638 | 2.235 | 0.094 | 0.100 | 0.035 | 0.019 | 0.201 | 0.256 | 0.302 | 0.869 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 6 | 50.983 | 36.254 | 10.458 | 2.305 | 0.319 | 0.356 | 0.085 | 0.027 | 0.626 | 0.982 | 0.814 | 1.193 |
| Fraction 7 | 48.574 | 37.600 | 11.287 | 2.539 | 0.392 | 0.486 | 0.099 | 0.009 | 0.808 | 1.291 | 0.878 | 0.336 |
| Fraction 8 | 45.064 | 39.964 | 12.385 | 2.587 | 0.461 | 0.329 | 0.175 | 0.052 | 1.023 | 0.824 | 1.412 | 1.999 |
| Fraction 9 | 42.591 | 41.508 | 13.324 | 2.576 | 0.145 | 0.203 | 0.069 | 0.022 | 0.339 | 0.488 | 0.521 | 0.843 |
| Fraction 10 | 42.795 | 41.512 | 13.496 | 2.197 | 0.278 | 0.325 | 0.076 | 0.007 | 0.648 | 0.784 | 0.565 | 0.313 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "025J23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.02 | 3.98 | 0.23 | 0.09 | 2.018 | 0.032 | 8.96E+11 |
| Fraction 1 | 180.98 | 4.13 | 0.18 | 0.07 | < QL | < QL | 4.89E+10 |
| Fraction 2 | 159.05 | 4.12 | 0.20 | 0.04 | < QL | < QL | 3.17E+10 |
| Fraction 3 | 152.29 | 4.37 | 0.25 | 0.07 | < QL | < QL | 2.89E+10 |
| Fraction 4 | 121.10 | 2.92 | 0.21 | 0.05 | < QL | < QL | 2.74E+10 |
| Fraction 5 | 105.36 | 2.74 | 0.19 | 0.07 | < QL | < QL | 4.84E+10 |
| Fraction 6 | 100.35 | 2.08 | 0.18 | 0.08 | 0.178 | 0.043 | 9.34E+10 |
| Fraction 7 | 105.76 | 2.53 | 0.18 | 0.04 | 0.564 | 0.029 | 2.22E+11 |
| Fraction 8 | 122.64 | 2.09 | 0.18 | 0.06 | 1.011 | 0.023 | 3.29E+11 |
| Fraction 9 | 160.86 | 4.54 | 0.16 | 0.07 | 0.742 | 0.010 | 2.18E+11 |
| Fraction 10 | 201.36 | 4.12 | 0.15 | 0.06 | 0.457 | 0.063 | 1.13E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "025J23A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "025J23A".**



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "025J23A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "025J23A".**



### 3.    Sample No. A-3

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "027J23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.158 | 0.524 | 0.325 | 0.196 | 0.004 | 0.001 | 0.001 | 0.001 | 0.371 | 0.229 | 0.324 | 0.317 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.158 | 0.060 | 0.035 | 0.019 | 0.008 | 0.002 | 0.002 | 0.001 | 4.779 | 4.176 | 4.951 | 4.072 |
| Fraction 5 | 0.329 | 0.122 | 0.074 | 0.046 | 0.005 | 0.002 | 0.001 | 0.001 | 1.599 | 1.971 | 1.701 | 1.489 |
| Fraction 6 | 0.454 | 0.172 | 0.105 | 0.071 | 0.002 | 0.001 | 0.001 | 0.000 | 0.544 | 0.364 | 0.735 | 0.570 |
| Fraction 7 | 0.694 | 0.284 | 0.178 | 0.125 | 0.007 | 0.003 | 0.002 | 0.001 | 0.952 | 1.013 | 1.258 | 0.728 |
| Fraction 8 | 0.780 | 0.373 | 0.244 | 0.158 | 0.003 | 0.002 | 0.002 | 0.001 | 0.439 | 0.465 | 1.002 | 0.522 |
| Fraction 9 | 0.552 | 0.288 | 0.197 | 0.116 | 0.001 | 0.001 | 0.002 | 0.000 | 0.233 | 0.443 | 0.968 | 0.243 |
| Fraction 10 | 0.268 | 0.146 | 0.098 | 0.049 | 0.002 | 0.001 | 0.001 | 0.000 | 0.916 | 0.816 | 0.607 | 0.413 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "027J23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.886 | 38.993 | 11.815 | 2.306 | 0.064 | 0.059 | 0.020 | 0.010 | 0.137 | 0.153 | 0.166 | 0.449 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.786 | 35.980 | 10.382 | 1.852 | 0.131 | 0.142 | 0.064 | 0.010 | 0.254 | 0.394 | 0.617 | 0.547 |
| Fraction 5 | 51.990 | 35.381 | 10.527 | 2.102 | 0.085 | 0.127 | 0.049 | 0.009 | 0.163 | 0.360 | 0.469 | 0.420 |
| Fraction 6 | 51.242 | 35.752 | 10.662 | 2.345 | 0.151 | 0.177 | 0.044 | 0.010 | 0.295 | 0.494 | 0.409 | 0.423 |
| Fraction 7 | 49.160 | 36.955 | 11.318 | 2.567 | 0.102 | 0.100 | 0.035 | 0.007 | 0.207 | 0.272 | 0.313 | 0.279 |
| Fraction 8 | 45.085 | 39.607 | 12.657 | 2.651 | 0.083 | 0.098 | 0.072 | 0.008 | 0.183 | 0.247 | 0.568 | 0.296 |
| Fraction 9 | 42.755 | 40.928 | 13.712 | 2.605 | 0.060 | 0.076 | 0.100 | 0.012 | 0.140 | 0.187 | 0.732 | 0.463 |
| Fraction 10 | 41.986 | 41.959 | 13.808 | 2.247 | 0.129 | 0.108 | 0.035 | 0.010 | 0.307 | 0.258 | 0.252 | 0.456 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "027J23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.47 | 3.26 | 0.22 | 0.06 | 1.930 | 0.029 | 8.28E+11 |
| Fraction 1 | 181.77 | 8.20 | 0.14 | 0.11 | < QL | < QL | 3.68E+10 |
| Fraction 2 | 165.12 | 2.61 | 0.19 | 0.08 | < QL | < QL | 2.89E+10 |
| Fraction 3 | 135.13 | 4.16 | 0.21 | 0.07 | < QL | < QL | 3.31E+10 |
| Fraction 4 | 118.95 | 3.05 | 0.16 | 0.05 | < QL | < QL | 3.80E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 106.74 | 1.99 | 0.12 | 0.06 | 0.164 | 0.029 | 5.49E+10 |
| Fraction 6 | 102.99 | 2.68 | 0.15 | 0.06 | 0.330 | 0.011 | 1.12E+11 |
| Fraction 7 | 109.85 | 1.61 | 0.18 | 0.07 | 0.569 | 0.029 | 1.59E+11 |
| Fraction 8 | 126.56 | 2.29 | 0.22 | 0.05 | 1.123 | 0.005 | 3.16E+11 |
| Fraction 9 | 159.60 | 4.29 | 0.19 | 0.05 | 0.686 | 0.042 | 1.71E+11 |
| Fraction 10 | 204.19 | 5.87 | 0.27 | 0.11 | 0.421 | 0.028 | 9.88E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "027J23A".**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "027J23A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "027J23A".**



HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "027J23A".**



### 4.      Sample No. A-4

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "026J23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.075 | 0.483 | 0.299 | 0.186 | 0.004 | 0.010 | 0.002 | 0.000 | 0.410 | 2.018 | 0.694 | 0.151 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 0.314 | 0.117 | 0.072 | 0.046 | 0.004 | 0.001 | 0.001 | 0.001 | 1.375 | 1.205 | 1.621 | 2.152 |
| Fraction 6 | 0.392 | 0.151 | 0.093 | 0.063 | 0.006 | 0.001 | 0.001 | 0.001 | 1.654 | 0.510 | 0.830 | 1.092 |
| Fraction 7 | 0.702 | 0.291 | 0.180 | 0.131 | 0.007 | 0.004 | 0.003 | 0.001 | 0.960 | 1.487 | 1.824 | 0.976 |
| Fraction 8 | 0.744 | 0.358 | 0.228 | 0.159 | 0.013 | 0.004 | 0.003 | 0.001 | 1.686 | 1.227 | 1.199 | 0.526 |
| Fraction 9 | 0.492 | 0.253 | 0.171 | 0.110 | 0.004 | 0.002 | 0.003 | 0.001 | 0.740 | 0.968 | 1.527 | 0.476 |
| Fraction 10 | 0.147 | 0.085 | 0.060 | 0.032 | 0.003 | 0.002 | 0.001 | 0.000 | 1.759 | 1.987 | 1.441 | 1.152 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "026J23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.066 | 38.804 | 11.755 | 2.375 | 0.441 | 0.485 | 0.054 | 0.018 | 0.937 | 1.249 | 0.462 | 0.772 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 51.751 | 35.473 | 10.595 | 2.181 | 0.126 | 0.037 | 0.100 | 0.028 | 0.243 | 0.105 | 0.942 | 1.290 |
| Fraction 6 | 50.803 | 35.977 | 10.848 | 2.371 | 0.304 | 0.249 | 0.063 | 0.020 | 0.598 | 0.691 | 0.577 | 0.851 |
| Fraction 7 | 48.900 | 37.172 | 11.281 | 2.648 | 0.211 | 0.173 | 0.072 | 0.026 | 0.432 | 0.464 | 0.637 | 0.964 |
| Fraction 8 | 45.015 | 39.778 | 12.406 | 2.800 | 0.389 | 0.395 | 0.028 | 0.027 | 0.865 | 0.994 | 0.227 | 0.957 |
| Fraction 9 | 43.042 | 40.693 | 13.466 | 2.800 | 0.133 | 0.168 | 0.128 | 0.013 | 0.309 | 0.413 | 0.953 | 0.465 |
| Fraction 10 | 40.056 | 42.743 | 14.656 | 2.545 | 0.295 | 0.401 | 0.118 | 0.015 | 0.735 | 0.939 | 0.805 | 0.599 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "026J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 128.36 | 3.88 | 0.19 | 0.05 | 2.132 | 0.035 | 8.22E+11 |
| Fraction 1 | 175.31 | 3.16 | 0.20 | 0.07 | < QL | < QL | 3.20E+10 |
| Fraction 2 | 157.21 | 7.12 | 0.22 | 0.08 | < QL | < QL | 2.58E+10 |
| Fraction 3 | 140.85 | 2.18 | 0.18 | 0.12 | < QL | < QL | 3.89E+10 |
| Fraction 4 | 130.59 | 3.37 | 0.19 | 0.05 | 0.103 | 0.002 | 5.25E+10 |
| Fraction 5 | 116.74 | 3.09 | 0.16 | 0.06 | 0.183 | 0.007 | 9.72E+10 |
| Fraction 6 | 113.77 | 2.64 | 0.14 | 0.08 | 0.361 | 0.017 | 1.89E+11 |
| Fraction 7 | 115.09 | 2.92 | 0.17 | 0.06 | 0.803 | 0.022 | 2.80E+11 |
| Fraction 8 | 126.27 | 1.85 | 0.11 | 0.07 | 1.257 | 0.030 | 3.68E+11 |
| Fraction 9 | 143.36 | 3.87 | 0.20 | 0.06 | 0.731 | 0.012 | 1.84E+11 |
| Fraction 10 | 189.00 | 3.91 | 0.19 | 0.07 | 0.326 | 0.008 | 8.72E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "026J23A".



Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "026J23A".



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "026J23A".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "026J23A".



89

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

5.    **Sample No. A-5**

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "013H23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.042 | 0.484 | 0.294 | 0.188 | 0.016 | 0.004 | 0.002 | 0.002 | 1.534 | 0.925 | 0.699 | 0.883 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.238 | 0.088 | 0.053 | 0.036 | 0.005 | 0.002 | 0.001 | 0.001 | 2.085 | 2.338 | 2.217 | 2.705 |
| Fraction 6 | 0.319 | 0.124 | 0.076 | 0.052 | 0.008 | 0.001 | 0.001 | 0.001 | 2.619 | 0.913 | 1.710 | 1.192 |
| Fraction 7 | 0.576 | 0.245 | 0.151 | 0.109 | 0.003 | 0.002 | 0.001 | 0.001 | 0.576 | 0.786 | 0.627 | 0.947 |
| Fraction 8 | 0.676 | 0.337 | 0.210 | 0.143 | 0.004 | 0.008 | 0.001 | 0.001 | 0.662 | 2.279 | 0.248 | 0.589 |
| Fraction 9 | 0.486 | 0.264 | 0.173 | 0.111 | 0.001 | 0.004 | 0.001 | 0.001 | 0.212 | 1.474 | 0.817 | 0.748 |
| Fraction 10 | 0.218 | 0.116 | 0.079 | 0.040 | 0.005 | 0.002 | 0.002 | 0.000 | 2.518 | 1.686 | 1.995 | 1.189 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "013H23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.321 | 39.513 | 11.738 | 2.428 | 0.389 | 0.394 | 0.084 | 0.018 | 0.841 | 0.997 | 0.719 | 0.727 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.049 | 35.308 | 10.353 | 2.290 | 0.121 | 0.155 | 0.080 | 0.015 | 0.232 | 0.438 | 0.770 | 0.674 |
| Fraction 6 | 50.672 | 36.142 | 10.768 | 2.418 | 0.563 | 0.526 | 0.040 | 0.020 | 1.110 | 1.454 | 0.371 | 0.831 |
| Fraction 7 | 48.256 | 37.733 | 11.365 | 2.645 | 0.159 | 0.129 | 0.017 | 0.032 | 0.331 | 0.341 | 0.145 | 1.197 |
| Fraction 8 | 44.282 | 40.603 | 12.380 | 2.735 | 0.302 | 0.450 | 0.129 | 0.031 | 0.682 | 1.109 | 1.045 | 1.146 |
| Fraction 9 | 41.963 | 41.818 | 13.421 | 2.798 | 0.309 | 0.353 | 0.078 | 0.014 | 0.737 | 0.844 | 0.581 | 0.510 |
| Fraction 10 | 42.409 | 41.514 | 13.803 | 2.273 | 0.264 | 0.279 | 0.086 | 0.019 | 0.621 | 0.671 | 0.621 | 0.855 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "013H23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.37 | 3.44 | 0.20 | 0.11 | 2.121 | 0.030 | 9.33E+11 |
| Fraction 1 | 172.50 | 5.78 | 0.18 | 0.07 | < QL | < QL | 5.26E+10 |
| Fraction 2 | 157.43 | 4.24 | 0.18 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 3 | 136.13 | 3.23 | 0.22 | 0.07 | < QL | < QL | 2.68E+10 |
| Fraction 4 | 129.34 | 2.94 | 0.21 | 0.04 | < QL | < QL | 3.62E+10 |
| Fraction 5 | 103.17 | 2.99 | 0.18 | 0.08 | 0.160 | 0.003 | 4.55E+10 |
| Fraction 6 | 104.38 | 1.71 | 0.16 | 0.06 | 0.301 | 0.020 | 1.13E+11 |
| Fraction 7 | 109.89 | 2.93 | 0.17 | 0.06 | 0.725 | 0.040 | 2.57E+11 |
| Fraction 8 | 124.47 | 3.34 | 0.19 | 0.07 | 1.366 | 0.020 | 4.79E+11 |
| Fraction 9 | 150.10 | 5.81 | 0.17 | 0.08 | 0.912 | 0.036 | 3.23E+11 |
| Fraction 10 | 198.18 | 3.79 | 0.21 | 0.10 | 0.513 | 0.027 | 1.57E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "013H23A".**



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "013H23A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "013H23A".**



HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "013H23A".**



### 6.    Sample No. A-6

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "006H23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.141 | 0.524 | 0.316 | 0.193 | 0.006 | 0.006 | 0.002 | 0.001 | 0.553 | 1.114 | 0.534 | 0.571 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 0.254 | 0.095 | 0.056 | 0.036 | 0.007 | 0.002 | 0.002 | 0.001 | 2.889 | 2.047 | 3.090 | 3.522 |
| Fraction 6 | 0.344 | 0.134 | 0.079 | 0.050 | 0.001 | 0.001 | 0.000 | 0.000 | 0.393 | 0.735 | 0.495 | 0.916 |
| Fraction 7 | 0.634 | 0.271 | 0.162 | 0.110 | 0.003 | 0.003 | 0.001 | 0.000 | 0.404 | 1.109 | 0.462 | 0.371 |
| Fraction 8 | 0.708 | 0.342 | 0.209 | 0.131 | 0.006 | 0.005 | 0.002 | 0.000 | 0.821 | 1.330 | 0.906 | 0.078 |
| Fraction 9 | 0.590 | 0.311 | 0.196 | 0.116 | 0.003 | 0.001 | 0.000 | 0.001 | 0.522 | 0.407 | 0.166 | 0.444 |
| Fraction 10 | 0.254 | 0.142 | 0.094 | 0.049 | 0.003 | 0.002 | 0.001 | 0.001 | 1.249 | 1.453 | 0.789 | 1.470 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "006H23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.704 | 39.365 | 11.636 | 2.294 | 0.233 | 0.289 | 0.051 | 0.007 | 0.499 | 0.734 | 0.437 | 0.293 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

93

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 51.842 | 35.739 | 10.259 | 2.160 | 0.186 | 0.251 | 0.059 | 0.020 | 0.358 | 0.703 | 0.575 | 0.937 |
| Fraction 6 | 50.884 | 36.302 | 10.489 | 2.324 | 0.156 | 0.171 | 0.029 | 0.018 | 0.307 | 0.472 | 0.272 | 0.760 |
| Fraction 7 | 48.444 | 37.958 | 11.151 | 2.447 | 0.285 | 0.277 | 0.020 | 0.009 | 0.588 | 0.730 | 0.178 | 0.365 |
| Fraction 8 | 45.303 | 40.225 | 12.037 | 2.436 | 0.138 | 0.172 | 0.036 | 0.024 | 0.305 | 0.428 | 0.295 | 0.987 |
| Fraction 9 | 43.036 | 41.658 | 12.837 | 2.469 | 0.191 | 0.197 | 0.014 | 0.012 | 0.444 | 0.472 | 0.111 | 0.471 |
| Fraction 10 | 41.412 | 42.568 | 13.715 | 2.305 | 0.087 | 0.159 | 0.115 | 0.009 | 0.210 | 0.375 | 0.841 | 0.396 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "006H23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.58 | 3.78 | 0.23 | 0.07 | 2.187 | 0.037 | 8.32E+11 |
| Fraction 1 | 177.47 | 2.72 | 0.16 | 0.05 | < QL | < QL | 7.02E+10 |
| Fraction 2 | 156.47 | 3.68 | 0.19 | 0.06 | < QL | < QL | 3.55E+10 |
| Fraction 3 | 137.94 | 4.32 | 0.20 | 0.07 | < QL | < QL | 3.30E+10 |
| Fraction 4 | 111.88 | 2.63 | 0.16 | 0.06 | < QL | < QL | 2.29E+10 |
| Fraction 5 | 101.45 | 1.85 | 0.20 | 0.04 | 0.078 | 0.034 | 4.15E+10 |
| Fraction 6 | 99.53 | 2.35 | 0.17 | 0.04 | 0.208 | 0.018 | 1.05E+11 |
| Fraction 7 | 108.84 | 2.35 | 0.18 | 0.07 | 0.613 | 0.017 | 2.15E+11 |
| Fraction 8 | 124.86 | 3.03 | 0.14 | 0.05 | 1.054 | 0.034 | 3.33E+11 |
| Fraction 9 | 150.13 | 2.89 | 0.15 | 0.04 | 0.892 | 0.019 | 2.45E+11 |
| Fraction 10 | 192.20 | 8.67 | 0.22 | 0.08 | 0.564 | 0.032 | 1.35E+11 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "006H23A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "006H23A".**



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "006H23A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "006H23A".**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

7.    **Sample No. B-7**

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "021J23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.052 | 0.477 | 0.297 | 0.177 | 0.013 | 0.007 | 0.004 | 0.002 | 1.283 | 1.408 | 1.263 | 1.028 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.156 | 0.059 | 0.035 | 0.019 | 0.004 | 0.001 | 0.001 | 0.000 | 2.470 | 1.544 | 1.490 | 1.614 |
| Fraction 5 | 0.320 | 0.119 | 0.072 | 0.043 | 0.008 | 0.002 | 0.001 | 0.001 | 2.554 | 1.904 | 2.062 | 2.155 |
| Fraction 6 | 0.382 | 0.147 | 0.090 | 0.058 | 0.007 | 0.002 | 0.001 | 0.001 | 1.722 | 1.536 | 1.514 | 1.209 |
| Fraction 7 | 0.677 | 0.281 | 0.175 | 0.123 | 0.012 | 0.003 | 0.002 | 0.003 | 1.721 | 0.952 | 1.406 | 2.390 |
| Fraction 8 | 0.719 | 0.332 | 0.218 | 0.143 | 0.005 | 0.004 | 0.003 | 0.001 | 0.762 | 1.328 | 1.358 | 0.564 |
| Fraction 9 | 0.606 | 0.317 | 0.220 | 0.130 | 0.008 | 0.002 | 0.001 | 0.001 | 1.254 | 0.641 | 0.522 | 0.578 |
| Fraction 10 | 0.215 | 0.117 | 0.080 | 0.041 | 0.002 | 0.001 | 0.001 | 0.000 | 1.048 | 0.821 | 0.748 | 1.198 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "021J23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.816 | 39.012 | 11.884 | 2.289 | 0.396 | 0.329 | 0.207 | 0.043 | 0.846 | 0.843 | 1.746 | 1.865 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.954 | 35.894 | 10.334 | 1.817 | 0.456 | 0.426 | 0.061 | 0.026 | 0.878 | 1.185 | 0.589 | 1.436 |
| Fraction 5 | 51.952 | 35.556 | 10.467 | 2.026 | 0.279 | 0.323 | 0.065 | 0.010 | 0.536 | 0.907 | 0.617 | 0.472 |
| Fraction 6 | 51.001 | 35.944 | 10.788 | 2.267 | 0.362 | 0.342 | 0.025 | 0.006 | 0.710 | 0.950 | 0.231 | 0.273 |
| Fraction 7 | 48.775 | 37.266 | 11.371 | 2.589 | 0.516 | 0.502 | 0.121 | 0.046 | 1.059 | 1.347 | 1.068 | 1.792 |
| Fraction 8 | 45.878 | 38.948 | 12.520 | 2.654 | 0.209 | 0.167 | 0.124 | 0.013 | 0.456 | 0.428 | 0.990 | 0.503 |
| Fraction 9 | 42.552 | 40.945 | 13.856 | 2.648 | 0.315 | 0.241 | 0.114 | 0.024 | 0.740 | 0.589 | 0.823 | 0.900 |
| Fraction 10 | 41.823 | 41.810 | 14.069 | 2.298 | 0.381 | 0.330 | 0.057 | 0.025 | 0.911 | 0.790 | 0.405 | 1.086 |

97

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "021J23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.73 | 4.02 | 0.23 | 0.08 | 1.952 | 0.022 | 6.28E+11 |
| Fraction 1 | 169.13 | 4.02 | 0.14 | 0.08 | < QL | < QL | 3.07E+10 |
| Fraction 2 | 162.61 | 3.40 | 0.15 | 0.07 | < QL | < QL | 2.20E+10 |
| Fraction 3 | 141.24 | 4.25 | 0.19 | 0.05 | < QL | < QL | 3.23E+10 |
| Fraction 4 | 127.98 | 4.18 | 0.20 | 0.06 | < QL | < QL | 3.93E+10 |
| Fraction 5 | 113.17 | 2.88 | 0.19 | 0.06 | < QL | < QL | 4.95E+10 |
| Fraction 6 | 105.17 | 2.29 | 0.17 | 0.06 | 0.227 | 0.024 | 9.03E+10 |
| Fraction 7 | 111.30 | 1.85 | 0.16 | 0.04 | 0.569 | 0.021 | 1.66E+11 |
| Fraction 8 | 125.12 | 4.48 | 0.19 | 0.06 | 0.858 | 0.021 | 2.46E+11 |
| Fraction 9 | 156.01 | 3.59 | 0.18 | 0.06 | 0.724 | 0.022 | 1.83E+11 |
| Fraction 10 | 191.25 | 7.61 | 0.23 | 0.08 | 0.196 | 0.093 | 7.88E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "021J23A".**



98

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "021J23A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "021J23A".**



99

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "021J23A".**



**8.    Sample No. B-8**

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "033H23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.120 | 0.507 | 0.312 | 0.183 | 0.007 | 0.002 | 0.002 | 0.002 | 0.647 | 0.396 | 0.784 | 1.085 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.142 | 0.053 | 0.031 | 0.017 | 0.003 | 0.001 | 0.001 | 0.000 | 2.220 | 2.407 | 1.748 | 1.995 |
| Fraction 5 | 0.315 | 0.116 | 0.068 | 0.042 | 0.010 | 0.005 | 0.002 | 0.001 | 3.245 | 3.947 | 2.448 | 3.219 |
| Fraction 6 | 0.410 | 0.156 | 0.095 | 0.064 | 0.006 | 0.001 | 0.001 | 0.001 | 1.481 | 0.408 | 0.819 | 1.550 |
| Fraction 7 | 0.655 | 0.272 | 0.170 | 0.120 | 0.004 | 0.002 | 0.001 | 0.001 | 0.546 | 0.757 | 0.763 | 0.655 |
| Fraction 8 | 0.669 | 0.315 | 0.204 | 0.133 | 0.004 | 0.002 | 0.003 | 0.001 | 0.658 | 0.652 | 1.273 | 0.622 |
| Fraction 9 | 0.528 | 0.283 | 0.190 | 0.114 | 0.003 | 0.003 | 0.002 | 0.001 | 0.637 | 1.088 | 0.811 | 1.078 |
| Fraction 10 | 0.277 | 0.150 | 0.101 | 0.054 | 0.003 | 0.001 | 0.002 | 0.000 | 1.113 | 0.445 | 1.634 | 0.513 |

100

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "033H23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.958 | 39.062 | 11.741 | 2.239 | 0.156 | 0.059 | 0.092 | 0.025 | 0.332 | 0.151 | 0.782 | 1.113 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.161 | 35.826 | 10.214 | 1.799 | 0.456 | 0.464 | 0.077 | 0.016 | 0.873 | 1.295 | 0.752 | 0.864 |
| Fraction 5 | 52.396 | 35.377 | 10.173 | 2.053 | 0.155 | 0.251 | 0.108 | 0.014 | 0.296 | 0.710 | 1.060 | 0.704 |
| Fraction 6 | 51.235 | 35.816 | 10.623 | 2.326 | 0.344 | 0.257 | 0.109 | 0.032 | 0.671 | 0.718 | 1.023 | 1.384 |
| Fraction 7 | 48.814 | 37.197 | 11.388 | 2.601 | 0.107 | 0.146 | 0.096 | 0.027 | 0.220 | 0.392 | 0.839 | 1.056 |
| Fraction 8 | 45.513 | 39.359 | 12.485 | 2.642 | 0.269 | 0.255 | 0.113 | 0.017 | 0.591 | 0.649 | 0.906 | 0.658 |
| Fraction 9 | 42.199 | 41.484 | 13.669 | 2.648 | 0.147 | 0.133 | 0.070 | 0.013 | 0.349 | 0.322 | 0.512 | 0.488 |
| Fraction 10 | 42.040 | 41.783 | 13.785 | 2.392 | 0.131 | 0.188 | 0.151 | 0.014 | 0.313 | 0.450 | 1.094 | 0.579 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "033H23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.13 | 3.26 | 0.26 | 0.07 | 1.969 | 0.058 | 6.53E+11 |
| Fraction 1 | 176.98 | 5.17 | 0.16 | 0.05 | < QL | < QL | 3.30E+10 |
| Fraction 2 | 179.73 | 5.99 | 0.13 | 0.06 | < QL | < QL | 2.87E+10 |
| Fraction 3 | 168.36 | 4.48 | 0.26 | 0.09 | < QL | < QL | 2.92E+10 |
| Fraction 4 | 122.45 | 2.40 | 0.17 | 0.04 | < QL | < QL | 3.48E+10 |
| Fraction 5 | 107.89 | 3.32 | 0.17 | 0.06 | 0.101 | 0.027 | 6.72E+10 |
| Fraction 6 | 104.80 | 2.08 | 0.16 | 0.04 | 0.255 | 0.018 | 1.00E+11 |
| Fraction 7 | 108.98 | 2.25 | 0.20 | 0.05 | 0.453 | 0.011 | 1.63E+11 |
| Fraction 8 | 125.61 | 1.75 | 0.21 | 0.05 | 0.776 | 0.018 | 2.61E+11 |
| Fraction 9 | 161.00 | 3.53 | 0.21 | 0.06 | 0.650 | 0.009 | 2.09E+11 |
| Fraction 10 | 190.28 | 6.67 | 0.24 | 0.08 | 0.426 | 0.016 | 9.97E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "033H23A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "033H23A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "033H23A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "033H23A".**



### 9.    Sample No. B-9

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "048D22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.072 | 0.502 | 0.309 | 0.188 | 0.002 | 0.002 | 0.001 | 0.000 | 0.180 | 0.489 | 0.480 | 0.255 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.121 | 0.045 | 0.029 | 0.016 | 0.003 | 0.001 | 0.001 | 0.000 | 2.481 | 3.047 | 2.376 | 2.804 |
| Fraction 5 | 0.250 | 0.095 | 0.060 | 0.036 | 0.006 | 0.002 | 0.002 | 0.001 | 2.492 | 2.348 | 2.987 | 2.138 |
| Fraction 6 | 0.333 | 0.131 | 0.082 | 0.054 | 0.007 | 0.002 | 0.002 | 0.001 | 2.241 | 1.757 | 1.875 | 1.856 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 7 | 0.620 | 0.260 | 0.163 | 0.114 | 0.004 | 0.003 | 0.001 | 0.001 | 0.724 | 1.110 | 0.577 | 0.641 |
| Fraction 8 | 0.728 | 0.346 | 0.218 | 0.151 | 0.006 | 0.002 | 0.002 | 0.001 | 0.886 | 0.653 | 0.930 | 0.850 |
| Fraction 9 | 0.627 | 0.335 | 0.219 | 0.144 | 0.004 | 0.003 | 0.001 | 0.001 | 0.594 | 0.765 | 0.520 | 0.488 |
| Fraction 10 | 0.337 | 0.179 | 0.121 | 0.064 | 0.002 | 0.000 | 0.000 | 0.000 | 0.472 | 0.236 | 0.141 | 0.127 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "048D22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.085 | 39.635 | 11.931 | 2.348 | 0.149 | 0.118 | 0.041 | 0.005 | 0.322 | 0.297 | 0.344 | 0.226 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.825 | 35.020 | 11.163 | 1.993 | 0.230 | 0.223 | 0.052 | 0.004 | 0.443 | 0.636 | 0.470 | 0.204 |
| Fraction 5 | 51.223 | 35.655 | 10.960 | 2.162 | 0.085 | 0.055 | 0.080 | 0.009 | 0.165 | 0.154 | 0.734 | 0.430 |
| Fraction 6 | 50.252 | 36.242 | 11.152 | 2.354 | 0.134 | 0.104 | 0.033 | 0.004 | 0.266 | 0.288 | 0.293 | 0.178 |
| Fraction 7 | 48.490 | 37.420 | 11.487 | 2.603 | 0.168 | 0.177 | 0.035 | 0.012 | 0.347 | 0.474 | 0.302 | 0.476 |
| Fraction 8 | 45.411 | 39.627 | 12.229 | 2.734 | 0.252 | 0.263 | 0.046 | 0.010 | 0.555 | 0.664 | 0.373 | 0.376 |
| Fraction 9 | 42.327 | 41.522 | 13.323 | 2.828 | 0.187 | 0.174 | 0.039 | 0.006 | 0.443 | 0.420 | 0.293 | 0.224 |
| Fraction 10 | 42.530 | 41.418 | 13.686 | 2.366 | 0.129 | 0.094 | 0.045 | 0.002 | 0.303 | 0.227 | 0.330 | 0.097 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "048D22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 135.89 | 2.63 | 0.23 | 0.05 | 2.129 | 0.037 | 8.24E+11 |
| Fraction 1 | 174.98 | 7.80 | 0.15 | 0.06 | < QL | < QL | 4.47E+10 |
| Fraction 2 | 155.77 | 6.27 | 0.19 | 0.05 | < QL | < QL | 2.80E+10 |
| Fraction 3 | 138.75 | 3.18 | 0.18 | 0.05 | < QL | < QL | 2.60E+10 |
| Fraction 4 | 125.18 | 2.22 | 0.21 | 0.06 | < QL | < QL | 2.44E+10 |
| Fraction 5 | 110.94 | 1.88 | 0.19 | 0.05 | < QL | < QL | 5.12E+10 |
| Fraction 6 | 106.82 | 2.08 | 0.16 | 0.07 | 0.178 | 0.022 | 1.04E+11 |
| Fraction 7 | 116.59 | 3.04 | 0.15 | 0.05 | 0.474 | 0.026 | 2.32E+11 |
| Fraction 8 | 129.76 | 3.91 | 0.15 | 0.09 | 0.894 | 0.030 | 3.89E+11 |

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| **Sample No.** | **Z-ave (nm)** | **± SD (nm)** | **PdI (a.u.)** | **± SD (a.u.)** | **Mean O.D. at 260 nm [A.U.] scatter corrected** | **± SD (a.u.)** | **[particles/mL] (corrected for dilution)** |
| Fraction 9 | 153.80 | 5.67 | 0.18 | 0.06 | 0.751 | 0.019 | 2.72E+11 |
| Fraction 10 | 187.72 | 5.35 | 0.19 | 0.07 | 0.431 | 0.074 | 1.52E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "048D22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "048D22A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "048D22A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "048D22A".**



## 10.    Sample No. B-10

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "AR5186C".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Choles terol | DSPC | PEG-DMG |
| Not-fractionated | 1.063 | 0.487 | 0.298 | 0.184 | 0.007 | 0.004 | 0.003 | 0.001 | 0.676 | 0.744 | 0.866 | 0.512 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.225 | 0.082 | 0.052 | 0.031 | 0.003 | 0.001 | 0.000 | 0.000 | 1.472 | 1.237 | 0.827 | 0.306 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.312 | 0.117 | 0.074 | 0.050 | 0.007 | 0.003 | 0.002 | 0.001 | 2.152 | 2.420 | 2.728 | 2.348 |
| Fraction 7 | 0.614 | 0.247 | 0.156 | 0.115 | 0.008 | 0.004 | 0.002 | 0.001 | 1.310 | 1.554 | 1.293 | 0.736 |
| Fraction 8 | 0.827 | 0.380 | 0.244 | 0.174 | 0.005 | 0.002 | 0.002 | 0.002 | 0.649 | 0.622 | 0.743 | 0.872 |
| Fraction 9 | 0.622 | 0.330 | 0.215 | 0.139 | 0.007 | 0.003 | 0.001 | 0.001 | 1.161 | 1.010 | 0.522 | 0.504 |
| Fraction 10 | 0.251 | 0.138 | 0.095 | 0.052 | 0.001 | 0.001 | 0.001 | 0.001 | 0.460 | 0.891 | 1.527 | 1.468 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AR5186C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.649 | 39.249 | 11.750 | 2.352 | 0.196 | 0.219 | 0.095 | 0.013 | 0.420 | 0.559 | 0.813 | 0.563 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.329 | 34.842 | 10.754 | 2.075 | 0.167 | 0.114 | 0.062 | 0.027 | 0.319 | 0.326 | 0.575 | 1.292 |
| Fraction 6 | 51.248 | 35.363 | 10.976 | 2.413 | 0.401 | 0.322 | 0.117 | 0.018 | 0.783 | 0.912 | 1.063 | 0.726 |
| Fraction 7 | 49.472 | 36.503 | 11.336 | 2.688 | 0.158 | 0.159 | 0.035 | 0.025 | 0.319 | 0.434 | 0.309 | 0.919 |
| Fraction 8 | 46.091 | 38.866 | 12.220 | 2.823 | 0.156 | 0.186 | 0.050 | 0.015 | 0.338 | 0.478 | 0.406 | 0.524 |
| Fraction 9 | 42.538 | 41.473 | 13.218 | 2.771 | 0.290 | 0.329 | 0.096 | 0.015 | 0.682 | 0.793 | 0.723 | 0.538 |
| Fraction 10 | 41.445 | 41.954 | 14.097 | 2.504 | 0.142 | 0.165 | 0.126 | 0.038 | 0.343 | 0.394 | 0.890 | 1.505 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AR5186C".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 139.56 | 4.20 | 0.20 | 0.10 | 2.212 | 0.042 | 9.81E+11 |
| Fraction 1 | 181.72 | 8.41 | 0.15 | 0.07 | < QL | < QL | 4.45E+10 |
| Fraction 2 | 169.76 | 5.93 | 0.20 | 0.04 | < QL | < QL | 3.41E+10 |
| Fraction 3 | 153.04 | 5.54 | 0.22 | 0.12 | < QL | < QL | 3.14E+10 |
| Fraction 4 | 138.75 | 2.40 | 0.17 | 0.04 | 0.099 | 0.011 | 3.98E+10 |
| Fraction 5 | 120.16 | 3.33 | 0.19 | 0.06 | 0.137 | 0.014 | 5.60E+10 |
| Fraction 6 | 104.49 | 2.25 | 0.19 | 0.07 | 0.271 | 0.004 | 8.06E+10 |
| Fraction 7 | 114.04 | 2.52 | 0.19 | 0.04 | 0.505 | 0.018 | 1.76E+11 |

107

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 133.29 | 2.80 | 0.19 | 0.08 | 1.091 | 0.025 | 2.99E+11 |
| Fraction 9 | 163.98 | 5.08 | 0.17 | 0.08 | 0.840 | 0.037 | 2.91E+11 |
| Fraction 10 | 184.32 | 6.12 | 0.28 | 0.05 | 0.408 | 0.036 | 1.05E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AR5186C".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AR5186C".**



HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AR5186C".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AR5186C".**



## 11.    Sample No. B-11

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "010L21A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.224 | 0.566 | 0.346 | 0.203 | 0.008 | 0.002 | 0.001 | 0.001 | 0.613 | 0.310 | 0.426 | 0.554 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.126 | 0.047 | 0.029 | 0.014 | 0.002 | 0.001 | 0.001 | 0.000 | 1.676 | 2.176 | 1.929 | 1.947 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 0.275 | 0.102 | 0.063 | 0.036 | 0.005 | 0.001 | 0.001 | 0.001 | 1.915 | 1.441 | 1.841 | 1.565 |
| Fraction 6 | 0.405 | 0.156 | 0.098 | 0.063 | 0.004 | 0.002 | 0.001 | 0.001 | 0.992 | 1.395 | 1.304 | 1.293 |
| Fraction 7 | 0.686 | 0.285 | 0.180 | 0.122 | 0.006 | 0.001 | 0.002 | 0.001 | 0.820 | 0.265 | 1.005 | 0.791 |
| Fraction 8 | 0.837 | 0.410 | 0.251 | 0.164 | 0.005 | 0.003 | 0.002 | 0.001 | 0.638 | 0.737 | 0.867 | 0.609 |
| Fraction 9 | 0.648 | 0.349 | 0.216 | 0.136 | 0.016 | 0.008 | 0.005 | 0.004 | 2.403 | 2.174 | 2.314 | 2.664 |
| Fraction 10 | 0.283 | 0.158 | 0.104 | 0.051 | 0.004 | 0.001 | 0.001 | 0.001 | 1.404 | 0.649 | 1.000 | 1.469 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "010L21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.484 | 39.475 | 11.799 | 2.242 | 0.123 | 0.132 | 0.012 | 0.004 | 0.264 | 0.335 | 0.100 | 0.167 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.776 | 35.796 | 10.691 | 1.737 | 0.185 | 0.145 | 0.092 | 0.026 | 0.357 | 0.405 | 0.861 | 1.495 |
| Fraction 5 | 51.983 | 35.317 | 10.714 | 1.986 | 0.145 | 0.198 | 0.060 | 0.011 | 0.278 | 0.561 | 0.563 | 0.575 |
| Fraction 6 | 50.723 | 35.970 | 10.995 | 2.311 | 0.096 | 0.108 | 0.045 | 0.018 | 0.188 | 0.300 | 0.407 | 0.798 |
| Fraction 7 | 48.741 | 37.211 | 11.518 | 2.530 | 0.159 | 0.226 | 0.062 | 0.008 | 0.326 | 0.608 | 0.536 | 0.317 |
| Fraction 8 | 44.932 | 40.394 | 12.116 | 2.558 | 0.098 | 0.044 | 0.065 | 0.028 | 0.219 | 0.108 | 0.534 | 1.096 |
| Fraction 9 | 42.537 | 42.130 | 12.732 | 2.602 | 0.098 | 0.048 | 0.070 | 0.017 | 0.230 | 0.115 | 0.553 | 0.637 |
| Fraction 10 | 41.501 | 42.667 | 13.665 | 2.167 | 0.273 | 0.192 | 0.090 | 0.019 | 0.657 | 0.451 | 0.658 | 0.899 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "010L21A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.52 | 3.85 | 0.18 | 0.08 | 2.378 | 0.024 | 9.61E+11 |
| Fraction 1 | 181.13 | 2.91 | 0.18 | 0.10 | < QL | < QL | 5.42E+10 |
| Fraction 2 | 166.52 | 3.69 | 0.18 | 0.09 | < QL | < QL | 3.63E+10 |
| Fraction 3 | 160.73 | 4.23 | 0.21 | 0.08 | < QL | < QL | 3.69E+10 |
| Fraction 4 | 124.45 | 2.39 | 0.15 | 0.05 | < QL | < QL | 4.16E+10 |
| Fraction 5 | 111.10 | 2.37 | 0.19 | 0.04 | < QL | < QL | 5.12E+10 |
| Fraction 6 | 98.01 | 2.67 | 0.18 | 0.05 | 0.237 | 0.038 | 6.77E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 109.54 | 2.32 | 0.19 | 0.06 | 0.616 | 0.022 | 1.65E+11 |
| Fraction 8 | 136.34 | 2.56 | 0.21 | 0.05 | 1.180 | 0.021 | 3.86E+11 |
| Fraction 9 | 157.41 | 3.21 | 0.16 | 0.05 | 0.852 | 0.030 | 2.94E+11 |
| Fraction 10 | 209.51 | 4.82 | 0.29 | 0.10 | 0.476 | 0.013 | 1.10E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "010L21A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "010L21A".**



111

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "010L21A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "010L21A".**



## 12.    Sample No. B-12

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "019M22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.069 | 0.475 | 0.297 | 0.182 | 0.011 | 0.013 | 0.006 | 0.003 | 1.009 | 2.666 | 1.917 | 1.503 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 0.120 | 0.042 | 0.027 | 0.016 | 0.002 | 0.001 | 0.000 | 0.000 | 1.491 | 2.106 | 1.794 | 1.259 |
| Fraction 5 | 0.258 | 0.094 | 0.060 | 0.038 | 0.002 | 0.002 | 0.000 | 0.000 | 0.934 | 1.838 | 0.724 | 0.477 |
| Fraction 6 | 0.343 | 0.129 | 0.082 | 0.055 | 0.004 | 0.001 | 0.001 | 0.001 | 1.224 | 0.961 | 1.379 | 1.439 |
| Fraction 7 | 0.647 | 0.270 | 0.170 | 0.122 | 0.004 | 0.002 | 0.002 | 0.000 | 0.608 | 0.764 | 0.884 | 0.367 |
| Fraction 8 | 0.694 | 0.329 | 0.215 | 0.153 | 0.016 | 0.009 | 0.004 | 0.002 | 2.372 | 2.731 | 2.076 | 1.070 |
| Fraction 9 | 0.487 | 0.253 | 0.176 | 0.110 | 0.005 | 0.004 | 0.001 | 0.001 | 1.019 | 1.624 | 0.747 | 1.031 |
| Fraction 10 | 0.151 | 0.092 | 0.068 | 0.037 | 0.002 | 0.001 | 0.001 | 0.000 | 1.65 | 1.09 | 1.20 | 1.29 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "019M22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.286 | 38.580 | 11.796 | 2.338 | 0.506 | 0.541 | 0.102 | 0.030 | 1.069 | 1.401 | 0.866 | 1.270 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.000 | 34.042 | 10.842 | 2.116 | 0.284 | 0.297 | 0.033 | 0.016 | 0.535 | 0.872 | 0.309 | 0.756 |
| Fraction 5 | 52.086 | 34.838 | 10.823 | 2.254 | 0.359 | 0.363 | 0.097 | 0.015 | 0.690 | 1.041 | 0.898 | 0.672 |
| Fraction 6 | 51.248 | 35.316 | 11.051 | 2.386 | 0.148 | 0.133 | 0.088 | 0.010 | 0.288 | 0.377 | 0.795 | 0.419 |
| Fraction 7 | 48.627 | 37.225 | 11.476 | 2.672 | 0.139 | 0.154 | 0.043 | 0.008 | 0.286 | 0.414 | 0.371 | 0.315 |
| Fraction 8 | 45.176 | 39.342 | 12.579 | 2.903 | 0.169 | 0.262 | 0.116 | 0.043 | 0.374 | 0.665 | 0.923 | 1.479 |
| Fraction 9 | 42.657 | 40.698 | 13.829 | 2.815 | 0.450 | 0.540 | 0.101 | 0.020 | 1.054 | 1.327 | 0.732 | 0.707 |
| Fraction 10 | 38.599 | 43.083 | 15.592 | 2.725 | 0.167 | 0.148 | 0.157 | 0.032 | 0.433 | 0.343 | 1.004 | 1.189 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019M22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.88 | 3.12 | 0.21 | 0.09 | 2.322 | 0.049 | 1.05E+12 |
| Fraction 1 | 179.49 | 6.38 | 0.18 | 0.07 | < QL | < QL | 4.34E+10 |
| Fraction 2 | 172.89 | 6.01 | 0.18 | 0.07 | < QL | < QL | 3.39E+10 |
| Fraction 3 | 146.27 | 4.06 | 0.18 | 0.04 | < QL | < QL | 3.58E+10 |
| Fraction 4 | 120.84 | 2.15 | 0.15 | 0.05 | 0.103 | 0.005 | 3.95E+10 |

113

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 111.51 | 2.50 | 0.21 | 0.05 | 0.190 | 0.010 | 8.05E+10 |
| Fraction 6 | 113.63 | 2.33 | 0.15 | 0.06 | 0.324 | 0.014 | 1.41E+11 |
| Fraction 7 | 117.92 | 2.21 | 0.16 | 0.04 | 0.654 | 0.013 | 2.35E+11 |
| Fraction 8 | 132.18 | 2.81 | 0.19 | 0.07 | 1.086 | 0.028 | 3.60E+11 |
| Fraction 9 | 155.38 | 3.87 | 0.22 | 0.05 | 0.741 | 0.015 | 2.37E+11 |
| Fraction 10 | 182.06 | 5.26 | 0.18 | 0.06 | 0.404 | 0.022 | 1.12E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "019M22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "019M22A".**

114

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "019M22A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "019M22A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



### 13.     Sample No. C-13

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "AS7635B".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.075 | 0.486 | 0.302 | 0.180 | 0.007 | 0.004 | 0.002 | 0.001 | 0.693 | 0.821 | 0.531 | 0.801 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.119 | 0.045 | 0.027 | 0.015 | 0.004 | 0.001 | 0.001 | 0.000 | 3.197 | 2.942 | 2.346 | 1.704 |
| Fraction 5 | 0.260 | 0.096 | 0.059 | 0.033 | 0.003 | 0.001 | 0.001 | 0.000 | 1.343 | 1.406 | 1.524 | 0.887 |
| Fraction 6 | 0.403 | 0.154 | 0.095 | 0.059 | 0.003 | 0.001 | 0.001 | 0.000 | 0.701 | 0.844 | 0.826 | 0.691 |
| Fraction 7 | 0.757 | 0.317 | 0.197 | 0.134 | 0.010 | 0.004 | 0.003 | 0.001 | 1.385 | 1.326 | 1.628 | 1.006 |
| Fraction 8 | 0.773 | 0.370 | 0.238 | 0.159 | 0.006 | 0.003 | 0.002 | 0.001 | 0.832 | 0.801 | 0.697 | 0.502 |
| Fraction 9 | 0.467 | 0.244 | 0.163 | 0.100 | 0.005 | 0.002 | 0.001 | 0.000 | 1.162 | 0.775 | 0.553 | 0.481 |
| Fraction 10 | 0.178 | 0.103 | 0.070 | 0.036 | 0.001 | 0.001 | 0.001 | 0.000 | 0.654 | 1.152 | 1.122 | 0.950 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS7635B".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.930 | 38.961 | 11.826 | 2.283 | 0.163 | 0.202 | 0.060 | 0.016 | 0.347 | 0.518 | 0.504 | 0.706 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.769 | 35.709 | 10.670 | 1.852 | 0.374 | 0.311 | 0.107 | 0.025 | 0.723 | 0.871 | 1.006 | 1.368 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.078 | 35.360 | 10.642 | 1.920 | 0.330 | 0.431 | 0.113 | 0.014 | 0.634 | 1.220 | 1.066 | 0.742 |
| Fraction 6 | 51.089 | 35.929 | 10.798 | 2.185 | 0.263 | 0.247 | 0.057 | 0.025 | 0.515 | 0.688 | 0.529 | 1.150 |
| Fraction 7 | 48.692 | 37.417 | 11.384 | 2.507 | 0.263 | 0.195 | 0.066 | 0.026 | 0.540 | 0.521 | 0.579 | 1.025 |
| Fraction 8 | 45.112 | 39.705 | 12.481 | 2.702 | 0.148 | 0.152 | 0.134 | 0.013 | 0.329 | 0.383 | 1.077 | 0.465 |
| Fraction 9 | 42.827 | 41.075 | 13.428 | 2.669 | 0.356 | 0.369 | 0.012 | 0.018 | 0.830 | 0.899 | 0.092 | 0.668 |
| Fraction 10 | 40.511 | 42.878 | 14.221 | 2.390 | 0.305 | 0.278 | 0.060 | 0.019 | 0.754 | 0.648 | 0.424 | 0.816 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS7635B".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 126.77 | 3.63 | 0.21 | 0.05 | 2.151 | 0.031 | 8.37E+11 |
| Fraction 1 | 183.08 | 5.18 | 0.22 | 0.10 | < QL | < QL | 3.96E+10 |
| Fraction 2 | 177.77 | 7.28 | 0.21 | 0.05 | < QL | < QL | 3.01E+10 |
| Fraction 3 | 152.22 | 5.26 | 0.24 | 0.03 | 0.085 | 0.008 | 3.00E+10 |
| Fraction 4 | 125.71 | 3.46 | 0.21 | 0.06 | 0.105 | 0.010 | 4.97E+10 |
| Fraction 5 | 115.09 | 2.50 | 0.17 | 0.04 | 0.150 | 0.016 | 7.64E+10 |
| Fraction 6 | 111.29 | 2.36 | 0.12 | 0.04 | 0.338 | 0.050 | 1.38E+11 |
| Fraction 7 | 113.92 | 3.64 | 0.18 | 0.08 | 0.731 | 0.006 | 3.15E+11 |
| Fraction 8 | 124.22 | 2.92 | 0.19 | 0.09 | 1.099 | 0.013 | 3.70E+11 |
| Fraction 9 | 141.55 | 2.56 | 0.24 | 0.08 | 0.571 | 0.012 | 1.66E+11 |
| Fraction 10 | 186.13 | 4.10 | 0.21 | 0.05 | 0.280 | 0.029 | 1.06E+11 |

118.    The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 20 °C. The samples were measured at 25°C.  The standards passed the pre-defined criteria, and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AS7635B".**

117

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AS7635B".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AS7635B".**

118

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AS7635B".**



## 14. Sample No. C-14

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "AS5059C".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.100 | 0.501 | 0.303 | 0.181 | 0.009 | 0.008 | 0.004 | 0.001 | 0.813 | 1.681 | 1.202 | 0.757 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.144 | 0.054 | 0.033 | 0.018 | 0.001 | 0.001 | 0.001 | 0.000 | 0.876 | 1.370 | 1.601 | 0.806 |
| Fraction 5 | 0.291 | 0.108 | 0.066 | 0.040 | 0.002 | 0.001 | 0.001 | 0.000 | 0.793 | 0.636 | 0.995 | 0.551 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 6 | 0.401 | 0.153 | 0.097 | 0.064 | 0.007 | 0.003 | 0.002 | 0.002 | 1.860 | 2.130 | 1.773 | 2.521 |
| Fraction 7 | 0.602 | 0.248 | 0.156 | 0.110 | 0.012 | 0.002 | 0.002 | 0.002 | 1.935 | 1.005 | 1.489 | 1.674 |
| Fraction 8 | 0.705 | 0.328 | 0.215 | 0.144 | 0.009 | 0.004 | 0.003 | 0.000 | 1.213 | 1.324 | 1.263 | 0.235 |
| Fraction 9 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 10 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |

119.    Fractions 9 and 10 not available for sample "AS5059C" in LC-CAD.  Two vials were mixed up in the sequence and last check standard (check standard 5) is not available.

Therefore, no check standards bracketed fraction 9 and 10 and they are deemed SAT failed.

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS5059C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.902 | 39.222 | 11.625 | 2.251 | 0.245 | 0.397 | 0.154 | 0.027 | 0.521 | 1.013 | 1.328 | 1.180 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.013 | 35.574 | 10.565 | 1.848 | 0.271 | 0.347 | 0.099 | 0.013 | 0.520 | 0.975 | 0.936 | 0.714 |
| Fraction 5 | 51.827 | 35.461 | 10.653 | 2.059 | 0.235 | 0.271 | 0.078 | 0.006 | 0.454 | 0.763 | 0.734 | 0.310 |
| Fraction 6 | 50.918 | 35.681 | 11.032 | 2.370 | 0.497 | 0.533 | 0.058 | 0.025 | 0.976 | 1.494 | 0.526 | 1.034 |
| Fraction 7 | 48.983 | 37.014 | 11.407 | 2.595 | 0.351 | 0.312 | 0.080 | 0.020 | 0.716 | 0.842 | 0.702 | 0.754 |
| Fraction 8 | 45.673 | 39.069 | 12.542 | 2.716 | 0.387 | 0.405 | 0.064 | 0.023 | 0.846 | 1.037 | 0.509 | 0.836 |
| Fraction 9 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 10 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS5059C".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.30 | 4.13 | 0.23 | 0.07 | 2.082 | 0.058 | 9.38E+11 |
| Fraction 1 | 179.03 | 5.70 | 0.12 | 0.10 | < QL | < QL | 6.63E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 2 | 175.70 | 3.43 | 0.15 | 0.08 | < QL | < QL | 4.24E+10 |
| Fraction 3 | 145.33 | 3.87 | 0.16 | 0.05 | < QL | < QL | 4.32E+10 |
| Fraction 4 | 121.44 | 1.94 | 0.21 | 0.06 | 0.079 | 0.027 | 4.81E+10 |
| Fraction 5 | 101.78 | 2.26 | 0.21 | 0.04 | 0.156 | 0.003 | 5.60E+10 |
| Fraction 6 | 96.49 | 1.59 | 0.19 | 0.07 | 0.286 | 0.019 | 8.52E+10 |
| Fraction 7 | 104.49 | 2.63 | 0.21 | 0.05 | 0.481 | 0.027 | 1.95E+11 |
| Fraction 8 | 129.17 | 1.64 | 0.21 | 0.07 | 0.875 | 0.041 | 2.96E+11 |
| Fraction 9 | 162.75 | 2.19 | 0.17 | 0.08 | 0.816 | 0.046 | 3.72E+11 |
| Fraction 10 | 200.87 | 7.34 | 0.18 | 0.07 | 0.516 | 0.011 | 1.47E+11 |

120.    The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 20 °C. The samples were measured at 25°C. The standards passed the pre-defined criteria, and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AS5059C".**



121

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AS5059C".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AS5059C".**



HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AS5059C".**



## 15.   Sample No. C-15

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "023G23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.038 | 0.483 | 0.299 | 0.184 | 0.006 | 0.003 | 0.002 | 0.001 | 0.580 | 0.694 | 0.658 | 0.300 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.149 | 0.054 | 0.033 | 0.019 | 0.005 | 0.002 | 0.001 | 0.000 | 3.172 | 3.096 | 3.112 | 1.800 |
| Fraction 5 | 0.292 | 0.108 | 0.067 | 0.043 | 0.008 | 0.003 | 0.002 | 0.001 | 2.687 | 2.333 | 2.628 | 2.228 |
| Fraction 6 | 0.370 | 0.143 | 0.089 | 0.061 | 0.004 | 0.001 | 0.001 | 0.001 | 1.047 | 0.587 | 1.115 | 1.079 |
| Fraction 7 | 0.670 | 0.283 | 0.179 | 0.131 | 0.007 | 0.004 | 0.003 | 0.001 | 0.977 | 1.328 | 1.415 | 0.948 |
| Fraction 8 | 0.682 | 0.329 | 0.213 | 0.145 | 0.005 | 0.004 | 0.002 | 0.001 | 0.759 | 1.283 | 0.724 | 0.714 |
| Fraction 9 | 0.541 | 0.295 | 0.200 | 0.122 | 0.004 | 0.001 | 0.001 | 0.000 | 0.740 | 0.209 | 0.328 | 0.184 |
| Fraction 10 | 0.233 | 0.136 | 0.094 | 0.050 | 0.002 | 0.001 | 0.001 | 0.000 | 0.957 | 0.789 | 0.968 | 0.331 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "023G23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.195 | 39.466 | 11.951 | 2.388 | 0.103 | 0.134 | 0.027 | 0.013 | 0.224 | 0.340 | 0.226 | 0.527 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.434 | 35.276 | 10.383 | 1.907 | 0.043 | 0.036 | 0.020 | 0.026 | 0.082 | 0.101 | 0.192 | 1.353 |
| Fraction 5 | 51.888 | 35.218 | 10.674 | 2.220 | 0.112 | 0.118 | 0.037 | 0.013 | 0.217 | 0.336 | 0.344 | 0.599 |
| Fraction 6 | 50.600 | 36.002 | 10.985 | 2.412 | 0.103 | 0.148 | 0.054 | 0.009 | 0.203 | 0.412 | 0.488 | 0.368 |
| Fraction 7 | 48.261 | 37.385 | 11.612 | 2.742 | 0.222 | 0.196 | 0.047 | 0.005 | 0.461 | 0.523 | 0.403 | 0.198 |
| Fraction 8 | 44.875 | 39.756 | 12.598 | 2.771 | 0.247 | 0.333 | 0.072 | 0.015 | 0.551 | 0.838 | 0.575 | 0.547 |
| Fraction 9 | 41.699 | 41.739 | 13.831 | 2.732 | 0.167 | 0.150 | 0.050 | 0.005 | 0.401 | 0.359 | 0.363 | 0.169 |
| Fraction 10 | 40.012 | 43.066 | 14.446 | 2.476 | 0.212 | 0.119 | 0.138 | 0.010 | 0.530 | 0.276 | 0.959 | 0.400 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "023G23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.65 | 3.16 | 0.27 | 0.06 | 2.028 | 0.040 | 7.76E+11 |
| Fraction 1 | 168.36 | 2.82 | 0.16 | 0.08 | < QL | < QL | 3.86E+10 |
| Fraction 2 | 167.80 | 5.53 | 0.18 | 0.05 | < QL | < QL | 2.96E+10 |
| Fraction 3 | 134.42 | 3.33 | 0.20 | 0.06 | < QL | < QL | 2.61E+10 |
| Fraction 4 | 124.61 | 4.09 | 0.19 | 0.05 | 0.083 | 0.010 | 3.86E+10 |
| Fraction 5 | 102.09 | 2.29 | 0.16 | 0.04 | 0.127 | 0.030 | 5.48E+10 |
| Fraction 6 | 101.15 | 1.87 | 0.19 | 0.06 | 0.235 | 0.008 | 9.86E+10 |
| Fraction 7 | 107.32 | 1.69 | 0.14 | 0.04 | 0.565 | 0.007 | 2.18E+11 |
| Fraction 8 | 123.99 | 3.47 | 0.17 | 0.10 | 0.879 | 0.011 | 3.20E+11 |
| Fraction 9 | 155.83 | 2.07 | 0.18 | 0.05 | 0.670 | 0.058 | 2.27E+11 |
| Fraction 10 | 186.89 | 3.79 | 0.21 | 0.06 | 0.367 | 0.009 | 1.31E+11 |

121.    The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 20 °C. The samples were measured at 25°C. The standards passed the pre-defined criteria, and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "023G23A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "023G23A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "023G23A".**

125

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "023G23A".**



## 16.    Sample No. C-16

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "032E22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.166 | 0.523 | 0.321 | 0.200 | 0.009 | 0.002 | 0.004 | 0.003 | 0.765 | 0.342 | 1.173 | 1.392 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.119 | 0.044 | 0.026 | 0.015 | 0.003 | 0.001 | 0.001 | 0.000 | 2.606 | 2.997 | 3.438 | 2.014 |
| Fraction 5 | 0.284 | 0.104 | 0.063 | 0.041 | 0.001 | 0.002 | 0.001 | 0.000 | 0.313 | 1.548 | 1.735 | 0.869 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.396 | 0.150 | 0.093 | 0.065 | 0.003 | 0.002 | 0.001 | 0.001 | 0.856 | 1.123 | 0.953 | 1.264 |
| Fraction 7 | 0.764 | 0.316 | 0.197 | 0.151 | 0.009 | 0.003 | 0.004 | 0.002 | 1.185 | 0.837 | 1.965 | 1.468 |
| Fraction 8 | 0.812 | 0.383 | 0.243 | 0.182 | 0.010 | 0.008 | 0.001 | 0.002 | 1.203 | 1.970 | 0.545 | 0.837 |
| Fraction 9 | 0.620 | 0.324 | 0.218 | 0.145 | 0.005 | 0.004 | 0.003 | 0.000 | 0.801 | 1.207 | 1.266 | 0.345 |
| Fraction 10 | 0.254 | 0.140 | 0.096 | 0.051 | 0.004 | 0.002 | 0.001 | 0.000 | 1.434 | 1.196 | 0.871 | 0.640 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "032E22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.133 | 38.856 | 11.653 | 2.359 | 0.097 | 0.135 | 0.096 | 0.025 | 0.205 | 0.347 | 0.824 | 1.079 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.353 | 35.330 | 10.428 | 1.889 | 0.296 | 0.236 | 0.091 | 0.018 | 0.564 | 0.668 | 0.869 | 0.947 |
| Fraction 5 | 52.247 | 35.120 | 10.461 | 2.172 | 0.282 | 0.263 | 0.124 | 0.017 | 0.540 | 0.749 | 1.185 | 0.783 |
| Fraction 6 | 51.190 | 35.630 | 10.753 | 2.427 | 0.291 | 0.249 | 0.055 | 0.020 | 0.569 | 0.698 | 0.514 | 0.817 |
| Fraction 7 | 48.789 | 37.075 | 11.324 | 2.812 | 0.173 | 0.172 | 0.111 | 0.063 | 0.354 | 0.464 | 0.981 | 2.231 |
| Fraction 8 | 45.424 | 39.386 | 12.223 | 2.966 | 0.420 | 0.455 | 0.102 | 0.027 | 0.925 | 1.156 | 0.834 | 0.896 |
| Fraction 9 | 42.665 | 40.942 | 13.494 | 2.899 | 0.394 | 0.400 | 0.130 | 0.005 | 0.924 | 0.977 | 0.964 | 0.187 |
| Fraction 10 | 41.538 | 41.931 | 14.091 | 2.440 | 0.268 | 0.206 | 0.116 | 0.016 | 0.644 | 0.490 | 0.823 | 0.673 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "032E22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 125.79 | 3.08 | 0.22 | 0.07 | 2.175 | 0.042 | 7.24E+11 |
| Fraction 1 | 173.73 | 4.62 | 0.19 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 2 | 168.46 | 3.31 | 0.18 | 0.06 | < QL | < QL | 2.11E+10 |
| Fraction 3 | 151.77 | 2.68 | 0.20 | 0.11 | < QL | < QL | 2.31E+10 |
| Fraction 4 | 130.17 | 4.04 | 0.21 | 0.07 | < QL | < QL | 3.03E+10 |
| Fraction 5 | 105.17 | 2.81 | 0.17 | 0.08 | < QL | < QL | 4.37E+10 |
| Fraction 6 | 101.13 | 2.98 | 0.14 | 0.06 | 0.169 | 0.039 | 8.87E+10 |
| Fraction 7 | 106.74 | 1.82 | 0.16 | 0.05 | 0.620 | 0.017 | 1.57E+11 |
| Fraction 8 | 119.65 | 2.70 | 0.20 | 0.07 | 0.945 | 0.016 | 1.72E+11 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 9 | 154.26 | 5.00 | 0.15 | 0.07 | 0.714 | 0.008 | 1.17E+11 |
| Fraction 10 | 190.85 | 5.27 | 0.16 | 0.05 | 0.346 | 0.010 | 8.57E+10 |

122.    The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 23 °C. The samples were measured at 25°C. The standards passed the pre-defined criteria, and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "032E22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "032E22A".**

128

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "032E22A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "032E22A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



## 17.    Sample No. C-17

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "AS5052C".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.060 | 0.489 | 0.296 | 0.181 | 0.004 | 0.003 | 0.002 | 0.001 | 0.405 | 0.592 | 0.834 | 0.366 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.128 | 0.047 | 0.027 | 0.015 | 0.003 | 0.001 | 0.001 | 0.000 | 2.230 | 2.209 | 2.926 | 2.332 |
| Fraction 5 | 0.261 | 0.095 | 0.055 | 0.034 | 0.005 | 0.002 | 0.001 | 0.001 | 1.919 | 2.537 | 2.173 | 1.900 |
| Fraction 6 | 0.349 | 0.130 | 0.079 | 0.055 | 0.001 | 0.001 | 0.001 | 0.000 | 0.325 | 0.776 | 0.769 | 0.701 |
| Fraction 7 | 0.612 | 0.248 | 0.157 | 0.113 | 0.006 | 0.004 | 0.002 | 0.001 | 0.932 | 1.761 | 1.144 | 0.816 |
| Fraction 8 | 0.720 | 0.340 | 0.218 | 0.148 | 0.005 | 0.004 | 0.001 | 0.000 | 0.726 | 1.138 | 0.408 | 0.298 |
| Fraction 9 | 0.629 | 0.345 | 0.224 | 0.139 | 0.004 | 0.002 | 0.002 | 0.001 | 0.674 | 0.615 | 0.763 | 0.570 |
| Fraction 10 | 0.262 | 0.150 | 0.100 | 0.054 | 0.003 | 0.001 | 0.001 | 0.000 | 1.018 | 0.513 | 0.839 | 0.538 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS5052C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.545 | 39.471 | 11.675 | 2.309 | 0.069 | 0.076 | 0.087 | 0.008 | 0.147 | 0.192 | 0.742 | 0.360 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.941 | 35.408 | 9.834 | 1.817 | 0.171 | 0.118 | 0.081 | 0.016 | 0.323 | 0.334 | 0.824 | 0.888 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.793 | 35.108 | 10.071 | 2.029 | 0.182 | 0.157 | 0.071 | 0.010 | 0.345 | 0.447 | 0.703 | 0.514 |
| Fraction 6 | 51.724 | 35.431 | 10.473 | 2.371 | 0.168 | 0.131 | 0.061 | 0.008 | 0.325 | 0.370 | 0.582 | 0.319 |
| Fraction 7 | 49.250 | 36.734 | 11.360 | 2.656 | 0.284 | 0.411 | 0.101 | 0.030 | 0.576 | 1.120 | 0.889 | 1.144 |
| Fraction 8 | 45.438 | 39.457 | 12.392 | 2.714 | 0.244 | 0.309 | 0.089 | 0.021 | 0.537 | 0.782 | 0.715 | 0.777 |
| Fraction 9 | 41.842 | 42.096 | 13.365 | 2.697 | 0.105 | 0.081 | 0.086 | 0.020 | 0.252 | 0.194 | 0.642 | 0.730 |
| Fraction 10 | 40.657 | 42.876 | 14.013 | 2.454 | 0.198 | 0.203 | 0.026 | 0.010 | 0.486 | 0.473 | 0.186 | 0.388 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS5052C".**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.05 | 3.27 | 0.20 | 0.04 | 2.030 | 0.028 | 5.37E+11 |
| Fraction 1 | 173.36 | 5.14 | 0.17 | 0.08 | < QL | < QL | 4.33E+10 |
| Fraction 2 | 165.77 | 4.87 | 0.17 | 0.06 | < QL | < QL | 2.38E+10 |
| Fraction 3 | 155.69 | 3.35 | 0.17 | 0.07 | < QL | < QL | 3.01E+10 |
| Fraction 4 | 133.16 | 3.26 | 0.19 | 0.07 | < QL | < QL | 3.03E+10 |
| Fraction 5 | 113.24 | 2.24 | 0.17 | 0.07 | < QL | < QL | 3.85E+10 |
| Fraction 6 | 97.26 | 1.99 | 0.17 | 0.05 | 0.086 | 0.019 | 6.13E+10 |
| Fraction 7 | 107.72 | 1.96 | 0.17 | 0.04 | 0.431 | 0.008 | 8.24E+10 |
| Fraction 8 | 132.11 | 3.18 | 0.20 | 0.07 | 0.894 | 0.010 | 2.12E+11 |
| Fraction 9 | 165.77 | 5.00 | 0.22 | 0.07 | 0.771 | 0.048 | 2.15E+11 |
| Fraction 10 | 188.21 | 3.95 | 0.19 | 0.08 | 0.366 | 0.076 | 5.03E+10 |

123.    The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 23 °C. The samples were measured at 25°C. The standards passed the pre-defined criteria, and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AS5052C".**

131

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AS5052C".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "AS5052C".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "AS5052C".**



## 18.    Sample No. C-18

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "019M22A-2A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.085 | 0.507 | 0.306 | 0.186 | 0.003 | 0.007 | 0.002 | 0.002 | 0.288 | 1.284 | 0.523 | 0.842 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.222 | 0.083 | 0.049 | 0.030 | 0.003 | 0.001 | 0.001 | 0.000 | 1.496 | 1.186 | 1.328 | 1.134 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.319 | 0.123 | 0.074 | 0.049 | 0.004 | 0.002 | 0.001 | 0.001 | 1.125 | 1.446 | 0.871 | 1.665 |
| Fraction 7 | 0.613 | 0.256 | 0.157 | 0.110 | 0.009 | 0.004 | 0.001 | 0.001 | 1.484 | 1.582 | 0.933 | 0.961 |
| Fraction 8 | 0.819 | 0.394 | 0.248 | 0.172 | 0.005 | 0.003 | 0.002 | 0.001 | 0.586 | 0.642 | 0.745 | 0.540 |
| Fraction 9 | 0.658 | 0.358 | 0.232 | 0.146 | 0.006 | 0.004 | 0.002 | 0.001 | 0.862 | 1.057 | 0.923 | 0.827 |
| Fraction 10 | 0.165 | 0.105 | 0.073 | 0.038 | 0.003 | 0.001 | 0.001 | 0.000 | 1.897 | 1.140 | 1.243 | 1.002 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "019M22A-2A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.272 | 39.686 | 11.732 | 2.311 | 0.307 | 0.347 | 0.065 | 0.025 | 0.665 | 0.875 | 0.558 | 1.066 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 51.975 | 35.609 | 10.388 | 2.028 | 0.165 | 0.093 | 0.122 | 0.010 | 0.317 | 0.262 | 1.174 | 0.503 |
| Fraction 6 | 50.965 | 36.080 | 10.674 | 2.281 | 0.111 | 0.185 | 0.067 | 0.023 | 0.218 | 0.513 | 0.626 | 0.989 |
| Fraction 7 | 48.764 | 37.438 | 11.248 | 2.549 | 0.214 | 0.247 | 0.074 | 0.010 | 0.440 | 0.661 | 0.657 | 0.393 |
| Fraction 8 | 45.124 | 39.829 | 12.291 | 2.755 | 0.197 | 0.269 | 0.073 | 0.016 | 0.436 | 0.676 | 0.598 | 0.576 |
| Fraction 9 | 42.025 | 41.956 | 13.312 | 2.707 | 0.243 | 0.364 | 0.108 | 0.021 | 0.578 | 0.866 | 0.809 | 0.774 |
| Fraction 10 | 37.984 | 44.415 | 15.053 | 2.548 | 0.238 | 0.233 | 0.043 | 0.017 | 0.627 | 0.526 | 0.289 | 0.683 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019M22A-2A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.96 | 3.55 | 0.25 | 0.11 | 1.939 | 0.011 | 5.78E+11 |
| Fraction 1 | 177.83 | 6.63 | 0.16 | 0.08 | < QL | < QL | 1.79E+10 |
| Fraction 2 | 163.06 | 4.49 | 0.20 | 0.07 | < QL | < QL | 1.65E+10 |
| Fraction 3 | 158.31 | 6.91 | 0.18 | 0.06 | < QL | < QL | 1.88E+10 |
| Fraction 4 | 131.03 | 2.68 | 0.21 | 0.06 | < QL | < QL | 2.49E+10 |
| Fraction 5 | 120.37 | 3.14 | 0.20 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 6 | 107.11 | 3.72 | 0.19 | 0.05 | 0.106 | 0.045 | 7.14E+10 |
| Fraction 7 | 107.83 | 2.60 | 0.14 | 0.05 | 0.372 | 0.029 | 1.33E+11 |
| Fraction 8 | 125.53 | 2.44 | 0.24 | 0.08 | 0.877 | 0.014 | 1.31E+11 |
| Fraction 9 | 146.66 | 4.53 | 0.24 | 0.07 | 0.639 | 0.026 | 1.21E+11 |
| Fraction 10 | 179.52 | 5.61 | 0.17 | 0.08 | 0.241 | 0.027 | 4.03E+10 |

124.    For fraction 2, the particles per frame rate in the NTA measurement was between 10 – 20 particles per frame and therefore slightly below the recommended range of 20 – 100 particles per frame. The obtained particle concentration may therefore be impacted, but the observed particle concentration generally is in alignment with the particle concentrations observed for this fraction in other samples.  The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 23 °C. The samples were measured at 25°C. The standards passed the pre-defined criteria, and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "019M22A-2A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "019M22A-2A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "019M22A-2A".**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "019M22A-2A".**



## 19.    Sample No. D-19

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "MV1022A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.028 | 0.474 | 0.288 | 0.180 | 0.012 | 0.005 | 0.002 | 0.001 | 1.205 | 1.022 | 0.601 | 0.579 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.215 | 0.076 | 0.047 | 0.032 | 0.001 | 0.002 | 0.000 | 0.000 | 0.567 | 2.244 | 0.900 | 1.223 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 6 | 0.301 | 0.114 | 0.069 | 0.050 | 0.001 | 0.001 | 0.001 | 0.000 | 0.329 | 0.757 | 1.153 | 0.784 |
| Fraction 7 | 0.563 | 0.235 | 0.142 | 0.106 | 0.004 | 0.002 | 0.001 | 0.000 | 0.778 | 0.736 | 1.018 | 0.227 |
| Fraction 8 | 0.648 | 0.314 | 0.200 | 0.138 | 0.005 | 0.003 | 0.001 | 0.001 | 0.768 | 0.818 | 0.533 | 0.973 |
| Fraction 9 | 0.608 | 0.323 | 0.210 | 0.134 | 0.004 | 0.001 | 0.002 | 0.002 | 0.679 | 0.434 | 0.790 | 1.177 |
| Fraction 10 | 0.338 | 0.185 | 0.120 | 0.066 | 0.006 | 0.001 | 0.001 | 0.001 | 1.668 | 0.341 | 0.830 | 1.181 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1022A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.508 | 39.394 | 11.724 | 2.374 | 0.150 | 0.132 | 0.062 | 0.016 | 0.322 | 0.335 | 0.528 | 0.661 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.782 | 34.538 | 10.383 | 2.297 | 0.337 | 0.372 | 0.045 | 0.011 | 0.638 | 1.078 | 0.432 | 0.491 |
| Fraction 6 | 51.199 | 35.725 | 10.593 | 2.483 | 0.113 | 0.128 | 0.098 | 0.022 | 0.220 | 0.358 | 0.927 | 0.890 |
| Fraction 7 | 48.828 | 37.379 | 11.103 | 2.689 | 0.052 | 0.112 | 0.091 | 0.022 | 0.106 | 0.299 | 0.821 | 0.824 |
| Fraction 8 | 44.879 | 39.882 | 12.461 | 2.777 | 0.162 | 0.146 | 0.017 | 0.030 | 0.362 | 0.365 | 0.134 | 1.096 |
| Fraction 9 | 42.575 | 41.503 | 13.199 | 2.723 | 0.246 | 0.224 | 0.086 | 0.026 | 0.578 | 0.540 | 0.654 | 0.953 |
| Fraction 10 | 42.059 | 42.206 | 13.357 | 2.378 | 0.371 | 0.291 | 0.114 | 0.016 | 0.882 | 0.689 | 0.855 | 0.692 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1022A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.01 | 3.20 | 0.24 | 0.08 | 2.098 | 0.089 | 5.96E+11 |
| Fraction 1 | 175.68 | 3.59 | 0.15 | 0.05 | 0.073 | 0.005 | 4.41E+10 |
| Fraction 2 | 153.43 | 3.48 | 0.19 | 0.06 | < QL | < QL | 2.35E+10 |
| Fraction 3 | 141.75 | 5.21 | 0.20 | 0.09 | < QL | < QL | 2.12E+10 |
| Fraction 4 | 110.54 | 2.85 | 0.23 | 0.07 | < QL | < QL | 1.33E+10 |
| Fraction 5 | 92.47 | 1.69 | 0.20 | 0.04 | 0.094 | 0.022 | 1.63E+10 |
| Fraction 6 | 92.49 | 1.46 | 0.21 | 0.05 | 0.175 | 0.017 | 3.90E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 104.05 | 2.66 | 0.18 | 0.03 | 0.449 | 0.018 | 8.93E+10 |
| Fraction 8 | 128.73 | 2.40 | 0.17 | 0.08 | 0.920 | 0.022 | 2.32E+11 |
| Fraction 9 | 158.14 | 3.41 | 0.17 | 0.04 | 0.859 | 0.009 | 2.17E+11 |
| Fraction 10 | 192.83 | 6.10 | 0.20 | 0.10 | 0.641 | 0.007 | 1.13E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1022A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1022A".**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1022A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1022A".**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

20.    Sample No. D-20

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "MV1025A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.283 | 0.582 | 0.355 | 0.214 | 0.012 | 0.006 | 0.002 | 0.003 | 0.966 | 0.954 | 0.658 | 1.407 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.130 | 0.049 | 0.030 | 0.016 | 0.001 | 0.001 | 0.000 | 0.000 | 0.882 | 1.500 | 0.609 | 1.469 |
| Fraction 5 | 0.244 | 0.089 | 0.054 | 0.033 | 0.004 | 0.001 | 0.001 | 0.000 | 1.773 | 1.005 | 2.115 | 0.722 |
| Fraction 6 | 0.382 | 0.146 | 0.089 | 0.061 | 0.005 | 0.002 | 0.001 | 0.001 | 1.421 | 1.427 | 0.825 | 0.978 |
| Fraction 7 | 0.702 | 0.286 | 0.178 | 0.126 | 0.006 | 0.001 | 0.000 | 0.000 | 0.813 | 0.482 | 0.255 | 0.393 |
| Fraction 8 | 0.838 | 0.394 | 0.252 | 0.166 | 0.006 | 0.006 | 0.003 | 0.002 | 0.770 | 1.464 | 1.176 | 0.941 |
| Fraction 9 | 0.596 | 0.314 | 0.205 | 0.124 | 0.006 | 0.007 | 0.001 | 0.001 | 1.011 | 2.228 | 0.662 | 0.857 |
| Fraction 10 | 0.219 | 0.125 | 0.087 | 0.045 | 0.003 | 0.001 | 0.001 | 0.000 | 1.557 | 0.443 | 1.628 | 1.034 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1025A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.949 | 39.114 | 11.662 | 2.275 | 0.349 | 0.401 | 0.062 | 0.023 | 0.742 | 1.025 | 0.528 | 1.002 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.849 | 35.679 | 10.661 | 1.811 | 0.095 | 0.166 | 0.077 | 0.027 | 0.184 | 0.465 | 0.718 | 1.472 |
| Fraction 5 | 52.332 | 35.172 | 10.456 | 2.039 | 0.318 | 0.426 | 0.131 | 0.021 | 0.608 | 1.211 | 1.253 | 1.007 |
| Fraction 6 | 51.110 | 35.785 | 10.715 | 2.390 | 0.170 | 0.133 | 0.100 | 0.015 | 0.333 | 0.371 | 0.929 | 0.648 |
| Fraction 7 | 49.295 | 36.887 | 11.235 | 2.583 | 0.159 | 0.139 | 0.067 | 0.007 | 0.322 | 0.376 | 0.593 | 0.275 |
| Fraction 8 | 45.620 | 39.423 | 12.325 | 2.633 | 0.353 | 0.464 | 0.129 | 0.030 | 0.774 | 1.176 | 1.043 | 1.148 |
| Fraction 9 | 42.795 | 41.381 | 13.228 | 2.596 | 0.619 | 0.683 | 0.138 | 0.006 | 1.445 | 1.650 | 1.043 | 0.235 |
| Fraction 10 | 40.566 | 42.563 | 14.452 | 2.419 | 0.346 | 0.399 | 0.149 | 0.011 | 0.852 | 0.938 | 1.034 | 0.468 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1025A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.70 | 3.85 | 0.22 | 0.05 | 2.201 | 0.045 | 6.72E+11 |
| Fraction 1 | 192.90 | 6.41 | 0.19 | 0.08 | < QL | < QL | 3.63E+10 |
| Fraction 2 | 158.03 | 3.46 | 0.26 | 0.06 | < QL | < QL | 1.95E+10 |
| Fraction 3 | 160.18 | 4.04 | 0.25 | 0.07 | < QL | < QL | 1.98E+10 |
| Fraction 4 | 146.09 | 3.56 | 0.30 | 0.08 | < QL | < QL | 2.57E+10 |
| Fraction 5 | 119.51 | 1.84 | 0.28 | 0.07 | 0.202 | 0.028 | 3.13E+10 |
| Fraction 6 | 100.81 | 1.39 | 0.18 | 0.06 | 0.191 | 0.011 | 6.24E+10 |
| Fraction 7 | 109.25 | 1.71 | 0.19 | 0.06 | 0.596 | 0.030 | 1.26E+11 |
| Fraction 8 | 131.93 | 2.70 | 0.21 | 0.05 | 1.155 | 0.041 | 2.77E+11 |
| Fraction 9 | 165.67 | 2.95 | 0.20 | 0.10 | 0.803 | 0.033 | 1.85E+11 |
| Fraction 10 | 199.29 | 6.56 | 0.21 | 0.06 | 0.540 | 0.055 | 5.08E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1025A".**



142

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1025A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1025A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1025A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



21.    **Sample No. D-21**

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "029K20A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.368 | 1.061 | 0.632 | 0.239 | 0.018 | 0.009 | 0.008 | 0.001 | 0.761 | 0.816 | 1.332 | 0.419 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.302 | 0.108 | 0.070 | 0.029 | 0.004 | 0.001 | 0.001 | 0.000 | 1.428 | 1.130 | 1.440 | 0.789 |
| Fraction 6 | 0.394 | 0.144 | 0.096 | 0.043 | 0.005 | 0.000 | 0.001 | 0.000 | 1.298 | 0.225 | 0.677 | 0.600 |
| Fraction 7 | 0.567 | 0.237 | 0.157 | 0.066 | 0.005 | 0.001 | 0.001 | 0.000 | 0.917 | 0.548 | 0.736 | 0.668 |
| Fraction 8 | 0.633 | 0.315 | 0.196 | 0.073 | 0.005 | 0.005 | 0.002 | 0.001 | 0.776 | 1.514 | 1.146 | 1.062 |
| Fraction 9 | 0.253 | 0.134 | 0.087 | 0.031 | 0.002 | 0.001 | 0.000 | 0.000 | 0.618 | 1.040 | 0.280 | 1.323 |
| Fraction 10 | 0.462 | 0.235 | 0.149 | 0.037 | 0.003 | 0.003 | 0.001 | 0.000 | 0.741 | 1.360 | 0.350 | 0.619 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029K20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.803 | 39.322 | 11.469 | 1.407 | 0.269 | 0.246 | 0.086 | 0.010 | 0.563 | 0.626 | 0.747 | 0.691 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.768 | 34.770 | 11.003 | 1.459 | 0.131 | 0.195 | 0.095 | 0.008 | 0.249 | 0.561 | 0.866 | 0.519 |
| Fraction 6 | 51.981 | 34.970 | 11.403 | 1.646 | 0.283 | 0.260 | 0.048 | 0.013 | 0.545 | 0.745 | 0.418 | 0.798 |
| Fraction 7 | 48.806 | 37.419 | 12.122 | 1.652 | 0.295 | 0.312 | 0.048 | 0.012 | 0.605 | 0.833 | 0.397 | 0.744 |
| Fraction 8 | 44.886 | 41.113 | 12.503 | 1.498 | 0.204 | 0.191 | 0.053 | 0.007 | 0.455 | 0.466 | 0.422 | 0.467 |
| Fraction 9 | 43.044 | 42.097 | 13.336 | 1.524 | 0.316 | 0.322 | 0.027 | 0.016 | 0.735 | 0.764 | 0.205 | 1.037 |
| Fraction 10 | 44.481 | 41.570 | 12.917 | 1.032 | 0.216 | 0.289 | 0.105 | 0.007 | 0.485 | 0.696 | 0.809 | 0.660 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029K20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 190.48 | 8.21 | 0.26 | 0.06 | 4.231 | 0.075 | 2.94E+12 |
| Fraction 1 | 214.73 | 8.51 | 0.22 | 0.07 | < QL | < QL | 5.63E+10 |
| Fraction 2 | 210.79 | 6.24 | 0.29 | 0.08 | < QL | < QL | 5.10E+10 |
| Fraction 3 | 187.10 | 7.96 | 0.34 | 0.06 | < QL | < QL | 5.13E+10 |
| Fraction 4 | 157.61 | 5.99 | 0.38 | 0.10 | < QL | < QL | 5.81E+10 |
| Fraction 5 | 121.57 | 5.74 | 0.32 | 0.06 | 0.110 | 0.012 | 6.73E+10 |
| Fraction 6 | 115.59 | 2.28 | 0.24 | 0.06 | 0.207 | 0.006 | 1.08E+11 |
| Fraction 7 | 145.69 | 4.58 | 0.17 | 0.06 | 0.559 | 0.039 | 4.21E+11 |
| Fraction 8 | 187.23 | 6.69 | 0.16 | 0.09 | 1.081 | 0.013 | 8.96E+11 |
| Fraction 9 | 208.66 | 5.12 | 0.15 | 0.07 | 0.356 | 0.024 | 2.58E+11 |
| Fraction 10 | 281.43 | 12.63 | 0.29 | 0.10 | 0.345 | 0.062 | 1.45E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029K20A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029K20A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029K20A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029K20A".**



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

22.    Sample No. D-22

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "940916".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.205 | 1.037 | 0.622 | 0.227 | 0.016 | 0.013 | 0.009 | 0.001 | 0.725 | 1.211 | 1.407 | 0.303 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.239 | 0.101 | 0.065 | 0.020 | 0.003 | 0.002 | 0.001 | 0.000 | 1.162 | 1.694 | 2.263 | 1.934 |
| Fraction 5 | 0.415 | 0.161 | 0.106 | 0.042 | 0.005 | 0.001 | 0.001 | 0.001 | 1.140 | 0.720 | 1.063 | 1.551 |
| Fraction 6 | 0.527 | 0.209 | 0.139 | 0.061 | 0.005 | 0.001 | 0.001 | 0.000 | 0.854 | 0.518 | 0.801 | 0.465 |
| Fraction 7 | 0.630 | 0.283 | 0.184 | 0.076 | 0.003 | 0.005 | 0.003 | 0.000 | 0.507 | 1.619 | 1.378 | 0.450 |
| Fraction 8 | 0.497 | 0.259 | 0.161 | 0.061 | 0.004 | 0.003 | 0.002 | 0.000 | 0.834 | 1.239 | 0.958 | 0.649 |
| Fraction 9 | 0.342 | 0.187 | 0.117 | 0.042 | 0.004 | 0.002 | 0.001 | 0.000 | 1.255 | 0.869 | 1.133 | 1.185 |
| Fraction 10 | 0.570 | 0.304 | 0.182 | 0.043 | 0.006 | 0.004 | 0.002 | 0.000 | 1.084 | 1.414 | 1.210 | 1.054 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "940916".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.557 | 40.233 | 11.813 | 1.397 | 0.350 | 0.260 | 0.115 | 0.009 | 0.751 | 0.646 | 0.972 | 0.614 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 48.891 | 37.992 | 11.933 | 1.185 | 0.207 | 0.188 | 0.134 | 0.006 | 0.423 | 0.495 | 1.119 | 0.541 |
| Fraction 5 | 50.708 | 36.212 | 11.600 | 1.481 | 0.122 | 0.091 | 0.063 | 0.012 | 0.241 | 0.252 | 0.542 | 0.829 |
| Fraction 6 | 50.055 | 36.426 | 11.829 | 1.690 | 0.247 | 0.280 | 0.082 | 0.011 | 0.494 | 0.769 | 0.697 | 0.640 |
| Fraction 7 | 47.134 | 38.847 | 12.364 | 1.656 | 0.321 | 0.279 | 0.084 | 0.016 | 0.681 | 0.719 | 0.679 | 0.939 |
| Fraction 8 | 43.803 | 41.891 | 12.738 | 1.568 | 0.094 | 0.244 | 0.169 | 0.009 | 0.214 | 0.583 | 1.330 | 0.590 |
| Fraction 9 | 42.653 | 42.774 | 13.056 | 1.517 | 0.228 | 0.240 | 0.034 | 0.003 | 0.534 | 0.561 | 0.262 | 0.229 |
| Fraction 10 | 43.671 | 42.835 | 12.530 | 0.964 | 0.111 | 0.146 | 0.041 | 0.003 | 0.254 | 0.342 | 0.326 | 0.361 |

148

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940916".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 176.04 | 4.25 | 0.31 | 0.12 | 4.456 | 0.109 | 2.13E+12 |
| Fraction 1 | 200.37 | 7.16 | 0.28 | 0.06 | < QL | < QL | 1.06E+11 |
| Fraction 2 | 188.86 | 7.93 | 0.28 | 0.08 | < QL | < QL | 7.41E+10 |
| Fraction 3 | 152.56 | 3.40 | 0.27 | 0.09 | < QL | < QL | 6.89E+10 |
| Fraction 4 | 128.49 | 5.38 | 0.32 | 0.05 | < QL | < QL | 6.74E+10 |
| Fraction 5 | 114.73 | 2.61 | 0.31 | 0.08 | 0.126 | 0.014 | 7.18E+10 |
| Fraction 6 | 108.25 | 2.52 | 0.26 | 0.09 | 0.343 | 0.023 | 1.39E+11 |
| Fraction 7 | 133.51 | 2.72 | 0.22 | 0.06 | 0.777 | 0.020 | 3.21E+11 |
| Fraction 8 | 155.01 | 2.88 | 0.19 | 0.04 | 0.991 | 0.015 | 4.15E+11 |
| Fraction 9 | 189.91 | 5.69 | 0.21 | 0.08 | 0.557 | 0.026 | 2.52E+11 |
| Fraction 10 | 282.53 | 6.07 | 0.33 | 0.05 | 0.472 | 0.044 | 1.98E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "940916".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "940916".**

149

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "940916".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "940916".**

150

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



## 23.    Sample No. E-23

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "088M21A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.738 | 0.806 | 0.485 | 0.193 | 0.031 | 0.008 | 0.004 | 0.001 | 1.789 | 0.937 | 0.750 | 0.430 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.293 | 0.112 | 0.071 | 0.029 | 0.004 | 0.001 | 0.001 | 0.000 | 1.272 | 1.091 | 1.066 | 1.012 |
| Fraction 6 | 0.413 | 0.162 | 0.104 | 0.046 | 0.004 | 0.001 | 0.001 | 0.000 | 1.006 | 0.841 | 0.809 | 0.299 |
| Fraction 7 | 0.829 | 0.363 | 0.225 | 0.099 | 0.007 | 0.003 | 0.002 | 0.001 | 0.895 | 0.811 | 0.785 | 0.748 |
| Fraction 8 | 0.725 | 0.358 | 0.220 | 0.088 | 0.002 | 0.003 | 0.001 | 0.001 | 0.306 | 0.701 | 0.652 | 0.708 |
| Fraction 9 | 0.288 | 0.153 | 0.096 | 0.036 | 0.004 | 0.002 | 0.001 | 0.000 | 1.249 | 1.407 | 0.728 | 0.894 |
| Fraction 10 | 0.215 | 0.114 | 0.078 | 0.024 | 0.003 | 0.002 | 0.001 | 0.000 | 1.615 | 1.805 | 1.782 | 0.901 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "088M21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.834 | 39.902 | 11.754 | 1.511 | 0.425 | 0.310 | 0.170 | 0.017 | 0.907 | 0.778 | 1.449 | 1.102 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 51.366 | 35.944 | 11.195 | 1.495 | 0.062 | 0.058 | 0.020 | 0.008 | 0.120 | 0.161 | 0.183 | 0.546 |
| Fraction 6 | 50.502 | 36.475 | 11.383 | 1.640 | 0.243 | 0.266 | 0.026 | 0.007 | 0.482 | 0.729 | 0.226 | 0.446 |
| Fraction 7 | 47.986 | 38.647 | 11.705 | 1.661 | 0.089 | 0.057 | 0.107 | 0.002 | 0.185 | 0.148 | 0.910 | 0.100 |
| Fraction 8 | 45.150 | 40.925 | 12.331 | 1.594 | 0.207 | 0.190 | 0.044 | 0.006 | 0.459 | 0.463 | 0.360 | 0.395 |
| Fraction 9 | 43.317 | 42.202 | 12.914 | 1.567 | 0.023 | 0.091 | 0.090 | 0.009 | 0.053 | 0.215 | 0.696 | 0.550 |
| Fraction 10 | 42.851 | 41.827 | 13.923 | 1.399 | 0.169 | 0.260 | 0.082 | 0.024 | 0.396 | 0.621 | 0.590 | 1.732 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "088M21A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 171.49 | 4.18 | 0.20 | 0.07 | 4.202 | 0.101 | 9.83E+11 |
| Fraction 1 | 197.30 | 7.05 | 0.24 | 0.09 | < QL | < QL | 1.48E+10 |
| Fraction 2 | 193.14 | 5.60 | 0.26 | 0.08 | < QL | < QL | 2.05E+10 |
| Fraction 3 | 183.54 | 7.36 | 0.29 | 0.06 | < QL | < QL | 2.09E+10 |
| Fraction 4 | 138.47 | 3.49 | 0.26 | 0.07 | < QL | < QL | 1.77E+10 |
| Fraction 5 | 124.63 | 3.70 | 0.28 | 0.06 | 0.131 | 0.012 | 4.71E+10 |
| Fraction 6 | 125.29 | 2.88 | 0.19 | 0.06 | 0.331 | 0.030 | 8.68E+10 |
| Fraction 7 | 144.51 | 4.62 | 0.16 | 0.05 | 0.984 | 0.007 | 3.37E+11 |
| Fraction 8 | 173.26 | 3.96 | 0.14 | 0.05 | 1.327 | 0.011 | 1.49E+11 |
| Fraction 9 | 203.40 | 5.59 | 0.16 | 0.08 | 0.458 | 0.018 | 7.29E+10 |
| Fraction 10 | 224.02 | 8.98 | 0.29 | 0.09 | 0.349 | 0.013 | 5.43E+10 |

125.    For fractions 1 and 4, the particles per frame rate in the NTA measurement was between 10 – 20 particles per frame and therefore slightly below the recommended range of 20 – 100 particles per frame.  The obtained particle concentration may therefore be impacted, but the observed particle concentration generally is in alignment with the particle concentrations observed for those fractions in other samples.  The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 23 °C. The samples were measured at 25°C.  The standards passed the pre-defined criteria,

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "088M21A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "088M21A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "088M21A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "088M21A".**



### 24.    Sample No. E-24

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "033B21A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.176 | 1.005 | 0.594 | 0.220 | 0.011 | 0.006 | 0.003 | 0.001 | 0.520 | 0.594 | 0.489 | 0.487 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.194 | 0.073 | 0.047 | 0.016 | 0.004 | 0.001 | 0.001 | 0.000 | 1.880 | 1.166 | 1.142 | 1.274 |
| Fraction 5 | 0.413 | 0.154 | 0.099 | 0.038 | 0.007 | 0.004 | 0.001 | 0.000 | 1.633 | 2.666 | 1.455 | 0.775 |
| Fraction 6 | 0.614 | 0.237 | 0.156 | 0.065 | 0.003 | 0.004 | 0.001 | 0.000 | 0.491 | 1.823 | 0.566 | 0.406 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 7 | 0.697 | 0.310 | 0.201 | 0.080 | 0.007 | 0.003 | 0.003 | 0.000 | 0.972 | 1.064 | 1.464 | 0.376 |
| Fraction 8 | 0.413 | 0.212 | 0.134 | 0.052 | 0.002 | 0.001 | 0.002 | 0.000 | 0.515 | 0.427 | 1.198 | 0.360 |
| Fraction 9 | 0.134 | 0.075 | 0.051 | 0.018 | 0.002 | 0.001 | 0.000 | 0.000 | 1.718 | 1.189 | 0.788 | 0.973 |
| Fraction 10 | 0.384 | 0.214 | 0.119 | 0.026 | 0.006 | 0.003 | 0.003 | 0.001 | 1.563 | 1.335 | 2.617 | 2.401 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "033B21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.096 | 39.972 | 11.547 | 1.385 | 0.253 | 0.209 | 0.043 | 0.009 | 0.536 | 0.524 | 0.373 | 0.615 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.792 | 35.804 | 11.193 | 1.212 | 0.339 | 0.326 | 0.075 | 0.013 | 0.654 | 0.910 | 0.670 | 1.047 |
| Fraction 5 | 51.961 | 35.456 | 11.192 | 1.391 | 0.296 | 0.352 | 0.071 | 0.016 | 0.569 | 0.992 | 0.631 | 1.168 |
| Fraction 6 | 50.784 | 36.027 | 11.626 | 1.563 | 0.329 | 0.362 | 0.060 | 0.013 | 0.648 | 1.005 | 0.513 | 0.860 |
| Fraction 7 | 47.415 | 38.719 | 12.279 | 1.587 | 0.216 | 0.236 | 0.096 | 0.015 | 0.456 | 0.610 | 0.786 | 0.927 |
| Fraction 8 | 44.054 | 41.476 | 12.869 | 1.601 | 0.124 | 0.249 | 0.125 | 0.003 | 0.282 | 0.601 | 0.972 | 0.185 |
| Fraction 9 | 41.495 | 42.684 | 14.163 | 1.658 | 0.423 | 0.443 | 0.063 | 0.014 | 1.019 | 1.039 | 0.445 | 0.855 |
| Fraction 10 | 43.061 | 44.030 | 12.054 | 0.854 | 0.122 | 0.243 | 0.186 | 0.011 | 0.283 | 0.552 | 1.543 | 1.294 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "033B21A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.78 | 3.54 | 0.33 | 0.06 | 4.409 | 0.015 | 1.16E+12 |
| Fraction 1 | 205.91 | 4.67 | 0.38 | 0.08 | < QL | < QL | 2.86E+10 |
| Fraction 2 | 211.22 | 7.65 | 0.40 | 0.12 | < QL | < QL | 2.30E+10 |
| Fraction 3 | 157.47 | 5.99 | 0.27 | 0.05 | < QL | < QL | 3.07E+10 |
| Fraction 4 | 127.73 | 3.53 | 0.22 | 0.08 | 0.104 | 0.022 | 3.17E+10 |
| Fraction 5 | 121.29 | 2.00 | 0.18 | 0.07 | 0.161 | 0.012 | 5.18E+10 |
| Fraction 6 | 120.13 | 2.98 | 0.17 | 0.05 | 0.522 | 0.019 | 1.10E+11 |
| Fraction 7 | 130.37 | 2.40 | 0.16 | 0.04 | 0.940 | 0.027 | 1.23E+11 |
| Fraction 8 | 149.68 | 4.40 | 0.16 | 0.07 | 0.813 | 0.004 | 1.27E+11 |

155

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 9 | 167.67 | 4.23 | 0.26 | 0.08 | 0.228 | 0.028 | 2.90E+10 |
| Fraction 10 | 301.00 | 16.89 | 0.38 | 0.09 | 0.266 | 0.035 | 3.37E+10 |

126.    The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 23 °C. The samples were measured at 25°C. The standards passed the pre-defined criteria, and no systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "033B21A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "033B21A".**

156

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "033B21A".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "033B21A".

157

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



## 25.    Sample No. E-25

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "068F21A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.130 | 0.989 | 0.574 | 0.220 | 0.017 | 0.004 | 0.006 | 0.001 | 0.790 | 0.364 | 1.041 | 0.536 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.225 | 0.082 | 0.052 | 0.019 | 0.003 | 0.001 | 0.001 | 0.000 | 1.245 | 1.020 | 1.216 | 1.488 |
| Fraction 5 | 0.395 | 0.146 | 0.093 | 0.039 | 0.006 | 0.003 | 0.001 | 0.001 | 1.523 | 1.731 | 1.603 | 1.546 |
| Fraction 6 | 0.602 | 0.237 | 0.153 | 0.067 | 0.004 | 0.003 | 0.001 | 0.000 | 0.655 | 1.233 | 0.914 | 0.459 |
| Fraction 7 | 0.700 | 0.321 | 0.204 | 0.083 | 0.004 | 0.002 | 0.001 | 0.000 | 0.505 | 0.560 | 0.713 | 0.486 |
| Fraction 8 | 0.452 | 0.241 | 0.150 | 0.058 | 0.003 | 0.002 | 0.001 | 0.000 | 0.749 | 0.648 | 0.601 | 0.819 |
| Fraction 9 | 0.160 | 0.096 | 0.065 | 0.023 | 0.001 | 0.001 | 0.001 | 0.000 | 0.737 | 0.730 | 1.147 | 0.428 |
| Fraction 10 | 0.537 | 0.280 | 0.172 | 0.041 | 0.005 | 0.003 | 0.002 | 0.001 | 0.890 | 1.232 | 1.141 | 1.240 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "068F21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.060 | 40.128 | 11.396 | 1.416 | 0.098 | 0.155 | 0.069 | 0.003 | 0.209 | 0.386 | 0.604 | 0.192 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.656 | 35.148 | 10.932 | 1.265 | 0.172 | 0.188 | 0.074 | 0.011 | 0.327 | 0.535 | 0.681 | 0.838 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.084 | 35.357 | 11.080 | 1.480 | 0.094 | 0.060 | 0.044 | 0.008 | 0.181 | 0.170 | 0.401 | 0.521 |
| Fraction 6 | 50.390 | 36.465 | 11.522 | 1.624 | 0.128 | 0.138 | 0.043 | 0.007 | 0.254 | 0.379 | 0.375 | 0.431 |
| Fraction 7 | 46.735 | 39.404 | 12.255 | 1.607 | 0.121 | 0.148 | 0.040 | 0.002 | 0.258 | 0.377 | 0.328 | 0.128 |
| Fraction 8 | 43.211 | 42.319 | 12.866 | 1.604 | 0.055 | 0.018 | 0.054 | 0.007 | 0.126 | 0.043 | 0.421 | 0.418 |
| Fraction 9 | 39.865 | 43.848 | 14.649 | 1.639 | 0.064 | 0.068 | 0.062 | 0.008 | 0.160 | 0.155 | 0.424 | 0.479 |
| Fraction 10 | 44.089 | 42.210 | 12.722 | 0.979 | 0.188 | 0.275 | 0.083 | 0.011 | 0.426 | 0.651 | 0.650 | 1.084 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "068F21A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 170.86 | 7.03 | 0.31 | 0.07 | 4.215 | 0.018 | 6.28E+11 |
| Fraction 1 | 178.90 | 6.52 | 0.28 | 0.13 | < QL | < QL | 1.32E+10 |
| Fraction 2 | 189.45 | 10.05 | 0.40 | 0.08 | < QL | < QL | 1.99E+10 |
| Fraction 3 | 142.63 | 4.80 | 0.24 | 0.07 | < QL | < QL | 1.84E+10 |
| Fraction 4 | 130.01 | 3.13 | 0.29 | 0.05 | 0.099 | 0.021 | 3.39E+10 |
| Fraction 5 | 118.90 | 3.27 | 0.21 | 0.05 | 0.196 | 0.009 | 6.14E+10 |
| Fraction 6 | 128.65 | 2.97 | 0.15 | 0.07 | 0.518 | 0.016 | 8.14E+10 |
| Fraction 7 | 143.06 | 2.12 | 0.17 | 0.06 | 0.930 | 0.003 | 3.13E+11 |
| Fraction 8 | 164.99 | 5.05 | 0.19 | 0.07 | 0.844 | 0.041 | 1.76E+11 |
| Fraction 9 | 182.25 | 4.81 | 0.25 | 0.05 | 0.258 | 0.031 | 3.99E+10 |
| Fraction 10 | 269.32 | 7.31 | 0.41 | 0.08 | 0.382 | 0.011 | 7.19E+10 |

127.    For fraction 1, the particles per frame rate in the NTA measurement was between 10 – 20 particles per frame and therefore slightly below the recommended range of 20 – 100 particles per frame.  The obtained particle concentration may therefore be impacted, but the observed particle concentration generally is in alignment with the particle concentrations observed for this fraction in other samples.  The temperature for the system checks prior to NTA measurements using polystyrene standards for the measurement set of this sample was set to 23 °C. The samples were measured at 25°C.  The standards passed the pre-defined criteria, and no

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

systematic impact of varying temperature was observed or expected.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "068F21A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "068F21A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "068F21A".**

160

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "068F21A".**



## 26.  Sample No. E-26

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "200085A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.075 | 0.480 | 0.300 | 0.198 | 0.016 | 0.002 | 0.003 | 0.002 | 1.514 | 0.389 | 1.088 | 0.835 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.212 | 0.074 | 0.046 | 0.032 | 0.004 | 0.002 | 0.001 | 0.000 | 1.890 | 2.189 | 1.789 | 1.506 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.328 | 0.120 | 0.074 | 0.057 | 0.003 | 0.001 | 0.000 | 0.000 | 1.035 | 1.170 | 0.469 | 0.655 |
| Fraction 7 | 0.577 | 0.227 | 0.143 | 0.114 | 0.001 | 0.003 | 0.001 | 0.000 | 0.186 | 1.428 | 0.856 | 0.410 |
| Fraction 8 | 0.715 | 0.334 | 0.214 | 0.157 | 0.005 | 0.005 | 0.001 | 0.001 | 0.722 | 1.486 | 0.617 | 0.412 |
| Fraction 9 | 0.632 | 0.328 | 0.217 | 0.146 | 0.003 | 0.006 | 0.001 | 0.001 | 0.507 | 1.863 | 0.398 | 0.392 |
| Fraction 10 | 0.279 | 0.148 | 0.099 | 0.056 | 0.003 | 0.001 | 0.001 | 0.000 | 1.116 | 0.696 | 1.048 | 0.487 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "200085A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.103 | 38.581 | 11.796 | 2.520 | 0.435 | 0.336 | 0.164 | 0.016 | 0.922 | 0.870 | 1.389 | 0.619 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 53.179 | 34.099 | 10.346 | 2.376 | 0.189 | 0.171 | 0.039 | 0.015 | 0.355 | 0.501 | 0.381 | 0.651 |
| Fraction 6 | 51.948 | 34.853 | 10.576 | 2.623 | 0.085 | 0.117 | 0.093 | 0.038 | 0.164 | 0.335 | 0.876 | 1.462 |
| Fraction 7 | 49.885 | 36.117 | 11.136 | 2.862 | 0.332 | 0.312 | 0.031 | 0.005 | 0.665 | 0.864 | 0.282 | 0.185 |
| Fraction 8 | 45.614 | 39.189 | 12.279 | 2.919 | 0.349 | 0.343 | 0.049 | 0.014 | 0.765 | 0.875 | 0.395 | 0.471 |
| Fraction 9 | 42.899 | 40.978 | 13.240 | 2.882 | 0.226 | 0.362 | 0.113 | 0.038 | 0.527 | 0.884 | 0.850 | 1.316 |
| Fraction 10 | 42.566 | 41.382 | 13.547 | 2.505 | 0.300 | 0.397 | 0.100 | 0.010 | 0.705 | 0.959 | 0.735 | 0.403 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200085A".**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 134.07 | 4.68 | 0.28 | 0.09 | 2.029 | 0.044 | 8.87E+11 |
| Fraction 1 | 159.45 | 4.44 | 0.10 | 0.05 | < QL | < QL | 5.81E+10 |
| Fraction 2 | 150.10 | 3.18 | 0.18 | 0.05 | < QL | < QL | 5.01E+10 |
| Fraction 3 | 141.85 | 4.11 | 0.19 | 0.05 | < QL | < QL | 4.08E+10 |
| Fraction 4 | 124.96 | 2.55 | 0.16 | 0.05 | < QL | < QL | 3.79E+10 |
| Fraction 5 | 96.91 | 2.09 | 0.18 | 0.05 | 0.078 | 0.018 | 3.78E+10 |
| Fraction 6 | 94.51 | 1.56 | 0.17 | 0.03 | 0.160 | 0.021 | 6.75E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| **Sample No.** | **Z-ave (nm)** | **± SD (nm)** | **PdI (a.u.)** | **± SD (a.u.)** | **Mean O.D. at 260 nm [A.U.] scatter corrected** | **± SD (a.u.)** | **[particles/mL] (corrected for dilution)** |
| Fraction 7 | 102.71 | 2.05 | 0.21 | 0.06 | 0.323 | 0.012 | 1.47E+11 |
| Fraction 8 | 128.46 | 3.26 | 0.20 | 0.03 | 0.848 | 0.028 | 3.15E+11 |
| Fraction 9 | 164.22 | 5.97 | 0.18 | 0.05 | 0.754 | 0.055 | 3.36E+11 |
| Fraction 10 | 192.96 | 5.13 | 0.12 | 0.09 | 0.439 | 0.025 | 2.08E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "200085A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "200085A".**



163

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "200085A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "200085A".**



## 27.    Sample No. E-27

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "032H20A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.401 | 1.091 | 0.638 | 0.258 | 0.015 | 0.009 | 0.011 | 0.002 | 0.605 | 0.859 | 1.764 | 0.705 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

164

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 4 | 0.260 | 0.105 | 0.064 | 0.021 | 0.002 | 0.001 | 0.001 | 0.000 | 0.859 | 0.892 | 1.600 | 1.502 |
| Fraction 5 | 0.470 | 0.178 | 0.113 | 0.046 | 0.012 | 0.003 | 0.003 | 0.001 | 2.487 | 1.896 | 2.663 | 2.202 |
| Fraction 6 | 0.563 | 0.219 | 0.141 | 0.062 | 0.004 | 0.003 | 0.002 | 0.000 | 0.644 | 1.258 | 1.533 | 0.436 |
| Fraction 7 | 0.598 | 0.261 | 0.166 | 0.070 | 0.001 | 0.002 | 0.001 | 0.000 | 0.118 | 0.801 | 0.342 | 0.449 |
| Fraction 8 | 0.451 | 0.220 | 0.137 | 0.055 | 0.003 | 0.004 | 0.002 | 0.000 | 0.740 | 1.598 | 1.105 | 0.912 |
| Fraction 9 | 0.168 | 0.091 | 0.059 | 0.024 | 0.003 | 0.001 | 0.001 | 0.000 | 1.668 | 1.148 | 1.053 | 1.341 |
| Fraction 10 | 0.236 | 0.135 | 0.086 | 0.024 | 0.005 | 0.002 | 0.002 | 0.000 | 2.050 | 1.181 | 1.880 | 1.562 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "032H20A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.505 | 39.656 | 11.353 | 1.486 | 0.155 | 0.201 | 0.183 | 0.012 | 0.326 | 0.507 | 1.616 | 0.791 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.207 | 37.423 | 11.167 | 1.202 | 0.079 | 0.025 | 0.089 | 0.009 | 0.157 | 0.066 | 0.797 | 0.714 |
| Fraction 5 | 51.530 | 35.865 | 11.120 | 1.484 | 0.151 | 0.158 | 0.072 | 0.003 | 0.293 | 0.440 | 0.648 | 0.193 |
| Fraction 6 | 50.735 | 36.205 | 11.426 | 1.634 | 0.207 | 0.177 | 0.073 | 0.008 | 0.407 | 0.488 | 0.637 | 0.488 |
| Fraction 7 | 47.937 | 38.466 | 11.962 | 1.635 | 0.154 | 0.227 | 0.065 | 0.010 | 0.322 | 0.589 | 0.547 | 0.628 |
| Fraction 8 | 45.355 | 40.623 | 12.420 | 1.603 | 0.327 | 0.397 | 0.083 | 0.008 | 0.720 | 0.978 | 0.669 | 0.527 |
| Fraction 9 | 42.618 | 42.279 | 13.342 | 1.761 | 0.247 | 0.303 | 0.137 | 0.009 | 0.580 | 0.716 | 1.029 | 0.509 |
| Fraction 10 | 41.531 | 43.628 | 13.616 | 1.225 | 0.194 | 0.204 | 0.084 | 0.004 | 0.468 | 0.467 | 0.618 | 0.293 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "032H20A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 167.12 | 5.16 | 0.30 | 0.08 | 4.657 | 0.095 | 3.56E+12 |
| Fraction 1 | 222.15 | 7.19 | 0.18 | 0.11 | < QL | < QL | 7.71E+10 |
| Fraction 2 | 191.33 | 5.36 | 0.22 | 0.09 | < QL | < QL | 6.38E+10 |
| Fraction 3 | 171.71 | 4.45 | 0.18 | 0.08 | < QL | < QL | 7.49E+10 |
| Fraction 4 | 154.32 | 3.36 | 0.23 | 0.06 | 0.077 | 0.068 | 1.02E+11 |
| Fraction 5 | 138.56 | 2.44 | 0.21 | 0.04 | 0.231 | 0.025 | 1.88E+11 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 138.80 | 4.09 | 0.18 | 0.08 | 0.483 | 0.010 | 3.31E+11 |
| Fraction 7 | 156.52 | 2.24 | 0.18 | 0.05 | 0.720 | 0.033 | 4.66E+11 |
| Fraction 8 | 177.30 | 3.98 | 0.17 | 0.08 | 0.794 | 0.027 | 3.89E+11 |
| Fraction 9 | 180.55 | 5.55 | 0.20 | 0.09 | 0.279 | 0.040 | 1.09E+11 |
| Fraction 10 | 233.93 | 10.70 | 0.30 | 0.09 | 0.287 | 0.027 | 1.28E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "032H20A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "032H20A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "032H20A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "032H20A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



## 28.    Sample No. E-28

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "MV20028A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.036 | 0.483 | 0.294 | 0.175 | 0.005 | 0.003 | 0.000 | 0.001 | 0.478 | 0.606 | 0.102 | 0.401 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.119 | 0.042 | 0.025 | 0.016 | 0.004 | 0.001 | 0.001 | 0.000 | 3.150 | 2.873 | 2.920 | 2.187 |
| Fraction 5 | 0.243 | 0.087 | 0.054 | 0.036 | 0.003 | 0.002 | 0.001 | 0.001 | 1.325 | 1.945 | 1.964 | 1.544 |
| Fraction 6 | 0.343 | 0.130 | 0.081 | 0.057 | 0.001 | 0.001 | 0.001 | 0.000 | 0.328 | 0.968 | 1.152 | 0.434 |
| Fraction 7 | 0.532 | 0.221 | 0.141 | 0.096 | 0.003 | 0.002 | 0.001 | 0.001 | 0.577 | 0.918 | 0.476 | 0.679 |
| Fraction 8 | 0.680 | 0.341 | 0.216 | 0.138 | 0.004 | 0.005 | 0.002 | 0.001 | 0.526 | 1.588 | 0.746 | 0.700 |
| Fraction 9 | 0.604 | 0.339 | 0.207 | 0.129 | 0.004 | 0.003 | 0.003 | 0.001 | 0.603 | 0.764 | 1.227 | 0.678 |
| Fraction 10 | 0.326 | 0.185 | 0.123 | 0.066 | 0.001 | 0.001 | 0.001 | 0.001 | 0.407 | 0.382 | 0.999 | 0.945 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV20028A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.281 | 39.653 | 11.788 | 2.277 | 0.080 | 0.095 | 0.060 | 0.003 | 0.174 | 0.240 | 0.511 | 0.151 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.395 | 34.314 | 10.249 | 2.042 | 0.246 | 0.195 | 0.055 | 0.025 | 0.460 | 0.569 | 0.536 | 1.213 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Choles terol | DSPC | PEG-DMG |
| Fraction 5 | 52.712 | 34.499 | 10.494 | 2.296 | 0.256 | 0.222 | 0.073 | 0.021 | 0.486 | 0.643 | 0.696 | 0.932 |
| Fraction 6 | 51.098 | 35.516 | 10.921 | 2.464 | 0.261 | 0.280 | 0.108 | 0.008 | 0.510 | 0.789 | 0.992 | 0.339 |
| Fraction 7 | 48.675 | 37.160 | 11.615 | 2.550 | 0.130 | 0.191 | 0.092 | 0.023 | 0.267 | 0.514 | 0.796 | 0.911 |
| Fraction 8 | 44.121 | 40.673 | 12.598 | 2.607 | 0.274 | 0.380 | 0.146 | 0.029 | 0.620 | 0.933 | 1.156 | 1.124 |
| Fraction 9 | 41.657 | 42.967 | 12.794 | 2.582 | 0.124 | 0.105 | 0.074 | 0.014 | 0.298 | 0.245 | 0.578 | 0.537 |
| Fraction 10 | 41.015 | 42.715 | 13.851 | 2.420 | 0.117 | 0.080 | 0.083 | 0.016 | 0.286 | 0.188 | 0.596 | 0.679 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV20028A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 142.31 | 2.23 | 0.26 | 0.07 | 2.084 | 0.060 | 1.28E+12 |
| Fraction 1 | 173.75 | 6.96 | 0.21 | 0.07 | < QL | < QL | 3.91E+10 |
| Fraction 2 | 167.79 | 4.23 | 0.24 | 0.08 | < QL | < QL | 3.94E+10 |
| Fraction 3 | 149.63 | 4.95 | 0.21 | 0.04 | < QL | < QL | 3.50E+10 |
| Fraction 4 | 122.56 | 1.87 | 0.25 | 0.05 | < QL | < QL | 3.27E+10 |
| Fraction 5 | 91.10 | 1.28 | 0.20 | 0.09 | 0.110 | 0.007 | 3.33E+10 |
| Fraction 6 | 94.30 | 2.79 | 0.22 | 0.07 | 0.199 | 0.010 | 6.64E+10 |
| Fraction 7 | 115.44 | 3.29 | 0.23 | 0.05 | 0.303 | 0.053 | 1.59E+11 |
| Fraction 8 | 146.49 | 4.26 | 0.13 | 0.06 | 0.920 | 0.026 | 4.91E+11 |
| Fraction 9 | 166.74 | 3.55 | 0.14 | 0.08 | 0.801 | 0.019 | 4.34E+11 |
| Fraction 10 | 180.87 | 4.24 | 0.20 | 0.04 | 0.515 | 0.003 | 1.97E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV20028A".**

169

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV20028A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV20028A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV20028A".**



## 29.    Sample No. F-29

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "000372A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.876 | 0.861 | 0.514 | 0.204 | 0.016 | 0.007 | 0.010 | 0.001 | 0.849 | 0.850 | 1.868 | 0.364 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.231 | 0.087 | 0.054 | 0.021 | 0.007 | 0.003 | 0.002 | 0.001 | 3.066 | 2.941 | 3.112 | 3.158 |
| Fraction 5 | 0.431 | 0.165 | 0.101 | 0.045 | 0.006 | 0.004 | 0.003 | 0.001 | 1.405 | 2.422 | 2.564 | 2.264 |
| Fraction 6 | 0.576 | 0.227 | 0.143 | 0.068 | 0.002 | 0.003 | 0.001 | 0.000 | 0.355 | 1.337 | 0.579 | 0.560 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 7 | 0.686 | 0.311 | 0.197 | 0.086 | 0.004 | 0.002 | 0.000 | 0.001 | 0.560 | 0.546 | 0.209 | 0.755 |
| Fraction 8 | 0.385 | 0.196 | 0.126 | 0.049 | 0.003 | 0.002 | 0.002 | 0.000 | 0.838 | 1.073 | 1.346 | 0.849 |
| Fraction 9 | 0.228 | 0.117 | 0.077 | 0.029 | 0.002 | 0.002 | 0.001 | 0.000 | 0.963 | 1.482 | 1.607 | 0.773 |
| Fraction 10 | 0.356 | 0.180 | 0.115 | 0.031 | 0.005 | 0.001 | 0.001 | 0.001 | 1.401 | 0.596 | 1.230 | 1.652 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "000372A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.153 | 39.734 | 11.620 | 1.493 | 0.371 | 0.355 | 0.173 | 0.011 | 0.787 | 0.894 | 1.491 | 0.721 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.812 | 35.863 | 10.958 | 1.368 | 0.325 | 0.349 | 0.028 | 0.005 | 0.628 | 0.973 | 0.257 | 0.337 |
| Fraction 5 | 51.478 | 36.133 | 10.816 | 1.573 | 0.304 | 0.215 | 0.084 | 0.006 | 0.590 | 0.596 | 0.777 | 0.384 |
| Fraction 6 | 50.457 | 36.537 | 11.264 | 1.742 | 0.300 | 0.351 | 0.059 | 0.009 | 0.594 | 0.961 | 0.528 | 0.491 |
| Fraction 7 | 46.981 | 39.174 | 12.123 | 1.723 | 0.156 | 0.133 | 0.034 | 0.010 | 0.332 | 0.339 | 0.282 | 0.577 |
| Fraction 8 | 44.201 | 41.192 | 12.970 | 1.637 | 0.278 | 0.271 | 0.098 | 0.016 | 0.630 | 0.658 | 0.753 | 0.953 |
| Fraction 9 | 43.784 | 41.288 | 13.321 | 1.607 | 0.121 | 0.129 | 0.089 | 0.011 | 0.277 | 0.313 | 0.669 | 0.692 |
| Fraction 10 | 44.563 | 41.337 | 12.966 | 1.135 | 0.164 | 0.183 | 0.060 | 0.008 | 0.367 | 0.444 | 0.463 | 0.665 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000372A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.74 | 4.63 | 0.28 | 0.08 | 4.007 | 0.030 | 9.91E+11 |
| Fraction 1 | 199.10 | 7.12 | 0.31 | 0.12 | < QL | < QL | 1.42E+10 |
| Fraction 2 | 195.73 | 8.46 | 0.28 | 0.07 | < QL | < QL | 2.12E+10 |
| Fraction 3 | 171.80 | 5.31 | 0.32 | 0.07 | < QL | < QL | 1.65E+10 |
| Fraction 4 | 127.41 | 3.12 | 0.22 | 0.08 | 0.080 | 0.022 | 2.58E+10 |
| Fraction 5 | 116.12 | 2.72 | 0.24 | 0.07 | 0.178 | 0.010 | 3.44E+10 |
| Fraction 6 | 114.90 | 1.92 | 0.19 | 0.06 | 0.479 | 0.014 | 7.17E+10 |
| Fraction 7 | 133.89 | 2.26 | 0.19 | 0.05 | 0.949 | 0.024 | 6.90E+10 |
| Fraction 8 | 172.37 | 3.32 | 0.23 | 0.07 | 0.759 | 0.017 | 5.74E+10 |
| Fraction 9 | 194.92 | 5.50 | 0.21 | 0.06 | 0.325 | 0.022 | 5.37E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 10 | 233.74 | 10.64 | 0.29 | 0.09 | 0.330 | 0.013 | 3.74E+10 |

128.    For fractions 1 and 3, the particles per frame rate in the NTA measurement was

between 10 – 20 particles per frame and therefore slightly below the recommended range of 20 –

100 particles per frame.  The obtained particle concentration may therefore be impacted, but the

observed particle concentration generally is in alignment with the particle concentrations

observed for those fractions in other samples.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000372A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000372A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000372A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000372A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



### 30. Sample No. F-30

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "016B23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.175 | 0.527 | 0.315 | 0.187 | 0.016 | 0.008 | 0.002 | 0.001 | 1.323 | 1.492 | 0.734 | 0.631 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.169 | 0.060 | 0.035 | 0.019 | 0.003 | 0.001 | 0.000 | 0.000 | 1.503 | 2.068 | 1.276 | 1.289 |
| Fraction 5 | 0.326 | 0.119 | 0.071 | 0.043 | 0.003 | 0.003 | 0.000 | 0.000 | 0.960 | 2.173 | 0.553 | 0.849 |
| Fraction 6 | 0.488 | 0.188 | 0.112 | 0.072 | 0.005 | 0.002 | 0.001 | 0.001 | 1.093 | 1.147 | 0.669 | 1.312 |
| Fraction 7 | 0.905 | 0.374 | 0.234 | 0.153 | 0.012 | 0.005 | 0.003 | 0.002 | 1.273 | 1.345 | 1.126 | 1.244 |
| Fraction 8 | 0.749 | 0.364 | 0.231 | 0.144 | 0.007 | 0.003 | 0.002 | 0.001 | 0.995 | 0.948 | 0.829 | 0.653 |
| Fraction 9 | 0.377 | 0.203 | 0.137 | 0.078 | 0.005 | 0.002 | 0.001 | 0.001 | 1.344 | 0.948 | 0.651 | 0.817 |
| Fraction 10 | 0.191 | 0.103 | 0.072 | 0.037 | 0.003 | 0.001 | 0.001 | 0.000 | 1.588 | 1.159 | 1.526 | 0.733 |

129.    Check standard 3 passed all SAT criteria but showed higher signal intensities compared to check standards 1, 2, 4, and 5. Check standard 3 was subsequently excluded from evaluation. All samples passed as sufficient bracketing check standards between samples are available and all comply with the pre-defined criteria.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "016B23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.374 | 39.006 | 11.425 | 2.196 | 0.476 | 0.497 | 0.105 | 0.011 | 1.004 | 1.273 | 0.923 | 0.493 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.487 | 34.765 | 9.998 | 1.749 | 0.217 | 0.226 | 0.091 | 0.012 | 0.407 | 0.650 | 0.910 | 0.673 |
| Fraction 5 | 52.474 | 35.197 | 10.319 | 2.010 | 0.238 | 0.347 | 0.151 | 0.014 | 0.453 | 0.985 | 1.467 | 0.716 |
| Fraction 6 | 51.110 | 36.166 | 10.529 | 2.195 | 0.300 | 0.315 | 0.067 | 0.016 | 0.587 | 0.872 | 0.632 | 0.735 |
| Fraction 7 | 48.995 | 37.190 | 11.404 | 2.410 | 0.257 | 0.254 | 0.032 | 0.027 | 0.525 | 0.683 | 0.285 | 1.108 |
| Fraction 8 | 44.928 | 40.084 | 12.466 | 2.522 | 0.329 | 0.384 | 0.065 | 0.020 | 0.733 | 0.957 | 0.521 | 0.810 |
| Fraction 9 | 42.060 | 41.647 | 13.759 | 2.533 | 0.441 | 0.387 | 0.062 | 0.020 | 1.049 | 0.928 | 0.449 | 0.780 |
| Fraction 10 | 41.885 | 41.595 | 14.127 | 2.393 | 0.434 | 0.530 | 0.244 | 0.019 | 1.036 | 1.274 | 1.724 | 0.789 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "016B23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.16 | 5.59 | 0.21 | 0.12 | 2.106 | 0.082 | 6.65E+11 |
| Fraction 1 | 176.28 | 4.25 | 0.15 | 0.07 | < QL | < QL | 1.80E+10 |
| Fraction 2 | 162.47 | 6.21 | 0.19 | 0.07 | < QL | < QL | 1.81E+10 |
| Fraction 3 | 143.25 | 4.56 | 0.21 | 0.05 | < QL | < QL | 2.54E+10 |
| Fraction 4 | 132.89 | 3.37 | 0.19 | 0.07 | 0.092 | 0.020 | 3.14E+10 |
| Fraction 5 | 117.63 | 1.67 | 0.18 | 0.05 | 0.160 | 0.032 | 4.95E+10 |
| Fraction 6 | 118.21 | 1.80 | 0.20 | 0.05 | 0.385 | 0.006 | 1.08E+11 |
| Fraction 7 | 124.66 | 3.14 | 0.15 | 0.03 | 0.825 | 0.011 | 1.33E+11 |
| Fraction 8 | 146.76 | 3.62 | 0.14 | 0.08 | 1.008 | 0.025 | 1.69E+11 |
| Fraction 9 | 168.49 | 5.78 | 0.20 | 0.08 | 0.401 | 0.030 | 5.43E+10 |
| Fraction 10 | 168.19 | 4.65 | 0.21 | 0.05 | 0.205 | 0.031 | 3.86E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "016B23A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "016B23A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "016B23A".**

177

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "016B23A".**



### 31.    Sample No. F-31

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "3030585".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.119 | 0.497 | 0.305 | 0.191 | 0.007 | 0.003 | 0.002 | 0.001 | 0.584 | 0.561 | 0.501 | 0.302 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.147 | 0.050 | 0.030 | 0.019 | 0.002 | 0.001 | 0.001 | 0.000 | 1.557 | 1.455 | 1.691 | 1.310 |
| Fraction 5 | 0.292 | 0.102 | 0.062 | 0.041 | 0.007 | 0.002 | 0.001 | 0.001 | 2.309 | 2.427 | 2.313 | 2.286 |
| Fraction 6 | 0.418 | 0.154 | 0.094 | 0.068 | 0.006 | 0.002 | 0.001 | 0.001 | 1.527 | 1.402 | 1.384 | 1.424 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 7 | 0.695 | 0.288 | 0.181 | 0.130 | 0.005 | 0.003 | 0.002 | 0.001 | 0.755 | 0.918 | 1.257 | 0.946 |
| Fraction 8 | 0.670 | 0.319 | 0.208 | 0.135 | 0.004 | 0.001 | 0.002 | 0.001 | 0.545 | 0.260 | 0.905 | 0.611 |
| Fraction 9 | 0.481 | 0.246 | 0.162 | 0.100 | 0.004 | 0.002 | 0.001 | 0.001 | 0.734 | 0.662 | 0.890 | 0.991 |
| Fraction 10 | 0.282 | 0.142 | 0.094 | 0.052 | 0.004 | 0.003 | 0.001 | 0.001 | 1.424 | 1.885 | 1.399 | 1.516 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "3030585".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.372 | 38.657 | 11.621 | 2.350 | 0.111 | 0.106 | 0.026 | 0.006 | 0.234 | 0.274 | 0.223 | 0.268 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.038 | 33.943 | 10.038 | 1.981 | 0.184 | 0.145 | 0.045 | 0.008 | 0.341 | 0.428 | 0.449 | 0.379 |
| Fraction 5 | 53.354 | 34.336 | 10.110 | 2.199 | 0.059 | 0.061 | 0.005 | 0.004 | 0.110 | 0.177 | 0.046 | 0.188 |
| Fraction 6 | 51.918 | 35.090 | 10.519 | 2.473 | 0.109 | 0.124 | 0.017 | 0.006 | 0.211 | 0.354 | 0.158 | 0.257 |
| Fraction 7 | 48.813 | 37.104 | 11.421 | 2.662 | 0.135 | 0.072 | 0.083 | 0.005 | 0.276 | 0.193 | 0.725 | 0.187 |
| Fraction 8 | 45.217 | 39.511 | 12.613 | 2.658 | 0.073 | 0.150 | 0.073 | 0.015 | 0.161 | 0.379 | 0.583 | 0.563 |
| Fraction 9 | 43.450 | 40.778 | 13.135 | 2.638 | 0.063 | 0.058 | 0.050 | 0.011 | 0.145 | 0.143 | 0.379 | 0.414 |
| Fraction 10 | 43.842 | 40.660 | 13.159 | 2.338 | 0.104 | 0.140 | 0.050 | 0.007 | 0.236 | 0.345 | 0.380 | 0.313 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "3030585".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 128.89 | 3.58 | 0.19 | 0.07 | 2.047 | 0.027 | 5.61E+11 |
| Fraction 1 | 159.21 | 5.56 | 0.15 | 0.10 | < QL | < QL | 3.04E+10 |
| Fraction 2 | 144.85 | 3.49 | 0.16 | 0.09 | < QL | < QL | 2.14E+10 |
| Fraction 3 | 130.35 | 2.56 | 0.17 | 0.08 | < QL | < QL | 1.66E+10 |
| Fraction 4 | 114.70 | 2.29 | 0.17 | 0.07 | < QL | < QL | 1.71E+10 |
| Fraction 5 | 99.86 | 1.73 | 0.19 | 0.06 | < QL | < QL | 2.48E+10 |
| Fraction 6 | 92.47 | 1.88 | 0.16 | 0.06 | 0.162 | 0.057 | 4.07E+10 |
| Fraction 7 | 112.39 | 2.67 | 0.20 | 0.05 | 0.561 | 0.015 | 8.69E+10 |

179

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 139.19 | 2.35 | 0.20 | 0.05 | 0.925 | 0.024 | 1.65E+11 |
| Fraction 9 | 166.67 | 4.52 | 0.18 | 0.09 | 0.615 | 0.028 | 1.14E+11 |
| Fraction 10 | 177.21 | 5.01 | 0.17 | 0.08 | 0.495 | 0.034 | 7.51E+10 |

130.    For fraction 2, and 3, only two UV spectra were used (versus the standard three) to calculate the average and standard deviation of the scatter corrected optical density at 260 nm due to an implausible result (i.e. negative absorbance value was observed between 320-350nm which could therefore not be log-transformed for scatter correction) in the third replicate, which was subsequently excluded from data analysis.

131.    For fractions 3 and 4, the particles per frame rate in the NTA measurement was between 10 – 20 particles per frame, and therefore slightly below the recommended range of 20 – 100 particles per frame. The obtained particle concentration may therefore be impacted, but the observed particle concentration generally is in alignment with the particle concentrations observed for those fractions in other samples.

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "3030585".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "3030585".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "3030585".**

181

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "3030585".**



### 32.    Sample No. F-32

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "3030592".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.125 | 0.498 | 0.304 | 0.187 | 0.006 | 0.005 | 0.002 | 0.002 | 0.497 | 1.053 | 0.506 | 0.843 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 0.179 | 0.065 | 0.039 | 0.024 | 0.003 | 0.000 | 0.001 | 0.000 | 1.863 | 0.613 | 1.936 | 1.116 |
| Fraction 5 | 0.306 | 0.111 | 0.066 | 0.044 | 0.007 | 0.002 | 0.001 | 0.001 | 2.437 | 1.711 | 2.263 | 1.662 |
| Fraction 6 | 0.414 | 0.156 | 0.095 | 0.069 | 0.005 | 0.001 | 0.001 | 0.001 | 1.095 | 0.562 | 0.780 | 0.730 |
| Fraction 7 | 0.667 | 0.268 | 0.170 | 0.125 | 0.010 | 0.003 | 0.001 | 0.001 | 1.493 | 1.300 | 0.771 | 0.947 |
| Fraction 8 | 0.659 | 0.306 | 0.200 | 0.135 | 0.006 | 0.001 | 0.001 | 0.001 | 0.950 | 0.433 | 0.549 | 0.646 |
| Fraction 9 | 0.476 | 0.241 | 0.162 | 0.101 | 0.005 | 0.004 | 0.001 | 0.001 | 1.089 | 1.496 | 0.887 | 0.839 |
| Fraction 10 | 0.270 | 0.136 | 0.090 | 0.049 | 0.005 | 0.001 | 0.002 | 0.001 | 2.019 | 0.861 | 1.817 | 2.016 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "3030592".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.542 | 38.625 | 11.531 | 2.301 | 0.207 | 0.297 | 0.077 | 0.019 | 0.436 | 0.768 | 0.670 | 0.836 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.586 | 35.090 | 10.272 | 2.052 | 0.409 | 0.438 | 0.085 | 0.028 | 0.777 | 1.249 | 0.828 | 1.357 |
| Fraction 5 | 52.454 | 35.148 | 10.202 | 2.196 | 0.253 | 0.198 | 0.070 | 0.012 | 0.482 | 0.565 | 0.690 | 0.542 |
| Fraction 6 | 51.279 | 35.629 | 10.605 | 2.487 | 0.164 | 0.122 | 0.044 | 0.014 | 0.319 | 0.341 | 0.412 | 0.580 |
| Fraction 7 | 49.415 | 36.549 | 11.335 | 2.701 | 0.364 | 0.341 | 0.077 | 0.026 | 0.737 | 0.932 | 0.677 | 0.959 |
| Fraction 8 | 45.746 | 39.013 | 12.517 | 2.723 | 0.149 | 0.138 | 0.062 | 0.013 | 0.326 | 0.353 | 0.496 | 0.488 |
| Fraction 9 | 43.538 | 40.432 | 13.339 | 2.691 | 0.065 | 0.160 | 0.112 | 0.016 | 0.149 | 0.395 | 0.841 | 0.605 |
| Fraction 10 | 43.909 | 40.647 | 13.144 | 2.300 | 0.264 | 0.253 | 0.154 | 0.013 | 0.602 | 0.624 | 1.173 | 0.577 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "3030592".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.66 | 3.54 | 0.20 | 0.07 | 2.121 | 0.036 | 9.12E+11 |
| Fraction 1 | 162.84 | 5.62 | 0.17 | 0.06 | < QL | < QL | 5.03E+10 |
| Fraction 2 | 156.33 | 6.14 | 0.16 | 0.04 | < QL | < QL | 4.89E+10 |
| Fraction 3 | 142.21 | 4.28 | 0.16 | 0.07 | < QL | < QL | 4.80E+10 |
| Fraction 4 | 114.00 | 1.91 | 0.15 | 0.05 | 0.074 | 0.013 | 3.52E+10 |
| Fraction 5 | 104.44 | 2.24 | 0.18 | 0.07 | 0.118 | 0.021 | 5.18E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| **Sample No.** | **Z-ave (nm)** | **± SD (nm)** | **PdI (a.u.)** | **± SD (a.u.)** | **Mean O.D. at 260 nm [A.U.] scatter corrected** | **± SD (a.u.)** | **[particles/mL] (corrected for dilution)** |
| Fraction 6 | 100.69 | 1.98 | 0.18 | 0.05 | 0.265 | 0.011 | 9.54E+10 |
| Fraction 7 | 112.23 | 2.01 | 0.21 | 0.05 | 0.557 | 0.016 | 1.73E+11 |
| Fraction 8 | 135.12 | 2.11 | 0.19 | 0.04 | 0.940 | 0.030 | 3.26E+11 |
| Fraction 9 | 164.42 | 4.53 | 0.18 | 0.06 | 0.662 | 0.025 | 2.26E+11 |
| Fraction 10 | 178.32 | 5.59 | 0.14 | 0.05 | 0.483 | 0.033 | 1.57E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "3030592".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "3030592".**

184

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "3030592".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "3030592".

185

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



### 33.     Sample No. F-33

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "049F22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Choles terol | DSPC | PEG-DMG |
| Not-fractionated | 1.111 | 0.496 | 0.299 | 0.183 | 0.010 | 0.002 | 0.002 | 0.001 | 0.897 | 0.353 | 0.627 | 0.358 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.191 | 0.069 | 0.040 | 0.024 | 0.002 | 0.001 | 0.000 | 0.000 | 1.003 | 0.724 | 0.590 | 0.482 |
| Fraction 5 | 0.396 | 0.148 | 0.089 | 0.056 | 0.010 | 0.004 | 0.002 | 0.001 | 2.500 | 2.407 | 1.952 | 2.465 |
| Fraction 6 | 0.460 | 0.182 | 0.109 | 0.072 | 0.005 | 0.001 | 0.001 | 0.000 | 1.003 | 0.442 | 0.742 | 0.490 |
| Fraction 7 | 0.778 | 0.344 | 0.212 | 0.144 | 0.007 | 0.003 | 0.002 | 0.001 | 0.854 | 0.832 | 0.719 | 0.648 |
| Fraction 8 | 0.635 | 0.297 | 0.189 | 0.123 | 0.004 | 0.003 | 0.001 | 0.002 | 0.602 | 1.149 | 0.390 | 1.426 |
| Fraction 9 | 0.378 | 0.191 | 0.127 | 0.077 | 0.005 | 0.002 | 0.001 | 0.000 | 1.261 | 0.842 | 1.078 | 0.547 |
| Fraction 10 | 0.207 | 0.108 | 0.072 | 0.039 | 0.003 | 0.002 | 0.001 | 0.001 | 1.274 | 1.590 | 1.071 | 1.288 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "049F22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Choles terol | DSPC | PEG-DMG |
| Not-fractionated | 47.411 | 38.855 | 11.462 | 2.271 | 0.148 | 0.123 | 0.030 | 0.008 | 0.313 | 0.316 | 0.263 | 0.354 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.791 | 35.242 | 10.017 | 1.950 | 0.100 | 0.059 | 0.072 | 0.007 | 0.190 | 0.167 | 0.717 | 0.352 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 51.806 | 35.554 | 10.501 | 2.140 | 0.312 | 0.268 | 0.111 | 0.008 | 0.601 | 0.755 | 1.053 | 0.385 |
| Fraction 6 | 50.354 | 36.608 | 10.742 | 2.296 | 0.142 | 0.110 | 0.048 | 0.019 | 0.282 | 0.301 | 0.443 | 0.841 |
| Fraction 7 | 47.376 | 38.453 | 11.613 | 2.558 | 0.101 | 0.078 | 0.029 | 0.005 | 0.214 | 0.204 | 0.253 | 0.214 |
| Fraction 8 | 45.813 | 39.341 | 12.260 | 2.586 | 0.220 | 0.216 | 0.082 | 0.026 | 0.480 | 0.550 | 0.670 | 0.999 |
| Fraction 9 | 43.703 | 40.484 | 13.230 | 2.583 | 0.300 | 0.127 | 0.195 | 0.021 | 0.687 | 0.314 | 1.478 | 0.819 |
| Fraction 10 | 43.008 | 41.155 | 13.469 | 2.368 | 0.199 | 0.223 | 0.034 | 0.007 | 0.463 | 0.543 | 0.251 | 0.277 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "049F22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.65 | 2.44 | 0.23 | 0.05 | 2.165 | 0.007 | 1.11E+12 |
| Fraction 1 | 172.70 | 6.04 | 0.16 | 0.07 | < QL | < QL | 3.67E+10 |
| Fraction 2 | 164.82 | 6.42 | 0.27 | 0.07 | < QL | < QL | 3.56E+10 |
| Fraction 3 | 150.80 | 4.53 | 0.19 | 0.09 | < QL | < QL | 4.09E+10 |
| Fraction 4 | 111.86 | 1.49 | 0.17 | 0.04 | 0.079 | 0.016 | 5.09E+10 |
| Fraction 5 | 106.17 | 2.54 | 0.15 | 0.05 | 0.183 | 0.029 | 1.09E+11 |
| Fraction 6 | 108.24 | 3.17 | 0.16 | 0.05 | 0.376 | 0.034 | 1.35E+11 |
| Fraction 7 | 116.98 | 2.04 | 0.20 | 0.05 | 0.910 | 0.017 | 3.08E+11 |
| Fraction 8 | 127.60 | 2.02 | 0.17 | 0.06 | 0.891 | 0.028 | 2.90E+11 |
| Fraction 9 | 160.19 | 4.27 | 0.21 | 0.07 | 0.465 | 0.014 | 1.63E+11 |
| Fraction 10 | 169.76 | 4.34 | 0.24 | 0.08 | 0.329 | 0.007 | 9.59E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "049F22A".**

187

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "049F22A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "049F22A".**

188

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "049F22A".**



### 34.    Sample No. F-34

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "044H22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Choles terol | DSPC | PEG-DMG |
| Not-fractionated | 1.104 | 0.499 | 0.298 | 0.186 | 0.004 | 0.004 | 0.002 | 0.001 | 0.346 | 0.755 | 0.540 | 0.421 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.129 | 0.044 | 0.027 | 0.014 | 0.003 | 0.001 | 0.001 | 0.000 | 2.505 | 2.935 | 2.983 | 3.184 |
| Fraction 5 | 0.285 | 0.103 | 0.061 | 0.040 | 0.005 | 0.002 | 0.001 | 0.001 | 1.817 | 1.590 | 1.662 | 1.737 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 6 | 0.360 | 0.137 | 0.082 | 0.056 | 0.002 | 0.002 | 0.001 | 0.001 | 0.551 | 1.113 | 1.166 | 0.905 |
| Fraction 7 | 0.706 | 0.300 | 0.182 | 0.127 | 0.008 | 0.002 | 0.002 | 0.001 | 1.198 | 0.526 | 0.958 | 0.886 |
| Fraction 8 | 0.824 | 0.397 | 0.247 | 0.161 | 0.006 | 0.003 | 0.001 | 0.001 | 0.671 | 0.737 | 0.368 | 0.850 |
| Fraction 9 | 0.446 | 0.235 | 0.152 | 0.094 | 0.004 | 0.002 | 0.001 | 0.000 | 0.861 | 1.018 | 0.942 | 0.215 |
| Fraction 10 | 0.270 | 0.140 | 0.092 | 0.052 | 0.002 | 0.001 | 0.001 | 0.000 | 0.626 | 0.745 | 0.824 | 0.535 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "044H22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.129 | 39.135 | 11.421 | 2.315 | 0.162 | 0.184 | 0.089 | 0.011 | 0.343 | 0.469 | 0.776 | 0.482 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.375 | 33.790 | 10.100 | 1.735 | 0.148 | 0.089 | 0.067 | 0.009 | 0.272 | 0.263 | 0.658 | 0.547 |
| Fraction 5 | 52.645 | 34.997 | 10.185 | 2.173 | 0.055 | 0.049 | 0.022 | 0.012 | 0.105 | 0.139 | 0.211 | 0.574 |
| Fraction 6 | 51.406 | 35.793 | 10.471 | 2.331 | 0.275 | 0.308 | 0.074 | 0.015 | 0.535 | 0.861 | 0.704 | 0.653 |
| Fraction 7 | 48.442 | 37.782 | 11.246 | 2.529 | 0.235 | 0.113 | 0.152 | 0.033 | 0.484 | 0.298 | 1.355 | 1.297 |
| Fraction 8 | 45.187 | 40.049 | 12.200 | 2.563 | 0.249 | 0.232 | 0.062 | 0.020 | 0.551 | 0.578 | 0.509 | 0.762 |
| Fraction 9 | 42.837 | 41.425 | 13.118 | 2.620 | 0.179 | 0.198 | 0.113 | 0.015 | 0.418 | 0.477 | 0.862 | 0.569 |
| Fraction 10 | 43.175 | 41.085 | 13.306 | 2.435 | 0.101 | 0.123 | 0.027 | 0.017 | 0.233 | 0.299 | 0.200 | 0.701 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "044H22A".**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 129.53 | 3.21 | 0.19 | 0.07 | 2.157 | 0.035 | 5.64E+11 |
| Fraction 1 | 167.14 | 4.21 | 0.11 | 0.07 | < QL | < QL | 4.63E+10 |
| Fraction 2 | 143.96 | 4.51 | 0.14 | 0.09 | < QL | < QL | 3.02E+10 |
| Fraction 3 | 138.47 | 5.08 | 0.19 | 0.06 | < QL | < QL | 3.12E+10 |
| Fraction 4 | 127.84 | 4.23 | 0.24 | 0.06 | 0.084 | 0.012 | 4.15E+10 |
| Fraction 5 | 99.68 | 2.52 | 0.13 | 0.05 | 0.150 | 0.006 | 5.56E+10 |
| Fraction 6 | 99.29 | 1.27 | 0.18 | 0.04 | 0.256 | 0.030 | 9.22E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 109.52 | 2.38 | 0.16 | 0.05 | 0.711 | 0.012 | 2.35E+11 |
| Fraction 8 | 129.14 | 2.79 | 0.16 | 0.07 | 1.183 | 0.027 | 3.64E+11 |
| Fraction 9 | 159.81 | 4.25 | 0.19 | 0.09 | 0.646 | 0.024 | 2.35E+11 |
| Fraction 10 | 161.44 | 4.14 | 0.24 | 0.09 | 0.453 | 0.016 | 1.41E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "044H22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "044H22A".**



191

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number
"044H22A".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number
"044H22A".



### 35.    Sample No. G-35

Tabulated results of lipid contents by LC-CAD for CMO LOT number "200028A".

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.076 | 0.479 | 0.289 | 0.189 | 0.009 | 0.004 | 0.002 | 0.001 | 0.827 | 0.772 | 0.805 | 0.673 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.256 | 0.088 | 0.052 | 0.035 | 0.001 | 0.001 | 0.000 | 0.000 | 0.256 | 0.596 | 0.702 | 0.211 |
| Fraction 6 | 0.348 | 0.127 | 0.075 | 0.056 | 0.006 | 0.001 | 0.001 | 0.001 | 1.763 | 1.157 | 1.695 | 1.132 |
| Fraction 7 | 0.611 | 0.243 | 0.148 | 0.112 | 0.002 | 0.001 | 0.001 | 0.001 | 0.360 | 0.433 | 0.374 | 0.482 |
| Fraction 8 | 0.740 | 0.347 | 0.218 | 0.151 | 0.002 | 0.004 | 0.001 | 0.001 | 0.270 | 1.088 | 0.505 | 0.572 |
| Fraction 9 | 0.609 | 0.314 | 0.207 | 0.132 | 0.005 | 0.003 | 0.002 | 0.001 | 0.846 | 1.113 | 1.060 | 1.029 |
| Fraction 10 | 0.366 | 0.190 | 0.123 | 0.070 | 0.002 | 0.002 | 0.001 | 0.000 | 0.591 | 0.815 | 0.487 | 0.507 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "200028A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.387 | 38.766 | 11.423 | 2.424 | 0.291 | 0.306 | 0.041 | 0.013 | 0.614 | 0.788 | 0.363 | 0.533 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 53.832 | 34.130 | 9.872 | 2.166 | 0.120 | 0.144 | 0.064 | 0.010 | 0.223 | 0.423 | 0.648 | 0.463 |
| Fraction 6 | 52.263 | 35.158 | 10.140 | 2.438 | 0.144 | 0.159 | 0.056 | 0.021 | 0.276 | 0.451 | 0.554 | 0.870 |
| Fraction 7 | 49.938 | 36.521 | 10.871 | 2.671 | 0.138 | 0.115 | 0.036 | 0.008 | 0.276 | 0.315 | 0.332 | 0.285 |
| Fraction 8 | 45.767 | 39.407 | 12.101 | 2.725 | 0.141 | 0.250 | 0.117 | 0.008 | 0.308 | 0.634 | 0.964 | 0.290 |
| Fraction 9 | 43.163 | 40.939 | 13.170 | 2.728 | 0.117 | 0.086 | 0.045 | 0.006 | 0.272 | 0.209 | 0.344 | 0.225 |
| Fraction 10 | 43.314 | 41.156 | 13.114 | 2.416 | 0.138 | 0.151 | 0.089 | 0.011 | 0.318 | 0.367 | 0.681 | 0.460 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200028A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 129.08 | 3.13 | 0.23 | 0.06 | 2.088 | 0.018 | 5.61E+11 |
| Fraction 1 | 159.60 | 4.29 | 0.14 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 2 | 163.97 | 3.38 | 0.12 | 0.04 | < QL | < QL | 3.53E+10 |
| Fraction 3 | 140.52 | 2.70 | 0.18 | 0.06 | < QL | < QL | 1.58E+10 |
| Fraction 4 | 114.26 | 2.74 | 0.19 | 0.05 | < QL | < QL | 1.58E+10 |
| Fraction 5 | 105.06 | 3.19 | 0.21 | 0.06 | 0.116 | 0.013 | 2.70E+10 |

193

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 95.07 | 2.99 | 0.20 | 0.06 | 0.219 | 0.026 | 3.27E+10 |
| Fraction 7 | 98.68 | 2.64 | 0.17 | 0.06 | 0.391 | 0.040 | 5.31E+10 |
| Fraction 8 | 121.41 | 2.04 | 0.19 | 0.08 | 0.903 | 0.021 | 1.30E+11 |
| Fraction 9 | 154.36 | 4.11 | 0.14 | 0.05 | 0.789 | 0.019 | 1.62E+11 |
| Fraction 10 | 187.78 | 5.36 | 0.19 | 0.05 | 0.667 | 0.030 | 1.23E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "200028A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "200028A".**

194

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "200028A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "200028A".**

195

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



### 36.    Sample No. G-36

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "400038A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Choles terol | DSPC | PEG-DMG |
| Not-fractionated | 1.147 | 0.512 | 0.306 | 0.193 | 0.015 | 0.007 | 0.004 | 0.003 | 1.309 | 1.298 | 1.381 | 1.705 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.135 | 0.048 | 0.029 | 0.018 | 0.004 | 0.001 | 0.000 | 0.000 | 3.041 | 1.556 | 1.568 | 1.838 |
| Fraction 5 | 0.295 | 0.107 | 0.063 | 0.043 | 0.003 | 0.003 | 0.000 | 0.001 | 0.981 | 2.670 | 0.703 | 1.678 |
| Fraction 6 | 0.446 | 0.168 | 0.100 | 0.070 | 0.005 | 0.002 | 0.001 | 0.001 | 1.140 | 1.108 | 0.945 | 1.238 |
| Fraction 7 | 0.691 | 0.282 | 0.170 | 0.120 | 0.006 | 0.002 | 0.002 | 0.000 | 0.884 | 0.574 | 1.043 | 0.159 |
| Fraction 8 | 0.785 | 0.360 | 0.222 | 0.147 | 0.017 | 0.006 | 0.001 | 0.002 | 2.216 | 1.587 | 0.425 | 1.257 |
| Fraction 9 | 0.601 | 0.305 | 0.202 | 0.121 | 0.008 | 0.004 | 0.002 | 0.000 | 1.365 | 1.409 | 0.966 | 0.165 |
| Fraction 10 | 0.316 | 0.160 | 0.106 | 0.055 | 0.007 | 0.003 | 0.001 | 0.001 | 2.171 | 1.621 | 1.241 | 1.140 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "400038A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Choles terol | DSPC | PEG-DMG |
| Not-fractionated | 47.417 | 38.877 | 11.387 | 2.318 | 0.362 | 0.320 | 0.048 | 0.035 | 0.763 | 0.822 | 0.421 | 1.497 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.862 | 34.928 | 10.101 | 2.109 | 0.592 | 0.492 | 0.094 | 0.014 | 1.120 | 1.408 | 0.932 | 0.663 |

196

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.654 | 34.993 | 10.133 | 2.219 | 0.359 | 0.479 | 0.125 | 0.008 | 0.681 | 1.369 | 1.235 | 0.355 |
| Fraction 6 | 51.517 | 35.697 | 10.419 | 2.368 | 0.222 | 0.270 | 0.089 | 0.015 | 0.430 | 0.757 | 0.855 | 0.651 |
| Fraction 7 | 49.448 | 37.106 | 10.951 | 2.495 | 0.180 | 0.083 | 0.131 | 0.013 | 0.365 | 0.224 | 1.198 | 0.509 |
| Fraction 8 | 46.530 | 39.135 | 11.796 | 2.538 | 0.735 | 0.675 | 0.084 | 0.031 | 1.580 | 1.725 | 0.716 | 1.238 |
| Fraction 9 | 43.632 | 40.630 | 13.188 | 2.550 | 0.264 | 0.367 | 0.171 | 0.024 | 0.605 | 0.903 | 1.297 | 0.949 |
| Fraction 10 | 43.890 | 40.663 | 13.224 | 2.223 | 0.216 | 0.163 | 0.197 | 0.030 | 0.493 | 0.401 | 1.490 | 1.360 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "400038A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.83 | 4.09 | 0.20 | 0.06 | 2.112 | 0.038 | 5.36E+11 |
| Fraction 1 | 169.29 | 5.94 | 0.14 | 0.09 | < QL | < QL | 2.59E+10 |
| Fraction 2 | 144.30 | 4.93 | 0.20 | 0.06 | < QL | < QL | 1.95E+10 |
| Fraction 3 | 123.46 | 2.41 | 0.22 | 0.07 | < QL | < QL | 1.46E+10 |
| Fraction 4 | 107.23 | 2.62 | 0.21 | 0.08 | < QL | < QL | 1.49E+10 |
| Fraction 5 | 102.10 | 1.89 | 0.24 | 0.09 | 0.150 | 0.023 | 3.08E+10 |
| Fraction 6 | 104.35 | 1.85 | 0.17 | 0.06 | 0.273 | 0.027 | 7.18E+10 |
| Fraction 7 | 110.11 | 2.70 | 0.19 | 0.06 | 0.587 | 0.048 | 1.40E+11 |
| Fraction 8 | 125.95 | 3.36 | 0.20 | 0.06 | 0.939 | 0.039 | 2.42E+11 |
| Fraction 9 | 157.79 | 3.49 | 0.21 | 0.06 | 0.707 | 0.042 | 1.79E+11 |
| Fraction 10 | 189.02 | 6.95 | 0.17 | 0.06 | 0.457 | 0.029 | 1.15E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "400038A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "400038A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "400038A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "400038A".**



### 37.     Sample No. G-37

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "019D22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.412 | 1.092 | 0.631 | 0.245 | 0.015 | 0.007 | 0.005 | 0.001 | 0.605 | 0.652 | 0.864 | 0.312 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.183 | 0.072 | 0.045 | 0.015 | 0.004 | 0.002 | 0.001 | 0.000 | 2.369 | 3.023 | 2.529 | 1.746 |
| Fraction 5 | 0.346 | 0.135 | 0.082 | 0.034 | 0.005 | 0.001 | 0.001 | 0.000 | 1.304 | 0.763 | 1.768 | 0.465 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.481 | 0.193 | 0.118 | 0.052 | 0.005 | 0.001 | 0.001 | 0.000 | 0.991 | 0.488 | 1.131 | 0.685 |
| Fraction 7 | 0.788 | 0.345 | 0.209 | 0.088 | 0.004 | 0.004 | 0.002 | 0.000 | 0.497 | 1.272 | 0.939 | 0.513 |
| Fraction 8 | 0.712 | 0.349 | 0.210 | 0.078 | 0.008 | 0.004 | 0.001 | 0.000 | 1.088 | 1.013 | 0.616 | 0.483 |
| Fraction 9 | 0.326 | 0.170 | 0.106 | 0.035 | 0.005 | 0.002 | 0.002 | 0.001 | 1.389 | 1.227 | 1.626 | 1.558 |
| Fraction 10 | 0.285 | 0.148 | 0.097 | 0.025 | 0.001 | 0.001 | 0.001 | 0.000 | 0.428 | 0.414 | 1.051 | 1.318 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "019D22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.709 | 39.670 | 11.212 | 1.409 | 0.185 | 0.206 | 0.056 | 0.006 | 0.388 | 0.518 | 0.501 | 0.401 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.991 | 36.644 | 11.120 | 1.244 | 0.194 | 0.198 | 0.016 | 0.011 | 0.380 | 0.541 | 0.144 | 0.862 |
| Fraction 5 | 51.073 | 36.578 | 10.909 | 1.440 | 0.204 | 0.160 | 0.106 | 0.014 | 0.400 | 0.438 | 0.967 | 0.988 |
| Fraction 6 | 50.321 | 36.996 | 11.101 | 1.581 | 0.208 | 0.177 | 0.069 | 0.016 | 0.413 | 0.478 | 0.626 | 0.993 |
| Fraction 7 | 48.207 | 38.719 | 11.506 | 1.568 | 0.263 | 0.240 | 0.058 | 0.014 | 0.546 | 0.620 | 0.503 | 0.866 |
| Fraction 8 | 45.522 | 40.978 | 12.055 | 1.446 | 0.139 | 0.136 | 0.058 | 0.010 | 0.306 | 0.333 | 0.485 | 0.658 |
| Fraction 9 | 43.877 | 41.969 | 12.769 | 1.385 | 0.089 | 0.157 | 0.080 | 0.013 | 0.204 | 0.375 | 0.627 | 0.943 |
| Fraction 10 | 43.764 | 41.709 | 13.423 | 1.104 | 0.149 | 0.100 | 0.116 | 0.012 | 0.341 | 0.239 | 0.866 | 1.046 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019D22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 179.45 | 5.33 | 0.21 | 0.04 | 4.634 | 0.070 | 2.31E+12 |
| Fraction 1 | 213.01 | 9.99 | 0.25 | 0.07 | < QL | < QL | 4.72E+10 |
| Fraction 2 | 187.27 | 4.42 | 0.26 | 0.12 | < QL | < QL | 3.47E+10 |
| Fraction 3 | 162.83 | 4.03 | 0.26 | 0.09 | < QL | < QL | 4.76E+10 |
| Fraction 4 | 137.62 | 4.54 | 0.23 | 0.07 | 0.083 | 0.032 | 5.10E+10 |
| Fraction 5 | 128.10 | 2.77 | 0.22 | 0.06 | 0.125 | 0.045 | 8.75E+10 |
| Fraction 6 | 133.01 | 2.78 | 0.23 | 0.05 | 0.369 | 0.017 | 1.39E+11 |
| Fraction 7 | 152.76 | 4.55 | 0.16 | 0.10 | 0.888 | 0.043 | 3.31E+11 |

200

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 186.85 | 6.02 | 0.15 | 0.07 | 1.190 | 0.029 | 4.82E+11 |
| Fraction 9 | 219.01 | 7.96 | 0.17 | 0.11 | 0.485 | 0.024 | 1.78E+11 |
| Fraction 10 | 257.45 | 8.18 | 0.30 | 0.07 | 0.322 | 0.014 | 9.79E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "019D22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "019D22A".**



HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "019D22A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "019D22A".**



## 38.    Sample No. G-38

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "018D22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.324 | 1.036 | 0.600 | 0.232 | 0.006 | 0.010 | 0.007 | 0.001 | 0.276 | 0.932 | 1.109 | 0.266 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 0.311 | 0.114 | 0.074 | 0.029 | 0.013 | 0.004 | 0.003 | 0.001 | 4.186 | 3.653 | 4.033 | 4.103 |
| Fraction 6 | 0.442 | 0.169 | 0.108 | 0.046 | 0.004 | 0.000 | 0.001 | 0.000 | 0.870 | 0.267 | 1.132 | 0.572 |
| Fraction 7 | 0.742 | 0.317 | 0.198 | 0.080 | 0.004 | 0.002 | 0.002 | 0.000 | 0.582 | 0.756 | 1.003 | 0.608 |
| Fraction 8 | 0.710 | 0.348 | 0.209 | 0.074 | 0.009 | 0.002 | 0.003 | 0.000 | 1.320 | 0.669 | 1.206 | 0.631 |
| Fraction 9 | 0.310 | 0.163 | 0.099 | 0.033 | 0.001 | 0.001 | 0.001 | 0.000 | 0.319 | 0.448 | 0.659 | 0.721 |
| Fraction 10 | 0.289 | 0.149 | 0.096 | 0.024 | 0.002 | 0.001 | 0.000 | 0.000 | 0.533 | 0.409 | 0.325 | 0.824 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "018D22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.085 | 39.354 | 11.164 | 1.396 | 0.187 | 0.278 | 0.123 | 0.006 | 0.390 | 0.706 | 1.102 | 0.449 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.245 | 35.236 | 11.098 | 1.420 | 0.135 | 0.133 | 0.025 | 0.010 | 0.259 | 0.378 | 0.228 | 0.718 |
| Fraction 6 | 51.276 | 35.944 | 11.222 | 1.559 | 0.193 | 0.123 | 0.137 | 0.009 | 0.376 | 0.341 | 1.222 | 0.573 |
| Fraction 7 | 48.651 | 38.139 | 11.683 | 1.526 | 0.229 | 0.224 | 0.062 | 0.004 | 0.471 | 0.589 | 0.529 | 0.242 |
| Fraction 8 | 45.572 | 40.986 | 12.065 | 1.377 | 0.295 | 0.349 | 0.068 | 0.005 | 0.647 | 0.851 | 0.560 | 0.385 |
| Fraction 9 | 43.727 | 42.403 | 12.504 | 1.366 | 0.122 | 0.166 | 0.091 | 0.010 | 0.279 | 0.391 | 0.731 | 0.756 |
| Fraction 10 | 44.094 | 41.658 | 13.202 | 1.045 | 0.156 | 0.175 | 0.046 | 0.007 | 0.353 | 0.419 | 0.348 | 0.676 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "018D22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 181.08 | 5.50 | 0.25 | 0.08 | 4.341 | 0.006 | 2.24E+12 |
| Fraction 1 | 194.96 | 10.31 | 0.31 | 0.08 | < QL | < QL | 3.43E+10 |
| Fraction 2 | 175.38 | 6.72 | 0.33 | 0.09 | < QL | < QL | 2.64E+10 |
| Fraction 3 | 154.47 | 4.96 | 0.29 | 0.07 | < QL | < QL | 3.11E+10 |
| Fraction 4 | 123.92 | 4.73 | 0.27 | 0.07 | < QL | < QL | 3.58E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 114.91 | 0.85 | 0.24 | 0.07 | 0.073 | 0.005 | 5.35E+10 |
| Fraction 6 | 120.91 | 3.62 | 0.22 | 0.07 | 0.269 | 0.015 | 1.25E+11 |
| Fraction 7 | 148.04 | 3.86 | 0.17 | 0.06 | 0.819 | 0.011 | 2.78E+11 |
| Fraction 8 | 188.92 | 4.88 | 0.12 | 0.07 | 1.231 | 0.036 | 5.98E+11 |
| Fraction 9 | 205.25 | 8.51 | 0.19 | 0.12 | 0.448 | 0.004 | 2.35E+11 |
| Fraction 10 | 249.09 | 8.55 | 0.34 | 0.12 | 0.285 | 0.021 | 1.06E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "018D22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "018D22A".**

204

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "018D22A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "018D22A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



### 39.    Sample No. H-39

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "025J20A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.132 | 0.927 | 0.526 | 0.209 | 0.012 | 0.005 | 0.005 | 0.002 | 0.572 | 0.569 | 0.858 | 1.019 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.186 | 0.068 | 0.042 | 0.015 | 0.003 | 0.001 | 0.001 | 0.000 | 1.765 | 1.418 | 2.165 | 2.667 |
| Fraction 5 | 0.369 | 0.128 | 0.082 | 0.034 | 0.005 | 0.001 | 0.001 | 0.000 | 1.471 | 1.143 | 1.246 | 0.943 |
| Fraction 6 | 0.419 | 0.148 | 0.097 | 0.043 | 0.007 | 0.002 | 0.002 | 0.001 | 1.769 | 1.187 | 1.844 | 2.285 |
| Fraction 7 | 0.620 | 0.251 | 0.163 | 0.067 | 0.003 | 0.002 | 0.002 | 0.000 | 0.481 | 0.894 | 0.974 | 0.688 |
| Fraction 8 | 0.680 | 0.310 | 0.195 | 0.074 | 0.005 | 0.001 | 0.002 | 0.001 | 0.739 | 0.228 | 1.116 | 1.098 |
| Fraction 9 | 0.417 | 0.204 | 0.130 | 0.049 | 0.005 | 0.002 | 0.001 | 0.000 | 1.215 | 0.909 | 0.742 | 0.761 |
| Fraction 10 | 0.473 | 0.237 | 0.138 | 0.034 | 0.005 | 0.003 | 0.001 | 0.000 | 1.138 | 1.060 | 1.024 | 1.088 |

132.    Injection of check standard 4 was empty, but the bracketing of samples is still given between check standard 3 and 5, both of which complied with the pre-defined criteria. Subsequently, samples for fractions 6 – 10 were treated as passed SAT.

133.    Injection 025J20A_Fraction06_replicate 3 was empty.  Subsequently, only n=3 injections are available and reported for fraction 6.  Sample results are considered plausible as

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

the observed RSD% for the three injections is in alignment with the common RSD% obtained for

fraction 6.

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J20A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 48.809 | 38.970 | 10.830 | 1.392 | 0.204 | 0.232 | 0.058 | 0.012 | 0.417 | 0.594 | 0.535 | 0.851 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.872 | 35.160 | 10.716 | 1.252 | 0.269 | 0.269 | 0.067 | 0.014 | 0.509 | 0.764 | 0.622 | 1.104 |
| Fraction 5 | 53.647 | 34.193 | 10.707 | 1.452 | 0.149 | 0.052 | 0.120 | 0.009 | 0.278 | 0.153 | 1.124 | 0.632 |
| Fraction 6 | 52.975 | 34.434 | 11.017 | 1.574 | 0.101 | 0.143 | 0.046 | 0.015 | 0.190 | 0.415 | 0.419 | 0.925 |
| Fraction 7 | 49.764 | 36.905 | 11.775 | 1.556 | 0.234 | 0.230 | 0.063 | 0.011 | 0.470 | 0.623 | 0.531 | 0.678 |
| Fraction 8 | 47.030 | 39.342 | 12.131 | 1.497 | 0.177 | 0.165 | 0.138 | 0.014 | 0.377 | 0.419 | 1.136 | 0.946 |
| Fraction 9 | 45.154 | 40.655 | 12.655 | 1.536 | 0.284 | 0.296 | 0.097 | 0.002 | 0.628 | 0.728 | 0.768 | 0.159 |
| Fraction 10 | 45.383 | 41.755 | 11.904 | 0.957 | 0.178 | 0.240 | 0.106 | 0.011 | 0.392 | 0.574 | 0.891 | 1.193 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "062G20A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 183.27 | 4.44 | 0.32 | 0.10 | 4.396 | 0.023 | 1.00E+12 |
| Fraction 1 | 206.72 | 11.38 | 0.22 | 0.08 | < QL | < QL | 3.24E+10 |
| Fraction 2 | 194.35 | 3.83 | 0.29 | 0.06 | < QL | < QL | 2.10E+10 |
| Fraction 3 | 176.97 | 4.85 | 0.27 | 0.05 | < QL | < QL | 2.43E+10 |
| Fraction 4 | 136.32 | 4.32 | 0.32 | 0.09 | 0.076 | 0.011 | 2.33E+10 |
| Fraction 5 | 122.79 | 2.91 | 0.25 | 0.06 | 0.128 | 0.032 | 2.72E+10 |
| Fraction 6 | 119.00 | 2.93 | 0.29 | 0.05 | 0.232 | 0.011 | 5.22E+10 |
| Fraction 7 | 152.90 | 3.64 | 0.14 | 0.06 | 0.609 | 0.077 | 1.73E+11 |
| Fraction 8 | 174.08 | 4.44 | 0.09 | 0.08 | 1.078 | 0.029 | 2.32E+11 |
| Fraction 9 | 196.96 | 3.67 | 0.15 | 0.08 | 0.648 | 0.033 | 1.09E+11 |
| Fraction 10 | 270.29 | 12.62 | 0.22 | 0.06 | 0.456 | 0.006 | 8.67E+10 |

134.    For fraction 7, only two UV spectra were used to calculate the average and

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

standard deviation of the scatter corrected optical density at 260 nm due to an implausible result in the third replicate (i.e. different slope in non-corrected spectrum and negative absorbance at 260 nm after scatter correction), which was subsequently excluded from data analysis and marked as an "outlier".

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "025J20A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "025J20A".**



HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "025J20A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "025J20A".**



## 40.    Sample No. H-40

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "062G20A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.277 | 1.009 | 0.597 | 0.240 | 0.032 | 0.011 | 0.005 | 0.001 | 1.387 | 1.087 | 0.893 | 0.269 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 0.272 | 0.110 | 0.064 | 0.021 | 0.003 | 0.001 | 0.001 | 0.000 | 1.283 | 1.345 | 1.636 | 0.852 |
| Fraction 5 | 0.462 | 0.174 | 0.108 | 0.043 | 0.005 | 0.000 | 0.001 | 0.000 | 1.178 | 0.234 | 1.147 | 0.860 |
| Fraction 6 | 0.544 | 0.203 | 0.130 | 0.058 | 0.010 | 0.004 | 0.003 | 0.001 | 1.886 | 2.060 | 2.478 | 2.115 |
| Fraction 7 | 0.615 | 0.255 | 0.162 | 0.071 | 0.007 | 0.003 | 0.002 | 0.000 | 1.113 | 1.190 | 1.101 | 0.670 |
| Fraction 8 | 0.515 | 0.242 | 0.150 | 0.063 | 0.005 | 0.001 | 0.002 | 0.000 | 0.903 | 0.617 | 1.090 | 0.410 |
| Fraction 9 | 0.344 | 0.166 | 0.104 | 0.045 | 0.003 | 0.001 | 0.000 | 0.000 | 0.737 | 0.500 | 0.455 | 0.291 |
| Fraction 10 | 0.240 | 0.140 | 0.093 | 0.027 | 0.002 | 0.002 | 0.002 | 0.000 | 0.761 | 1.553 | 1.940 | 1.068 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "062G20A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.060 | 39.129 | 11.334 | 1.477 | 0.526 | 0.497 | 0.068 | 0.007 | 1.095 | 1.270 | 0.599 | 0.455 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.617 | 37.471 | 10.762 | 1.150 | 0.278 | 0.309 | 0.062 | 0.008 | 0.550 | 0.826 | 0.576 | 0.660 |
| Fraction 5 | 51.883 | 35.831 | 10.872 | 1.414 | 0.290 | 0.220 | 0.148 | 0.006 | 0.558 | 0.615 | 1.359 | 0.443 |
| Fraction 6 | 51.750 | 35.546 | 11.089 | 1.615 | 0.165 | 0.060 | 0.153 | 0.010 | 0.320 | 0.169 | 1.382 | 0.612 |
| Fraction 7 | 49.233 | 37.459 | 11.652 | 1.656 | 0.225 | 0.293 | 0.140 | 0.004 | 0.457 | 0.781 | 1.202 | 0.267 |
| Fraction 8 | 46.305 | 39.894 | 12.153 | 1.648 | 0.223 | 0.224 | 0.066 | 0.016 | 0.482 | 0.561 | 0.542 | 0.989 |
| Fraction 9 | 45.476 | 40.401 | 12.393 | 1.729 | 0.148 | 0.098 | 0.111 | 0.003 | 0.326 | 0.244 | 0.895 | 0.167 |
| Fraction 10 | 40.772 | 43.729 | 14.153 | 1.346 | 0.227 | 0.134 | 0.114 | 0.006 | 0.556 | 0.306 | 0.806 | 0.420 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "062G20A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 172.94 | 3.75 | 0.25 | 0.11 | 4.479 | 0.059 | 9.44E+11 |
| Fraction 1 | 223.45 | 9.32 | 0.19 | 0.06 | 0.078 | 0.010 | 3.41E+10 |
| Fraction 2 | 204.68 | 5.18 | 0.19 | 0.06 | < QL | < QL | 2.00E+10 |
| Fraction 3 | 193.15 | 8.29 | 0.21 | 0.08 | < QL | < QL | 3.27E+10 |
| Fraction 4 | 163.37 | 6.01 | 0.25 | 0.08 | 0.120 | 0.010 | 3.91E+10 |

210

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 134.78 | 3.46 | 0.25 | 0.06 | 0.193 | 0.010 | 5.79E+10 |
| Fraction 6 | 128.90 | 1.93 | 0.21 | 0.05 | 0.355 | 0.036 | 6.49E+10 |
| Fraction 7 | 141.38 | 1.73 | 0.24 | 0.06 | 0.574 | 0.054 | 7.62E+10 |
| Fraction 8 | 168.19 | 3.72 | 0.17 | 0.04 | 0.799 | 0.006 | 1.29E+11 |
| Fraction 9 | 174.73 | 4.78 | 0.14 | 0.05 | 0.454 | 0.020 | 8.09E+10 |
| Fraction 10 | 238.88 | 6.78 | 0.22 | 0.04 | 0.286 | 0.023 | 4.69E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "062G20A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "062G20A".**

211

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "062G20A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "062G20A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



### 41.    Sample No. H-41

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "940914".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.233 | 1.003 | 0.614 | 0.216 | 0.011 | 0.008 | 0.002 | 0.001 | 0.510 | 0.775 | 0.356 | 0.450 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.235 | 0.091 | 0.059 | 0.018 | 0.004 | 0.001 | 0.001 | 0.000 | 1.541 | 1.237 | 1.156 | 1.372 |
| Fraction 5 | 0.413 | 0.149 | 0.100 | 0.039 | 0.003 | 0.002 | 0.001 | 0.000 | 0.829 | 1.048 | 1.133 | 0.798 |
| Fraction 6 | 0.474 | 0.171 | 0.115 | 0.050 | 0.006 | 0.002 | 0.001 | 0.000 | 1.363 | 0.987 | 1.047 | 0.446 |
| Fraction 7 | 0.602 | 0.246 | 0.163 | 0.067 | 0.004 | 0.002 | 0.001 | 0.001 | 0.622 | 0.840 | 0.691 | 1.020 |
| Fraction 8 | 0.541 | 0.260 | 0.161 | 0.060 | 0.003 | 0.002 | 0.001 | 0.000 | 0.552 | 0.615 | 0.347 | 0.403 |
| Fraction 9 | 0.356 | 0.188 | 0.115 | 0.040 | 0.002 | 0.001 | 0.001 | 0.000 | 0.661 | 0.611 | 0.837 | 0.786 |
| Fraction 10 | 0.551 | 0.280 | 0.177 | 0.042 | 0.004 | 0.003 | 0.001 | 0.000 | 0.784 | 0.991 | 0.628 | 0.493 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "940914".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.615 | 39.284 | 11.760 | 1.341 | 0.137 | 0.177 | 0.038 | 0.006 | 0.288 | 0.451 | 0.322 | 0.466 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 51.040 | 36.211 | 11.579 | 1.170 | 0.167 | 0.132 | 0.043 | 0.004 | 0.327 | 0.363 | 0.372 | 0.318 |
| Fraction 5 | 52.436 | 34.715 | 11.408 | 1.441 | 0.086 | 0.085 | 0.036 | 0.006 | 0.164 | 0.244 | 0.320 | 0.424 |
| Fraction 6 | 52.298 | 34.682 | 11.430 | 1.591 | 0.188 | 0.160 | 0.030 | 0.014 | 0.359 | 0.460 | 0.262 | 0.903 |
| Fraction 7 | 49.355 | 37.061 | 11.984 | 1.601 | 0.103 | 0.106 | 0.027 | 0.005 | 0.209 | 0.286 | 0.222 | 0.341 |
| Fraction 8 | 45.819 | 40.461 | 12.237 | 1.484 | 0.066 | 0.066 | 0.080 | 0.008 | 0.144 | 0.162 | 0.653 | 0.535 |
| Fraction 9 | 43.610 | 42.266 | 12.681 | 1.443 | 0.195 | 0.213 | 0.058 | 0.005 | 0.447 | 0.504 | 0.458 | 0.316 |
| Fraction 10 | 44.561 | 41.560 | 12.889 | 0.990 | 0.176 | 0.178 | 0.020 | 0.004 | 0.395 | 0.429 | 0.153 | 0.438 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940914".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 186.91 | 5.97 | 0.28 | 0.08 | 4.028 | 0.174 | 9.25E+11 |
| Fraction 1 | 181.67 | 4.38 | 0.19 | 0.09 | < QL | < QL | 3.35E+10 |
| Fraction 2 | 183.08 | 5.84 | 0.27 | 0.08 | < QL | < QL | 3.15E+10 |
| Fraction 3 | 161.72 | 4.10 | 0.23 | 0.06 | < QL | < QL | 2.97E+10 |
| Fraction 4 | 125.42 | 2.05 | 0.30 | 0.04 | < QL | < QL | 2.64E+10 |
| Fraction 5 | 117.10 | 2.36 | 0.28 | 0.03 | 0.084 | 0.023 | 3.24E+10 |
| Fraction 6 | 119.60 | 2.90 | 0.32 | 0.04 | 0.192 | 0.019 | 4.47E+10 |
| Fraction 7 | 141.33 | 3.56 | 0.23 | 0.11 | 0.548 | 0.040 | 8.08E+10 |
| Fraction 8 | 171.11 | 5.98 | 0.18 | 0.07 | 0.891 | 0.033 | 1.66E+11 |
| Fraction 9 | 202.72 | 7.15 | 0.16 | 0.11 | 0.468 | 0.045 | 9.34E+10 |
| Fraction 10 | 276.95 | 6.79 | 0.34 | 0.15 | 0.542 | 0.007 | 1.09E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "940914".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "940914".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "940914".**

215

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "940914".**



## 42.    Sample No. H-42

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "000383A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.237 | 0.989 | 0.596 | 0.247 | 0.016 | 0.021 | 0.007 | 0.001 | 0.717 | 2.157 | 1.193 | 0.353 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.227 | 0.085 | 0.054 | 0.020 | 0.003 | 0.001 | 0.001 | 0.000 | 1.144 | 1.675 | 1.554 | 1.021 |
| Fraction 5 | 0.438 | 0.159 | 0.100 | 0.047 | 0.006 | 0.001 | 0.001 | 0.001 | 1.391 | 0.861 | 1.317 | 1.401 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.522 | 0.195 | 0.123 | 0.061 | 0.004 | 0.002 | 0.001 | 0.001 | 0.796 | 0.781 | 0.526 | 0.956 |
| Fraction 7 | 0.685 | 0.285 | 0.183 | 0.088 | 0.005 | 0.003 | 0.001 | 0.001 | 0.800 | 0.965 | 0.662 | 1.057 |
| Fraction 8 | 0.583 | 0.279 | 0.180 | 0.074 | 0.009 | 0.002 | 0.003 | 0.001 | 1.501 | 0.640 | 1.513 | 0.840 |
| Fraction 9 | 0.379 | 0.192 | 0.125 | 0.048 | 0.004 | 0.002 | 0.001 | 0.001 | 1.017 | 1.102 | 1.124 | 1.251 |
| Fraction 10 | 0.533 | 0.260 | 0.167 | 0.048 | 0.006 | 0.004 | 0.001 | 0.000 | 1.056 | 1.373 | 0.620 | 1.009 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "000383A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.996 | 38.971 | 11.491 | 1.543 | 0.337 | 0.360 | 0.101 | 0.019 | 0.703 | 0.924 | 0.877 | 1.204 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.881 | 35.738 | 11.018 | 1.362 | 0.245 | 0.227 | 0.029 | 0.007 | 0.473 | 0.636 | 0.263 | 0.550 |
| Fraction 5 | 52.506 | 35.070 | 10.789 | 1.634 | 0.232 | 0.238 | 0.028 | 0.008 | 0.442 | 0.680 | 0.259 | 0.513 |
| Fraction 6 | 51.746 | 35.502 | 10.989 | 1.763 | 0.153 | 0.150 | 0.119 | 0.008 | 0.295 | 0.422 | 1.078 | 0.431 |
| Fraction 7 | 48.974 | 37.442 | 11.755 | 1.829 | 0.174 | 0.256 | 0.113 | 0.026 | 0.356 | 0.683 | 0.958 | 1.396 |
| Fraction 8 | 45.578 | 40.121 | 12.623 | 1.678 | 0.197 | 0.214 | 0.123 | 0.010 | 0.433 | 0.534 | 0.973 | 0.589 |
| Fraction 9 | 44.173 | 41.074 | 13.138 | 1.616 | 0.145 | 0.256 | 0.126 | 0.012 | 0.329 | 0.624 | 0.958 | 0.725 |
| Fraction 10 | 45.376 | 40.661 | 12.781 | 1.182 | 0.096 | 0.197 | 0.142 | 0.005 | 0.211 | 0.485 | 1.108 | 0.435 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000383A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 166.16 | 7.25 | 0.26 | 0.09 | 4.656 | 0.005 | 2.14E+12 |
| Fraction 1 | 190.72 | 6.10 | 0.26 | 0.08 | < QL | < QL | 7.22E+10 |
| Fraction 2 | 170.50 | 3.57 | 0.23 | 0.07 | < QL | < QL | 5.38E+10 |
| Fraction 3 | 136.96 | 3.45 | 0.28 | 0.08 | < QL | < QL | 4.34E+10 |
| Fraction 4 | 121.30 | 3.39 | 0.31 | 0.06 | < QL | < QL | 4.84E+10 |
| Fraction 5 | 107.82 | 1.98 | 0.18 | 0.08 | 0.195 | 0.010 | 7.90E+10 |
| Fraction 6 | 107.22 | 2.85 | 0.24 | 0.04 | 0.415 | 0.043 | 1.27E+11 |

217

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 126.45 | 3.17 | 0.23 | 0.05 | 0.832 | 0.034 | 3.02E+11 |
| Fraction 8 | 167.74 | 4.82 | 0.14 | 0.07 | 1.004 | 0.067 | 4.17E+11 |
| Fraction 9 | 213.54 | 5.51 | 0.10 | 0.09 | 0.603 | 0.013 | 2.35E+11 |
| Fraction 10 | 252.99 | 7.15 | 0.30 | 0.07 | 0.553 | 0.099 | 1.74E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000383A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000383A".**



218

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000383A".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000383A".



### 43.  Sample No. H-43

Tabulated results of lipid contents by LC-CAD for CMO LOT number "011J20A".

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.385 | 1.053 | 0.622 | 0.229 | 0.020 | 0.003 | 0.013 | 0.001 | 0.826 | 0.324 | 2.149 | 0.441 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 0.164 | 0.058 | 0.039 | 0.014 | 0.005 | 0.001 | 0.001 | 0.000 | 2.996 | 1.880 | 2.473 | 2.169 |
| Fraction 5 | 0.336 | 0.120 | 0.078 | 0.030 | 0.005 | 0.001 | 0.001 | 0.000 | 1.475 | 1.072 | 0.944 | 0.711 |
| Fraction 6 | 0.442 | 0.160 | 0.105 | 0.044 | 0.001 | 0.001 | 0.001 | 0.000 | 0.336 | 0.417 | 0.420 | 0.293 |
| Fraction 7 | 0.656 | 0.267 | 0.173 | 0.070 | 0.004 | 0.003 | 0.002 | 0.000 | 0.659 | 1.187 | 0.965 | 0.499 |
| Fraction 8 | 0.445 | 0.209 | 0.133 | 0.052 | 0.012 | 0.007 | 0.003 | 0.001 | 2.796 | 3.176 | 2.614 | 2.518 |
| Fraction 9 | 0.236 | 0.115 | 0.075 | 0.029 | 0.003 | 0.001 | 0.001 | 0.000 | 1.243 | 0.757 | 1.422 | 1.116 |
| Fraction 10 | 0.574 | 0.288 | 0.166 | 0.041 | 0.012 | 0.005 | 0.003 | 0.001 | 2.077 | 1.611 | 2.030 | 1.526 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "011J20A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.240 | 39.106 | 11.306 | 1.349 | 0.105 | 0.253 | 0.189 | 0.005 | 0.217 | 0.646 | 1.675 | 0.376 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.858 | 34.630 | 11.233 | 1.279 | 0.339 | 0.360 | 0.053 | 0.007 | 0.641 | 1.039 | 0.471 | 0.563 |
| Fraction 5 | 52.883 | 34.734 | 10.991 | 1.392 | 0.188 | 0.155 | 0.053 | 0.008 | 0.355 | 0.445 | 0.480 | 0.594 |
| Fraction 6 | 52.375 | 34.923 | 11.192 | 1.510 | 0.134 | 0.100 | 0.058 | 0.002 | 0.256 | 0.287 | 0.518 | 0.153 |
| Fraction 7 | 49.598 | 37.074 | 11.785 | 1.543 | 0.215 | 0.254 | 0.077 | 0.005 | 0.433 | 0.684 | 0.652 | 0.306 |
| Fraction 8 | 46.126 | 39.882 | 12.420 | 1.573 | 0.145 | 0.142 | 0.073 | 0.007 | 0.315 | 0.356 | 0.584 | 0.426 |
| Fraction 9 | 45.185 | 40.289 | 12.936 | 1.590 | 0.151 | 0.155 | 0.171 | 0.015 | 0.333 | 0.385 | 1.320 | 0.914 |
| Fraction 10 | 45.434 | 41.825 | 11.804 | 0.938 | 0.149 | 0.190 | 0.058 | 0.009 | 0.329 | 0.455 | 0.496 | 0.996 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "011J20A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 179.89 | 6.61 | 0.34 | 0.06 | 5.091 | 0.216 | 2.60E+12 |
| Fraction 1 | 186.77 | 4.07 | 0.25 | 0.07 | < QL | < QL | 5.04E+10 |
| Fraction 2 | 178.68 | 6.02 | 0.22 | 0.08 | < QL | < QL | 4.36E+10 |
| Fraction 3 | 146.97 | 3.75 | 0.28 | 0.04 | < QL | < QL | 4.04E+10 |
| Fraction 4 | 130.49 | 2.91 | 0.22 | 0.06 | 0.107 | 0.017 | 2.04E+10 |
| Fraction 5 | 125.65 | 4.70 | 0.24 | 0.05 | 0.161 | 0.024 | 8.06E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| **Sample No.** | **Z-ave (nm)** | **± SD (nm)** | **PdI (a.u.)** | **± SD (a.u.)** | **Mean O.D. at 260 nm [A.U.] scatter corrected** | **± SD (a.u.)** | **[particles/mL] (corrected for dilution)** |
| Fraction 6 | 127.68 | 3.60 | 0.25 | 0.06 | 0.371 | 0.028 | 2.03E+11 |
| Fraction 7 | 149.15 | 4.30 | 0.17 | 0.08 | 0.790 | 0.007 | 4.95E+11 |
| Fraction 8 | 165.32 | 4.37 | 0.15 | 0.07 | 0.790 | 0.017 | 4.27E+11 |
| Fraction 9 | 176.50 | 4.00 | 0.18 | 0.06 | 0.277 | 0.067 | 1.52E+11 |
| Fraction 10 | 269.94 | 15.11 | 0.30 | 0.14 | 0.371 | 0.015 | 1.62E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "011J20A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "011J20A".**

221

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "011J20A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "011J20A".**

222

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



## 44.    Sample No. H-44

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "091K21A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.084 | 0.940 | 0.548 | 0.209 | 0.014 | 0.009 | 0.007 | 0.001 | 0.686 | 0.961 | 1.318 | 0.463 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.216 | 0.082 | 0.052 | 0.018 | 0.006 | 0.002 | 0.001 | 0.000 | 2.857 | 2.755 | 2.263 | 2.377 |
| Fraction 5 | 0.422 | 0.155 | 0.100 | 0.042 | 0.005 | 0.003 | 0.002 | 0.000 | 1.151 | 2.059 | 1.789 | 0.847 |
| Fraction 6 | 0.518 | 0.194 | 0.126 | 0.056 | 0.003 | 0.003 | 0.001 | 0.000 | 0.546 | 1.521 | 0.756 | 0.754 |
| Fraction 7 | 0.692 | 0.292 | 0.189 | 0.080 | 0.007 | 0.004 | 0.001 | 0.001 | 1.038 | 1.309 | 0.794 | 1.246 |
| Fraction 8 | 0.574 | 0.283 | 0.176 | 0.066 | 0.005 | 0.003 | 0.002 | 0.001 | 0.804 | 1.068 | 0.876 | 1.040 |
| Fraction 9 | 0.336 | 0.176 | 0.110 | 0.039 | 0.001 | 0.002 | 0.000 | 0.000 | 0.426 | 1.108 | 0.294 | 0.390 |
| Fraction 10 | 0.435 | 0.221 | 0.138 | 0.036 | 0.005 | 0.002 | 0.002 | 0.000 | 1.244 | 1.017 | 1.226 | 0.904 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "091K21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.763 | 39.561 | 11.279 | 1.396 | 0.215 | 0.197 | 0.087 | 0.008 | 0.450 | 0.499 | 0.771 | 0.569 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.589 | 35.917 | 11.228 | 1.266 | 0.195 | 0.258 | 0.099 | 0.010 | 0.378 | 0.719 | 0.879 | 0.758 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 5 | 52.222 | 35.189 | 11.091 | 1.498 | 0.321 | 0.307 | 0.052 | 0.013 | 0.614 | 0.873 | 0.465 | 0.866 |
| Fraction 6 | 51.548 | 35.520 | 11.301 | 1.631 | 0.224 | 0.237 | 0.056 | 0.004 | 0.435 | 0.668 | 0.497 | 0.238 |
| Fraction 7 | 48.709 | 37.708 | 11.944 | 1.639 | 0.100 | 0.132 | 0.063 | 0.005 | 0.205 | 0.349 | 0.530 | 0.289 |
| Fraction 8 | 45.135 | 40.933 | 12.427 | 1.506 | 0.259 | 0.217 | 0.050 | 0.007 | 0.574 | 0.531 | 0.401 | 0.459 |
| Fraction 9 | 43.727 | 42.003 | 12.808 | 1.462 | 0.196 | 0.262 | 0.068 | 0.013 | 0.448 | 0.623 | 0.530 | 0.912 |
| Fraction 10 | 44.582 | 41.610 | 12.742 | 1.065 | 0.115 | 0.133 | 0.052 | 0.007 | 0.257 | 0.321 | 0.409 | 0.659 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "091K21A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 172.43 | 6.63 | 0.27 | 0.08 | 4.203 | 0.097 | 2.15E+12 |
| Fraction 1 | 210.91 | 6.18 | 0.35 | 0.06 | 0.115 | 0.027 | 6.92E+10 |
| Fraction 2 | 171.76 | 6.46 | 0.32 | 0.10 | < QL | < QL | 4.90E+10 |
| Fraction 3 | 153.26 | 5.90 | 0.35 | 0.07 | < QL | < QL | 5.28E+10 |
| Fraction 4 | 125.28 | 5.41 | 0.27 | 0.09 | 0.096 | 0.001 | 5.35E+10 |
| Fraction 5 | 107.73 | 2.00 | 0.26 | 0.09 | 0.168 | 0.009 | 7.76E+10 |
| Fraction 6 | 112.62 | 1.79 | 0.22 | 0.06 | 0.350 | 0.010 | 1.58E+11 |
| Fraction 7 | 137.12 | 3.75 | 0.20 | 0.04 | 0.707 | 0.037 | 3.18E+11 |
| Fraction 8 | 167.06 | 3.63 | 0.20 | 0.06 | 0.954 | 0.067 | 4.67E+11 |
| Fraction 9 | 209.43 | 9.84 | 0.20 | 0.09 | 0.506 | 0.058 | 2.18E+11 |
| Fraction 10 | 249.96 | 8.03 | 0.31 | 0.06 | 0.468 | 0.031 | 1.72E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "091K21A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1–F10 between 220 – 350 nm for CMO LOT number "091K21A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "091K21A".**

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "091K21A".**



## 45.    Sample No. I-45

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "000371A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.005 | 0.909 | 0.554 | 0.217 | 0.018 | 0.006 | 0.004 | 0.002 | 0.909 | 0.637 | 0.673 | 0.702 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.206 | 0.080 | 0.050 | 0.017 | 0.008 | 0.002 | 0.002 | 0.001 | 3.773 | 2.993 | 4.105 | 4.112 |
| Fraction 5 | 0.377 | 0.139 | 0.087 | 0.038 | 0.005 | 0.001 | 0.001 | 0.000 | 1.349 | 0.977 | 0.880 | 1.088 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.528 | 0.201 | 0.128 | 0.060 | 0.006 | 0.004 | 0.001 | 0.001 | 1.094 | 1.853 | 0.983 | 1.092 |
| Fraction 7 | 0.659 | 0.280 | 0.181 | 0.077 | 0.006 | 0.004 | 0.001 | 0.001 | 0.935 | 1.555 | 0.816 | 0.905 |
| Fraction 8 | 0.577 | 0.275 | 0.177 | 0.068 | 0.004 | 0.003 | 0.002 | 0.001 | 0.626 | 0.918 | 0.927 | 0.849 |
| Fraction 9 | 0.410 | 0.207 | 0.132 | 0.047 | 0.005 | 0.002 | 0.001 | 0.000 | 1.164 | 0.991 | 0.529 | 0.480 |
| Fraction 10 | 0.213 | 0.119 | 0.084 | 0.023 | 0.004 | 0.003 | 0.001 | 0.000 | 1.651 | 2.258 | 1.387 | 1.206 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "000371A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.327 | 39.438 | 11.746 | 1.489 | 0.262 | 0.213 | 0.049 | 0.008 | 0.554 | 0.541 | 0.414 | 0.543 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.158 | 36.485 | 11.099 | 1.258 | 0.159 | 0.217 | 0.107 | 0.008 | 0.310 | 0.595 | 0.960 | 0.624 |
| Fraction 5 | 52.254 | 35.404 | 10.819 | 1.524 | 0.288 | 0.266 | 0.071 | 0.003 | 0.552 | 0.752 | 0.660 | 0.194 |
| Fraction 6 | 51.303 | 35.801 | 11.203 | 1.692 | 0.228 | 0.234 | 0.050 | 0.012 | 0.445 | 0.654 | 0.451 | 0.701 |
| Fraction 7 | 48.483 | 37.888 | 11.985 | 1.643 | 0.478 | 0.506 | 0.084 | 0.013 | 0.985 | 1.336 | 0.702 | 0.793 |
| Fraction 8 | 45.725 | 40.078 | 12.634 | 1.563 | 0.314 | 0.283 | 0.104 | 0.015 | 0.688 | 0.706 | 0.824 | 0.957 |
| Fraction 9 | 44.425 | 41.255 | 12.845 | 1.474 | 0.337 | 0.329 | 0.027 | 0.014 | 0.758 | 0.797 | 0.212 | 0.944 |
| Fraction 10 | 41.405 | 42.591 | 14.706 | 1.298 | 0.200 | 0.239 | 0.083 | 0.012 | 0.483 | 0.561 | 0.567 | 0.945 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000371A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 160.40 | 5.97 | 0.27 | 0.07 | 4.171 | 0.013 | 8.08E+11 |
| Fraction 1 | 206.72 | 11.38 | 0.22 | 0.08 | < QL | < QL | 4.18E+10 |
| Fraction 2 | 164.32 | 3.66 | 0.26 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 3 | 156.82 | 3.98 | 0.26 | 0.07 | < QL | < QL | 2.73E+10 |
| Fraction 4 | 144.02 | 3.85 | 0.30 | 0.07 | 0.084 | 0.029 | 2.30E+10 |
| Fraction 5 | 116.69 | 2.64 | 0.31 | 0.05 | 0.137 | 0.041 | 4.16E+10 |
| Fraction 6 | 113.29 | 4.11 | 0.25 | 0.07 | 0.333 | 0.028 | 7.30E+10 |
| Fraction 7 | 138.49 | 1.28 | 0.26 | 0.05 | 0.675 | 0.018 | 1.51E+11 |

227

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| **Sample No.** | **Z-ave (nm)** | **± SD (nm)** | **PdI (a.u.)** | **± SD (a.u.)** | **Mean O.D. at 260 nm [A.U.] scatter corrected** | **± SD (a.u.)** | **[particles/mL] (corrected for dilution)** |
| Fraction 8 | 171.55 | 5.56 | 0.20 | 0.05 | 0.928 | 0.024 | 2.01E+11 |
| Fraction 9 | 212.87 | 3.42 | 0.10 | 0.08 | 0.528 | 0.058 | 9.86E+10 |
| Fraction 10 | 225.58 | 9.37 | 0.18 | 0.10 | 0.286 | 0.062 | 6.33E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000371A".**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000371A".



Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000371A".



229

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000371A".**



## 46.    Sample No. I-46

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "940922".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.080 | 0.932 | 0.570 | 0.208 | 0.005 | 0.008 | 0.005 | 0.001 | 0.238 | 0.884 | 0.853 | 0.245 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.216 | 0.087 | 0.055 | 0.017 | 0.007 | 0.002 | 0.002 | 0.000 | 3.094 | 1.890 | 3.091 | 2.250 |
| Fraction 5 | 0.352 | 0.131 | 0.086 | 0.033 | 0.004 | 0.003 | 0.001 | 0.000 | 1.134 | 2.076 | 1.156 | 1.450 |
| Fraction 6 | 0.496 | 0.185 | 0.123 | 0.052 | 0.002 | 0.003 | 0.001 | 0.000 | 0.311 | 1.465 | 0.898 | 0.697 |
| Fraction 7 | 0.646 | 0.274 | 0.178 | 0.074 | 0.006 | 0.004 | 0.001 | 0.000 | 0.997 | 1.320 | 0.689 | 0.420 |
| Fraction 8 | 0.543 | 0.262 | 0.165 | 0.063 | 0.004 | 0.004 | 0.002 | 0.001 | 0.768 | 1.442 | 0.990 | 1.368 |
| Fraction 9 | 0.339 | 0.168 | 0.106 | 0.039 | 0.004 | 0.002 | 0.001 | 0.000 | 1.067 | 1.070 | 1.206 | 0.905 |
| Fraction 10 | 0.315 | 0.165 | 0.109 | 0.026 | 0.005 | 0.002 | 0.002 | 0.000 | 1.616 | 1.209 | 1.856 | 1.670 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "940922".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.665 | 39.218 | 11.731 | 1.385 | 0.169 | 0.271 | 0.118 | 0.003 | 0.355 | 0.692 | 1.007 | 0.216 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.300 | 37.082 | 11.447 | 1.172 | 0.331 | 0.393 | 0.094 | 0.018 | 0.658 | 1.059 | 0.817 | 1.533 |
| Fraction 5 | 51.754 | 35.416 | 11.422 | 1.407 | 0.253 | 0.293 | 0.097 | 0.010 | 0.488 | 0.827 | 0.848 | 0.729 |
| Fraction 6 | 51.594 | 35.346 | 11.476 | 1.584 | 0.318 | 0.327 | 0.058 | 0.015 | 0.616 | 0.925 | 0.506 | 0.928 |
| Fraction 7 | 48.541 | 37.780 | 12.053 | 1.626 | 0.326 | 0.411 | 0.117 | 0.015 | 0.673 | 1.088 | 0.968 | 0.919 |
| Fraction 8 | 45.580 | 40.404 | 12.481 | 1.536 | 0.225 | 0.307 | 0.125 | 0.020 | 0.495 | 0.761 | 0.999 | 1.332 |
| Fraction 9 | 44.977 | 40.845 | 12.680 | 1.498 | 0.154 | 0.140 | 0.057 | 0.010 | 0.342 | 0.343 | 0.452 | 0.672 |
| Fraction 10 | 43.517 | 41.827 | 13.592 | 1.064 | 0.362 | 0.408 | 0.148 | 0.012 | 0.832 | 0.976 | 1.092 | 1.123 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940922".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 175.07 | 7.85 | 0.29 | 0.08 | 4.151 | 0.121 | 7.40E+11 |
| Fraction 1 | 229.53 | 10.03 | 0.31 | 0.10 | < QL | < QL | 4.22E+10 |
| Fraction 2 | 200.18 | 7.79 | 0.32 | 0.11 | < QL | < QL | 3.37E+10 |
| Fraction 3 | 200.57 | 6.55 | 0.35 | 0.11 | 0.079 | 0.004 | 3.25E+10 |
| Fraction 4 | 143.92 | 3.44 | 0.28 | 0.06 | < QL | < QL | 3.09E+10 |
| Fraction 5 | 122.82 | 2.94 | 0.23 | 0.05 | 0.141 | 0.015 | 3.17E+10 |
| Fraction 6 | 120.53 | 3.22 | 0.22 | 0.05 | 0.324 | 0.029 | 6.22E+10 |
| Fraction 7 | 145.89 | 3.52 | 0.15 | 0.06 | 0.697 | 0.023 | 1.28E+11 |
| Fraction 8 | 179.04 | 3.63 | 0.17 | 0.05 | 0.911 | 0.034 | 1.07E+11 |
| Fraction 9 | 195.31 | 4.17 | 0.17 | 0.06 | 0.417 | 0.014 | 8.34E+10 |
| Fraction 10 | 239.00 | 6.26 | 0.44 | 0.11 | 0.361 | 0.035 | 5.48E+10 |

231

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "940922".



Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "940922".



Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "940922".

232

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "940922".**



## 47.  Sample No. I-47

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "001F21A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.239 | 1.001 | 0.606 | 0.221 | 0.011 | 0.007 | 0.002 | 0.000 | 0.503 | 0.719 | 0.404 | 0.110 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.211 | 0.082 | 0.050 | 0.015 | 0.007 | 0.003 | 0.002 | 0.000 | 3.111 | 3.262 | 3.212 | 2.882 |
| Fraction 5 | 0.394 | 0.146 | 0.095 | 0.037 | 0.007 | 0.002 | 0.001 | 0.001 | 1.823 | 1.491 | 1.310 | 1.592 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.597 | 0.234 | 0.153 | 0.063 | 0.012 | 0.005 | 0.003 | 0.001 | 2.064 | 2.194 | 1.853 | 2.124 |
| Fraction 7 | 0.701 | 0.305 | 0.194 | 0.077 | 0.006 | 0.005 | 0.002 | 0.001 | 0.889 | 1.635 | 0.933 | 0.962 |
| Fraction 8 | 0.528 | 0.255 | 0.160 | 0.059 | 0.002 | 0.002 | 0.001 | 0.000 | 0.432 | 0.710 | 0.664 | 0.376 |
| Fraction 9 | 0.268 | 0.136 | 0.085 | 0.029 | 0.003 | 0.002 | 0.001 | 0.000 | 1.047 | 1.154 | 1.101 | 1.150 |
| Fraction 10 | 0.299 | 0.153 | 0.098 | 0.022 | 0.003 | 0.001 | 0.001 | 0.000 | 0.928 | 0.480 | 1.100 | 1.380 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "001F21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.774 | 39.234 | 11.619 | 1.373 | 0.215 | 0.230 | 0.075 | 0.002 | 0.449 | 0.587 | 0.643 | 0.176 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.316 | 36.667 | 10.944 | 1.074 | 0.154 | 0.125 | 0.035 | 0.006 | 0.300 | 0.340 | 0.315 | 0.593 |
| Fraction 5 | 51.948 | 35.360 | 11.264 | 1.428 | 0.188 | 0.136 | 0.065 | 0.004 | 0.363 | 0.384 | 0.573 | 0.249 |
| Fraction 6 | 50.535 | 36.301 | 11.608 | 1.556 | 0.151 | 0.166 | 0.027 | 0.002 | 0.299 | 0.456 | 0.233 | 0.105 |
| Fraction 7 | 48.086 | 38.389 | 11.986 | 1.539 | 0.136 | 0.203 | 0.078 | 0.004 | 0.282 | 0.529 | 0.652 | 0.229 |
| Fraction 8 | 45.663 | 40.407 | 12.440 | 1.490 | 0.192 | 0.154 | 0.042 | 0.002 | 0.420 | 0.382 | 0.341 | 0.103 |
| Fraction 9 | 44.493 | 41.406 | 12.705 | 1.396 | 0.066 | 0.043 | 0.038 | 0.004 | 0.149 | 0.104 | 0.303 | 0.319 |
| Fraction 10 | 44.326 | 41.716 | 13.009 | 0.949 | 0.092 | 0.116 | 0.063 | 0.007 | 0.207 | 0.279 | 0.483 | 0.742 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "001F21A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 177.86 | 3.62 | 0.26 | 0.07 | 4.255 | 0.068 | 8.87E+11 |
| Fraction 1 | 210.40 | 12.57 | 0.34 | 0.09 | < QL | < QL | 1.41E+10 |
| Fraction 2 | 200.11 | 6.39 | 0.36 | 0.07 | < QL | < QL | 2.03E+10 |
| Fraction 3 | 169.04 | 7.01 | 0.40 | 0.09 | < QL | < QL | 3.06E+10 |
| Fraction 4 | 154.81 | 2.91 | 0.37 | 0.10 | 0.083 | 0.015 | 3.19E+10 |
| Fraction 5 | 123.10 | 3.19 | 0.22 | 0.06 | 0.153 | 0.026 | 4.74E+10 |
| Fraction 6 | 135.48 | 2.21 | 0.18 | 0.05 | 0.483 | 0.027 | 9.65E+10 |
| Fraction 7 | 152.30 | 4.34 | 0.18 | 0.05 | 0.828 | 0.018 | 1.68E+11 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 177.85 | 4.96 | 0.19 | 0.08 | 0.881 | 0.028 | 1.70E+11 |
| Fraction 9 | 204.40 | 5.92 | 0.18 | 0.07 | 0.302 | 0.018 | 6.41E+10 |
| Fraction 10 | 206.72 | 11.38 | 0.22 | 0.08 | 0.246 | 0.002 | 4.83E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "001F21A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "001F21A".**



235

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "001F21A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "001F21A".**



## 48.    Sample No. I-48

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "029L20A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.121 | 0.920 | 0.563 | 0.230 | 0.027 | 0.005 | 0.004 | 0.002 | 1.284 | 0.551 | 0.683 | 0.695 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 4 | 0.220 | 0.081 | 0.052 | 0.020 | 0.007 | 0.003 | 0.001 | 0.001 | 3.050 | 3.405 | 2.676 | 3.364 |
| Fraction 5 | 0.376 | 0.132 | 0.086 | 0.038 | 0.005 | 0.002 | 0.001 | 0.001 | 1.401 | 1.238 | 1.654 | 1.701 |
| Fraction 6 | 0.566 | 0.211 | 0.139 | 0.065 | 0.005 | 0.002 | 0.001 | 0.001 | 0.938 | 0.732 | 0.893 | 1.022 |
| Fraction 7 | 0.564 | 0.229 | 0.146 | 0.063 | 0.004 | 0.002 | 0.001 | 0.000 | 0.666 | 0.872 | 0.610 | 0.616 |
| Fraction 8 | 0.733 | 0.332 | 0.214 | 0.087 | 0.003 | 0.007 | 0.003 | 0.001 | 0.363 | 2.036 | 1.443 | 0.589 |
| Fraction 9 | 0.462 | 0.217 | 0.135 | 0.053 | 0.007 | 0.004 | 0.001 | 0.001 | 1.444 | 1.667 | 0.973 | 1.391 |
| Fraction 10 | 0.259 | 0.135 | 0.089 | 0.027 | 0.001 | 0.001 | 0.000 | 0.000 | 0.555 | 0.833 | 0.245 | 1.099 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "029L20A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 48.390 | 38.539 | 11.544 | 1.526 | 0.390 | 0.349 | 0.086 | 0.012 | 0.805 | 0.906 | 0.742 | 0.791 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.182 | 35.385 | 11.026 | 1.406 | 0.134 | 0.194 | 0.092 | 0.013 | 0.257 | 0.549 | 0.833 | 0.941 |
| Fraction 5 | 53.273 | 34.211 | 10.939 | 1.577 | 0.282 | 0.195 | 0.133 | 0.021 | 0.529 | 0.569 | 1.214 | 1.337 |
| Fraction 6 | 51.545 | 35.386 | 11.343 | 1.726 | 0.237 | 0.265 | 0.029 | 0.012 | 0.460 | 0.749 | 0.252 | 0.699 |
| Fraction 7 | 49.705 | 37.086 | 11.602 | 1.607 | 0.332 | 0.267 | 0.071 | 0.011 | 0.667 | 0.720 | 0.608 | 0.706 |
| Fraction 8 | 46.967 | 39.101 | 12.318 | 1.615 | 0.389 | 0.391 | 0.077 | 0.008 | 0.829 | 1.001 | 0.628 | 0.516 |
| Fraction 9 | 46.336 | 39.943 | 12.163 | 1.558 | 0.251 | 0.218 | 0.079 | 0.007 | 0.543 | 0.545 | 0.651 | 0.435 |
| Fraction 10 | 43.518 | 41.778 | 13.395 | 1.309 | 0.145 | 0.189 | 0.096 | 0.008 | 0.333 | 0.454 | 0.716 | 0.618 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029L20A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 178.01 | 4.72 | 0.19 | 0.09 | 4.268 | 0.057 | 2.71E+12 |
| Fraction 1 | 212.99 | 8.67 | 0.30 | 0.04 | 0.083 | 0.024 | 4.17E+10 |
| Fraction 2 | 194.42 | 6.82 | 0.31 | 0.11 | 0.091 | 0.011 | 4.93E+10 |
| Fraction 3 | 168.99 | 3.48 | 0.26 | 0.09 | 0.112 | 0.020 | 4.90E+10 |
| Fraction 4 | 130.25 | 3.40 | 0.26 | 0.06 | 0.122 | 0.001 | 6.19E+10 |

237

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 122.25 | 2.55 | 0.24 | 0.06 | 0.166 | 0.039 | 7.40E+10 |
| Fraction 6 | 136.59 | 3.69 | 0.22 | 0.05 | 0.422 | 0.035 | 1.17E+11 |
| Fraction 7 | 156.65 | 2.11 | 0.16 | 0.05 | 0.597 | 0.052 | 2.43E+11 |
| Fraction 8 | 180.72 | 4.51 | 0.13 | 0.05 | 1.287 | 0.015 | 7.17E+11 |
| Fraction 9 | 197.06 | 4.63 | 0.16 | 0.08 | 0.583 | 0.008 | 3.05E+11 |
| Fraction 10 | 235.35 | 10.27 | 0.26 | 0.09 | 0.407 | 0.009 | 1.57E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029L20A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029L20A".**

238

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029L20A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029L20A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



### 49.    Sample No. I-49

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "053F22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.253 | 0.561 | 0.339 | 0.200 | 0.008 | 0.004 | 0.002 | 0.001 | 0.654 | 0.687 | 0.732 | 0.359 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.182 | 0.066 | 0.040 | 0.023 | 0.003 | 0.001 | 0.001 | 0.000 | 1.706 | 1.426 | 1.407 | 1.139 |
| Fraction 5 | 0.322 | 0.119 | 0.073 | 0.044 | 0.005 | 0.001 | 0.001 | 0.001 | 1.521 | 1.047 | 1.498 | 1.967 |
| Fraction 6 | 0.406 | 0.154 | 0.095 | 0.061 | 0.002 | 0.002 | 0.001 | 0.001 | 0.462 | 1.475 | 1.212 | 1.001 |
| Fraction 7 | 0.774 | 0.325 | 0.201 | 0.132 | 0.012 | 0.004 | 0.001 | 0.002 | 1.532 | 1.153 | 0.461 | 1.189 |
| Fraction 8 | 0.780 | 0.369 | 0.236 | 0.145 | 0.005 | 0.005 | 0.002 | 0.002 | 0.585 | 1.485 | 0.972 | 1.167 |
| Fraction 9 | 0.430 | 0.228 | 0.154 | 0.086 | 0.002 | 0.002 | 0.001 | 0.001 | 0.487 | 1.064 | 0.458 | 0.853 |
| Fraction 10 | 0.347 | 0.167 | 0.113 | 0.059 | 0.009 | 0.005 | 0.002 | 0.001 | 2.475 | 3.128 | 2.045 | 2.090 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "053F22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.364 | 38.917 | 11.524 | 2.195 | 0.168 | 0.148 | 0.055 | 0.007 | 0.356 | 0.381 | 0.476 | 0.306 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 52.712 | 34.933 | 10.425 | 1.930 | 0.118 | 0.108 | 0.015 | 0.013 | 0.224 | 0.310 | 0.143 | 0.665 |
| Fraction 5 | 52.039 | 35.304 | 10.587 | 2.071 | 0.278 | 0.258 | 0.043 | 0.016 | 0.534 | 0.731 | 0.409 | 0.783 |
| Fraction 6 | 51.303 | 35.637 | 10.836 | 2.224 | 0.273 | 0.247 | 0.044 | 0.003 | 0.533 | 0.694 | 0.403 | 0.149 |
| Fraction 7 | 48.654 | 37.563 | 11.372 | 2.411 | 0.158 | 0.098 | 0.104 | 0.007 | 0.324 | 0.261 | 0.919 | 0.287 |
| Fraction 8 | 45.577 | 39.566 | 12.398 | 2.460 | 0.250 | 0.256 | 0.030 | 0.007 | 0.547 | 0.646 | 0.242 | 0.295 |
| Fraction 9 | 42.489 | 41.378 | 13.663 | 2.470 | 0.278 | 0.287 | 0.089 | 0.019 | 0.654 | 0.694 | 0.653 | 0.766 |
| Fraction 10 | 44.896 | 39.742 | 13.157 | 2.206 | 0.122 | 0.220 | 0.092 | 0.014 | 0.272 | 0.553 | 0.700 | 0.647 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "053F22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 137.64 | 3.11 | 0.22 | 0.07 | 2.472 | 0.022 | 9.41E+11 |
| Fraction 1 | 178.96 | 7.51 | 0.20 | 0.09 | < QL | < QL | 3.89E+10 |
| Fraction 2 | 149.33 | 3.66 | 0.26 | 0.11 | < QL | < QL | 3.32E+10 |
| Fraction 3 | 145.42 | 4.03 | 0.22 | 0.08 | 0.073 | 0.021 | 3.69E+10 |
| Fraction 4 | 120.63 | 3.83 | 0.21 | 0.05 | 0.118 | 0.032 | 4.60E+10 |
| Fraction 5 | 115.63 | 3.17 | 0.20 | 0.06 | 0.164 | 0.010 | 8.20E+10 |
| Fraction 6 | 112.14 | 2.57 | 0.17 | 0.05 | 0.337 | 0.020 | 1.04E+11 |
| Fraction 7 | 123.44 | 2.88 | 0.14 | 0.05 | 0.859 | 0.037 | 2.95E+11 |
| Fraction 8 | 139.31 | 1.06 | 0.23 | 0.07 | 1.223 | 0.018 | 4.71E+11 |
| Fraction 9 | 174.62 | 5.46 | 0.21 | 0.06 | 0.667 | 0.017 | 2.07E+11 |
| Fraction 10 | 179.74 | 6.07 | 0.23 | 0.13 | 0.486 | 0.046 | 1.56E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "053F22A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "053F22A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "053F22A".**

242

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "053F22A".**



## 50.    Sample No. I-50

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "001K22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.191 | 0.543 | 0.329 | 0.187 | 0.015 | 0.007 | 0.006 | 0.002 | 1.274 | 1.329 | 1.922 | 0.869 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.156 | 0.060 | 0.035 | 0.019 | 0.002 | 0.001 | 0.000 | 0.000 | 1.051 | 1.182 | 1.254 | 0.984 |
| Fraction 5 | 0.276 | 0.105 | 0.063 | 0.036 | 0.004 | 0.003 | 0.001 | 0.000 | 1.408 | 2.395 | 1.528 | 1.247 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.405 | 0.158 | 0.096 | 0.057 | 0.003 | 0.002 | 0.001 | 0.001 | 0.719 | 1.049 | 0.614 | 1.024 |
| Fraction 7 | 0.810 | 0.350 | 0.214 | 0.132 | 0.003 | 0.003 | 0.001 | 0.000 | 0.375 | 0.860 | 0.503 | 0.342 |
| Fraction 8 | 0.674 | 0.320 | 0.201 | 0.120 | 0.005 | 0.002 | 0.002 | 0.001 | 0.704 | 0.711 | 0.947 | 0.818 |
| Fraction 9 | 0.380 | 0.200 | 0.131 | 0.072 | 0.003 | 0.001 | 0.001 | 0.001 | 0.778 | 0.567 | 0.577 | 0.881 |
| Fraction 10 | 0.233 | 0.125 | 0.086 | 0.044 | 0.009 | 0.004 | 0.003 | 0.001 | 3.848 | 3.132 | 3.449 | 3.155 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "001K22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.917 | 39.282 | 11.657 | 2.144 | 0.048 | 0.061 | 0.082 | 0.014 | 0.103 | 0.156 | 0.703 | 0.655 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.552 | 36.348 | 10.285 | 1.815 | 0.127 | 0.169 | 0.061 | 0.011 | 0.246 | 0.465 | 0.596 | 0.600 |
| Fraction 5 | 51.500 | 36.004 | 10.559 | 1.936 | 0.402 | 0.532 | 0.118 | 0.015 | 0.781 | 1.477 | 1.119 | 0.754 |
| Fraction 6 | 50.717 | 36.403 | 10.788 | 2.092 | 0.038 | 0.141 | 0.088 | 0.026 | 0.075 | 0.387 | 0.815 | 1.221 |
| Fraction 7 | 48.136 | 38.160 | 11.416 | 2.288 | 0.250 | 0.226 | 0.043 | 0.009 | 0.520 | 0.593 | 0.378 | 0.401 |
| Fraction 8 | 45.620 | 39.756 | 12.264 | 2.360 | 0.042 | 0.066 | 0.040 | 0.029 | 0.093 | 0.167 | 0.324 | 1.217 |
| Fraction 9 | 42.876 | 41.475 | 13.277 | 2.372 | 0.244 | 0.219 | 0.058 | 0.014 | 0.569 | 0.528 | 0.437 | 0.603 |
| Fraction 10 | 42.203 | 41.423 | 14.059 | 2.314 | 0.251 | 0.329 | 0.130 | 0.009 | 0.594 | 0.795 | 0.924 | 0.393 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "001K22A".**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 137.02 | 2.69 | 0.18 | 0.05 | 2.224 | 0.021 | 9.12E+11 |
| Fraction 1 | 189.97 | 5.95 | 0.20 | 0.13 | < QL | < QL | 3.84E+10 |
| Fraction 2 | 150.17 | 4.77 | 0.21 | 0.08 | < QL | < QL | 2.66E+10 |
| Fraction 3 | 150.03 | 2.07 | 0.22 | 0.09 | < QL | < QL | 3.16E+10 |
| Fraction 4 | 125.63 | 4.21 | 0.19 | 0.05 | < QL | < QL | 4.86E+10 |
| Fraction 5 | 115.01 | 2.50 | 0.18 | 0.07 | 0.091 | 0.004 | 8.66E+10 |
| Fraction 6 | 115.78 | 1.95 | 0.13 | 0.06 | 0.299 | 0.028 | 1.07E+11 |

244

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 123.11 | 3.01 | 0.18 | 0.04 | 0.935 | 0.011 | 2.75E+11 |
| Fraction 8 | 133.94 | 2.44 | 0.17 | 0.03 | 1.051 | 0.028 | 3.68E+11 |
| Fraction 9 | 153.24 | 3.78 | 0.22 | 0.05 | 0.485 | 0.041 | 1.54E+11 |
| Fraction 10 | 160.16 | 4.65 | 0.22 | 0.07 | 0.292 | 0.024 | 5.38E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "001K22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "001K22A".**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "001K22A".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "001K22A".



### 51.  Sample No. J-51

Tabulated results of lipid contents by LC-CAD for CMO LOT number "MV20013B".

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.158 | 0.510 | 0.315 | 0.187 | 0.005 | 0.004 | 0.001 | 0.001 | 0.468 | 0.823 | 0.386 | 0.392 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 0.145 | 0.047 | 0.030 | 0.019 | 0.004 | 0.001 | 0.000 | 0.000 | 2.451 | 2.130 | 0.778 | 1.990 |
| Fraction 5 | 0.282 | 0.098 | 0.060 | 0.040 | 0.005 | 0.002 | 0.001 | 0.001 | 1.771 | 1.881 | 1.561 | 1.479 |
| Fraction 6 | 0.372 | 0.136 | 0.086 | 0.059 | 0.003 | 0.001 | 0.000 | 0.000 | 0.835 | 0.978 | 0.524 | 0.453 |
| Fraction 7 | 0.599 | 0.248 | 0.157 | 0.106 | 0.003 | 0.001 | 0.002 | 0.000 | 0.557 | 0.567 | 1.192 | 0.419 |
| Fraction 8 | 0.658 | 0.310 | 0.198 | 0.123 | 0.004 | 0.000 | 0.000 | 0.000 | 0.638 | 0.088 | 0.161 | 0.133 |
| Fraction 9 | 0.560 | 0.278 | 0.178 | 0.103 | 0.004 | 0.003 | 0.001 | 0.000 | 0.678 | 1.090 | 0.701 | 0.310 |
| Fraction 10 | 0.301 | 0.180 | 0.132 | 0.066 | 0.003 | 0.001 | 0.001 | 0.001 | 1.087 | 0.661 | 1.136 | 0.995 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV20013B".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.638 | 38.490 | 11.629 | 2.243 | 0.089 | 0.137 | 0.047 | 0.010 | 0.188 | 0.355 | 0.407 | 0.431 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.896 | 32.977 | 10.055 | 2.072 | 0.390 | 0.367 | 0.127 | 0.013 | 0.710 | 1.112 | 1.261 | 0.633 |
| Fraction 5 | 53.357 | 34.189 | 10.272 | 2.182 | 0.092 | 0.075 | 0.042 | 0.036 | 0.173 | 0.219 | 0.405 | 1.667 |
| Fraction 6 | 51.944 | 34.805 | 10.844 | 2.407 | 0.251 | 0.223 | 0.064 | 0.009 | 0.483 | 0.642 | 0.588 | 0.383 |
| Fraction 7 | 48.836 | 37.144 | 11.511 | 2.508 | 0.170 | 0.131 | 0.121 | 0.006 | 0.347 | 0.353 | 1.050 | 0.224 |
| Fraction 8 | 45.681 | 39.470 | 12.361 | 2.487 | 0.145 | 0.102 | 0.034 | 0.011 | 0.318 | 0.258 | 0.274 | 0.448 |
| Fraction 9 | 44.394 | 40.561 | 12.669 | 2.376 | 0.242 | 0.283 | 0.100 | 0.018 | 0.545 | 0.698 | 0.790 | 0.770 |
| Fraction 10 | 39.115 | 42.983 | 15.395 | 2.507 | 0.209 | 0.237 | 0.075 | 0.006 | 0.534 | 0.552 | 0.489 | 0.250 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV20013B".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 147.84 | 5.34 | 0.27 | 0.10 | 2.140 | 0.029 | 5.25E+11 |
| Fraction 1 | 185.25 | 5.20 | 0.18 | 0.10 | < QL | < QL | 3.79E+10 |
| Fraction 2 | 162.49 | 4.95 | 0.23 | 0.05 | < QL | < QL | 1.78E+10 |
| Fraction 3 | 156.54 | 5.25 | 0.29 | 0.06 | < QL | < QL | 1.39E+10 |
| Fraction 4 | 113.14 | 2.89 | 0.22 | 0.04 | < QL | < QL | 8.91E+09 |
| Fraction 5 | 107.81 | 2.15 | 0.27 | 0.07 | 0.105 | 0.018 | 1.98E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 105.12 | 2.54 | 0.24 | 0.06 | 0.192 | 0.049 | 3.75E+10 |
| Fraction 7 | 126.90 | 4.16 | 0.26 | 0.06 | 0.478 | 0.018 | 1.26E+11 |
| Fraction 8 | 155.20 | 4.50 | 0.15 | 0.07 | 0.910 | 0.001 | 2.87E+11 |
| Fraction 9 | 179.39 | 4.09 | 0.21 | 0.07 | 0.748 | 0.030 | 1.67E+11 |
| Fraction 10 | 208.34 | 7.88 | 0.19 | 0.09 | 0.654 | 0.037 | 1.01E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV20013B".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV20013B".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV20013B".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV20013B".**

249

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



## 52.  Sample No. J-52

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "MV1050A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.176 | 0.524 | 0.319 | 0.197 | 0.012 | 0.003 | 0.002 | 0.002 | 1.043 | 0.494 | 0.750 | 0.765 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.134 | 0.046 | 0.028 | 0.018 | 0.001 | 0.001 | 0.000 | 0.000 | 0.806 | 2.049 | 1.069 | 2.047 |
| Fraction 5 | 0.288 | 0.104 | 0.063 | 0.041 | 0.001 | 0.001 | 0.001 | 0.001 | 0.519 | 1.000 | 1.629 | 1.410 |
| Fraction 6 | 0.390 | 0.144 | 0.089 | 0.060 | 0.004 | 0.002 | 0.001 | 0.000 | 1.085 | 1.688 | 0.866 | 0.580 |
| Fraction 7 | 0.663 | 0.269 | 0.167 | 0.117 | 0.008 | 0.002 | 0.001 | 0.001 | 1.170 | 0.560 | 0.410 | 0.606 |
| Fraction 8 | 0.778 | 0.354 | 0.225 | 0.150 | 0.006 | 0.003 | 0.003 | 0.002 | 0.780 | 0.742 | 1.277 | 1.028 |
| Fraction 9 | 0.614 | 0.308 | 0.201 | 0.125 | 0.004 | 0.002 | 0.001 | 0.001 | 0.576 | 0.508 | 0.450 | 0.901 |
| Fraction 10 | 0.279 | 0.152 | 0.102 | 0.056 | 0.002 | 0.003 | 0.001 | 0.000 | 0.582 | 2.010 | 0.826 | 0.549 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1050A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.373 | 38.773 | 11.550 | 2.305 | 0.269 | 0.262 | 0.033 | 0.019 | 0.568 | 0.676 | 0.286 | 0.832 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.653 | 34.072 | 10.211 | 2.064 | 0.283 | 0.398 | 0.130 | 0.023 | 0.527 | 1.167 | 1.276 | 1.111 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.527 | 34.937 | 10.351 | 2.186 | 0.371 | 0.283 | 0.138 | 0.030 | 0.707 | 0.810 | 1.333 | 1.358 |
| Fraction 6 | 51.889 | 35.184 | 10.589 | 2.338 | 0.593 | 0.555 | 0.084 | 0.019 | 1.143 | 1.577 | 0.796 | 0.824 |
| Fraction 7 | 49.413 | 36.877 | 11.170 | 2.539 | 0.359 | 0.295 | 0.095 | 0.010 | 0.727 | 0.801 | 0.851 | 0.403 |
| Fraction 8 | 46.493 | 38.816 | 12.076 | 2.614 | 0.167 | 0.133 | 0.080 | 0.020 | 0.358 | 0.342 | 0.665 | 0.776 |
| Fraction 9 | 43.943 | 40.519 | 12.944 | 2.595 | 0.111 | 0.116 | 0.050 | 0.024 | 0.252 | 0.286 | 0.385 | 0.915 |
| Fraction 10 | 41.915 | 41.887 | 13.750 | 2.449 | 0.332 | 0.388 | 0.051 | 0.027 | 0.792 | 0.926 | 0.370 | 1.099 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1050A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.68 | 4.23 | 0.18 | 0.07 | 2.088 | 0.018 | 4.80E+11 |
| Fraction 1 | 175.71 | 4.33 | 0.15 | 0.06 | < QL | < QL | 2.62E+10 |
| Fraction 2 | 164.80 | 2.81 | 0.24 | 0.05 | < QL | < QL | 1.77E+10 |
| Fraction 3 | 150.94 | 3.33 | 0.25 | 0.08 | < QL | < QL | 1.51E+10 |
| Fraction 4 | 120.21 | 3.27 | 0.22 | 0.08 | 0.108 | 0.010 | 1.59E+10 |
| Fraction 5 | 106.58 | 2.32 | 0.20 | 0.07 | 0.110 | 0.018 | 3.31E+10 |
| Fraction 6 | 101.28 | 2.95 | 0.17 | 0.04 | 0.244 | 0.013 | 6.67E+10 |
| Fraction 7 | 109.35 | 2.68 | 0.19 | 0.07 | 0.505 | 0.023 | 1.39E+11 |
| Fraction 8 | 127.65 | 3.89 | 0.12 | 0.06 | 0.884 | 0.024 | 2.17E+11 |
| Fraction 9 | 159.80 | 5.19 | 0.16 | 0.08 | 0.747 | 0.017 | 1.70E+11 |
| Fraction 10 | 180.84 | 5.01 | 0.17 | 0.06 | 0.473 | 0.024 | 8.32E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1050A".**

HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1050A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1050A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1050A".**



### 53.    Sample No. J-53

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "025J20-2A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.144 | 0.936 | 0.560 | 0.206 | 0.017 | 0.008 | 0.006 | 0.000 | 0.779 | 0.884 | 1.100 | 0.116 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.257 | 0.102 | 0.059 | 0.020 | 0.004 | 0.001 | 0.001 | 0.000 | 1.695 | 1.462 | 1.491 | 2.207 |
| Fraction 5 | 0.425 | 0.154 | 0.098 | 0.040 | 0.011 | 0.003 | 0.002 | 0.001 | 2.491 | 1.865 | 2.383 | 1.991 |
| Fraction 6 | 0.471 | 0.179 | 0.115 | 0.048 | 0.002 | 0.002 | 0.000 | 0.000 | 0.337 | 0.891 | 0.324 | 0.517 |

253

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 7 | 0.596 | 0.253 | 0.163 | 0.065 | 0.004 | 0.002 | 0.001 | 0.000 | 0.607 | 0.924 | 0.888 | 0.207 |
| Fraction 8 | 0.463 | 0.219 | 0.141 | 0.053 | 0.002 | 0.002 | 0.001 | 0.000 | 0.445 | 0.797 | 0.774 | 0.935 |
| Fraction 9 | 0.186 | 0.099 | 0.065 | 0.023 | 0.005 | 0.002 | 0.001 | 0.000 | 2.464 | 1.838 | 1.243 | 1.810 |
| Fraction 10 | 0.447 | 0.230 | 0.137 | 0.037 | 0.004 | 0.001 | 0.001 | 0.000 | 0.850 | 0.444 | 1.082 | 0.362 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J20-2A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.422 | 38.846 | 11.375 | 1.357 | 0.105 | 0.079 | 0.144 | 0.011 | 0.216 | 0.204 | 1.265 | 0.825 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.975 | 37.339 | 10.525 | 1.161 | 0.092 | 0.062 | 0.092 | 0.013 | 0.181 | 0.165 | 0.878 | 1.136 |
| Fraction 5 | 52.555 | 35.132 | 10.869 | 1.444 | 0.236 | 0.281 | 0.060 | 0.006 | 0.449 | 0.799 | 0.550 | 0.450 |
| Fraction 6 | 51.402 | 35.781 | 11.289 | 1.528 | 0.191 | 0.250 | 0.056 | 0.010 | 0.372 | 0.700 | 0.493 | 0.685 |
| Fraction 7 | 48.626 | 37.870 | 11.965 | 1.539 | 0.250 | 0.237 | 0.086 | 0.010 | 0.513 | 0.625 | 0.718 | 0.651 |
| Fraction 8 | 45.976 | 39.895 | 12.602 | 1.527 | 0.207 | 0.273 | 0.073 | 0.013 | 0.451 | 0.683 | 0.578 | 0.853 |
| Fraction 9 | 43.060 | 41.842 | 13.577 | 1.521 | 0.211 | 0.083 | 0.150 | 0.006 | 0.489 | 0.199 | 1.105 | 0.366 |
| Fraction 10 | 44.549 | 42.058 | 12.306 | 1.087 | 0.171 | 0.193 | 0.066 | 0.008 | 0.385 | 0.458 | 0.536 | 0.709 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "025J20-2A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 173.24 | 8.00 | 0.27 | 0.08 | 4.535 | 0.048 | 1.15E+12 |
| Fraction 1 | 216.06 | 4.46 | 0.36 | 0.08 | 0.101 | 0.020 | 3.48E+10 |
| Fraction 2 | 195.48 | 11.05 | 0.28 | 0.08 | < QL | < QL | 4.73E+10 |
| Fraction 3 | 168.07 | 7.38 | 0.35 | 0.11 | 0.116 | 0.014 | 4.99E+10 |
| Fraction 4 | 157.64 | 4.26 | 0.29 | 0.05 | 0.142 | 0.035 | 5.83E+10 |
| Fraction 5 | 125.36 | 2.08 | 0.22 | 0.09 | 0.264 | 0.010 | 1.10E+11 |
| Fraction 6 | 131.21 | 4.13 | 0.12 | 0.09 | 0.482 | 0.020 | 1.10E+11 |
| Fraction 7 | 145.96 | 3.88 | 0.15 | 0.06 | 0.813 | 0.001 | 2.90E+11 |
| Fraction 8 | 163.78 | 2.79 | 0.15 | 0.05 | 0.892 | 0.021 | 3.67E+11 |

254

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 9 | 198.35 | 3.28 | 0.23 | 0.06 | 0.321 | 0.024 | 1.34E+11 |
| Fraction 10 | 260.87 | 9.11 | 0.35 | 0.12 | 0.482 | 0.015 | 1.50E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "025J20-2A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "025J20-2A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "025J20-2A".**

255

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "025J20-2A".**



### 54.     Sample No. J-54

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "057G20A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.440 | 1.077 | 0.636 | 0.250 | 0.036 | 0.027 | 0.011 | 0.002 | 1.465 | 2.476 | 1.653 | 0.675 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | 0.206 | 0.091 | 0.052 | 0.013 | 0.003 | 0.002 | 0.001 | 0.000 | 1.507 | 2.278 | 1.340 | 2.030 |
| Fraction 4 | 0.280 | 0.113 | 0.069 | 0.022 | 0.001 | 0.001 | 0.001 | 0.000 | 0.350 | 1.228 | 1.392 | 1.147 |
| Fraction 5 | 0.437 | 0.164 | 0.103 | 0.039 | 0.003 | 0.001 | 0.001 | 0.000 | 0.710 | 0.595 | 0.849 | 0.824 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.483 | 0.186 | 0.119 | 0.052 | 0.004 | 0.001 | 0.000 | 0.000 | 0.829 | 0.377 | 0.037 | 0.386 |
| Fraction 7 | 0.443 | 0.185 | 0.118 | 0.049 | 0.009 | 0.003 | 0.001 | 0.000 | 1.991 | 1.449 | 0.456 | 0.623 |
| Fraction 8 | 0.419 | 0.193 | 0.122 | 0.049 | 0.004 | 0.001 | 0.001 | 0.000 | 0.945 | 0.708 | 0.677 | 0.739 |
| Fraction 9 | 0.293 | 0.140 | 0.088 | 0.035 | 0.002 | 0.001 | 0.001 | 0.000 | 0.774 | 0.893 | 0.977 | 0.687 |
| Fraction 10 | 0.189 | 0.115 | 0.082 | 0.024 | 0.002 | 0.001 | 0.000 | 0.000 | 0.861 | 0.667 | 0.568 | 0.767 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "057G20A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.204 | 39.070 | 11.288 | 1.437 | 0.600 | 0.554 | 0.204 | 0.019 | 1.245 | 1.418 | 1.810 | 1.332 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | 48.550 | 39.455 | 11.090 | 0.905 | 0.266 | 0.248 | 0.123 | 0.008 | 0.549 | 0.629 | 1.106 | 0.934 |
| Fraction 4 | 50.337 | 37.405 | 11.105 | 1.153 | 0.306 | 0.304 | 0.127 | 0.009 | 0.609 | 0.813 | 1.145 | 0.797 |
| Fraction 5 | 51.819 | 35.850 | 10.970 | 1.360 | 0.093 | 0.126 | 0.071 | 0.007 | 0.180 | 0.351 | 0.644 | 0.523 |
| Fraction 6 | 51.065 | 36.050 | 11.277 | 1.607 | 0.270 | 0.233 | 0.037 | 0.007 | 0.529 | 0.647 | 0.327 | 0.449 |
| Fraction 7 | 49.022 | 37.685 | 11.712 | 1.581 | 0.228 | 0.119 | 0.144 | 0.017 | 0.464 | 0.315 | 1.226 | 1.097 |
| Fraction 8 | 46.718 | 39.520 | 12.182 | 1.579 | 0.163 | 0.194 | 0.107 | 0.001 | 0.348 | 0.491 | 0.881 | 0.087 |
| Fraction 9 | 45.755 | 40.254 | 12.400 | 1.591 | 0.207 | 0.322 | 0.119 | 0.006 | 0.453 | 0.799 | 0.958 | 0.407 |
| Fraction 10 | 39.288 | 43.952 | 15.328 | 1.432 | 0.222 | 0.232 | 0.027 | 0.008 | 0.565 | 0.527 | 0.174 | 0.588 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "057G20A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 184.09 | 5.25 | 0.27 | 0.11 | 4.589 | 0.032 | 1.21E+12 |
| Fraction 1 | 219.07 | 7.37 | 0.19 | 0.08 | 0.103 | 0.031 | 7.26E+10 |
| Fraction 2 | 202.96 | 5.24 | 0.27 | 0.06 | 0.096 | 0.016 | 6.15E+10 |
| Fraction 3 | 193.07 | 8.14 | 0.25 | 0.07 | 0.129 | 0.006 | 8.84E+10 |
| Fraction 4 | 157.10 | 2.80 | 0.27 | 0.07 | 0.165 | 0.017 | 6.09E+10 |
| Fraction 5 | 140.33 | 4.12 | 0.30 | 0.05 | 0.219 | 0.035 | 9.13E+10 |
| Fraction 6 | 121.45 | 2.40 | 0.28 | 0.04 | 0.379 | 0.021 | 8.95E+10 |

257

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 146.89 | 2.41 | 0.21 | 0.08 | 0.493 | 0.011 | 2.09E+11 |
| Fraction 8 | 178.41 | 2.07 | 0.12 | 0.06 | 0.793 | 0.009 | 4.52E+11 |
| Fraction 9 | 186.08 | 5.60 | 0.18 | 0.06 | 0.383 | 0.040 | 2.63E+11 |
| Fraction 10 | 222.46 | 4.85 | 0.23 | 0.11 | 0.248 | 0.005 | 1.31E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "057G20A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "057G20A".**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "057G20A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "057G20A".**



## 55.     Sample No. K-55

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "029K20-2A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.190 | 0.940 | 0.556 | 0.213 | 0.027 | 0.010 | 0.007 | 0.001 | 1.226 | 1.092 | 1.279 | 0.265 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 4 | 0.246 | 0.085 | 0.056 | 0.020 | 0.003 | 0.002 | 0.001 | 0.000 | 1.339 | 1.852 | 2.247 | 2.212 |
| Fraction 5 | 0.388 | 0.134 | 0.090 | 0.037 | 0.013 | 0.005 | 0.003 | 0.001 | 3.289 | 3.565 | 3.380 | 3.285 |
| Fraction 6 | 0.396 | 0.144 | 0.098 | 0.042 | 0.008 | 0.002 | 0.002 | 0.001 | 1.983 | 1.264 | 1.889 | 1.312 |
| Fraction 7 | 0.432 | 0.174 | 0.119 | 0.051 | 0.006 | 0.003 | 0.003 | 0.001 | 1.373 | 1.810 | 2.199 | 1.453 |
| Fraction 8 | 0.381 | 0.191 | 0.120 | 0.049 | 0.004 | 0.002 | 0.002 | 0.000 | 1.118 | 0.861 | 1.266 | 0.430 |
| Fraction 9 | 0.216 | 0.119 | 0.080 | 0.034 | 0.002 | 0.001 | 0.001 | 0.000 | 0.961 | 1.086 | 1.571 | 0.747 |
| Fraction 10 | 0.817 | 0.376 | 0.255 | 0.061 | 0.007 | 0.003 | 0.002 | 0.000 | 0.890 | 0.841 | 0.691 | 0.289 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "029K20-2A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 48.887 | 38.562 | 11.168 | 1.384 | 0.263 | 0.117 | 0.196 | 0.010 | 0.538 | 0.303 | 1.756 | 0.720 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.683 | 34.124 | 10.933 | 1.260 | 0.154 | 0.088 | 0.091 | 0.011 | 0.286 | 0.257 | 0.832 | 0.835 |
| Fraction 5 | 53.411 | 33.936 | 11.166 | 1.487 | 0.133 | 0.186 | 0.120 | 0.016 | 0.249 | 0.548 | 1.073 | 1.106 |
| Fraction 6 | 52.114 | 34.713 | 11.569 | 1.604 | 0.218 | 0.186 | 0.057 | 0.010 | 0.418 | 0.537 | 0.489 | 0.608 |
| Fraction 7 | 49.469 | 36.650 | 12.196 | 1.685 | 0.344 | 0.324 | 0.114 | 0.004 | 0.696 | 0.885 | 0.935 | 0.223 |
| Fraction 8 | 44.631 | 41.062 | 12.645 | 1.662 | 0.084 | 0.145 | 0.086 | 0.014 | 0.187 | 0.353 | 0.680 | 0.835 |
| Fraction 9 | 41.920 | 42.287 | 13.882 | 1.911 | 0.191 | 0.154 | 0.091 | 0.018 | 0.456 | 0.365 | 0.657 | 0.966 |
| Fraction 10 | 46.543 | 39.368 | 13.076 | 1.013 | 0.181 | 0.170 | 0.098 | 0.004 | 0.388 | 0.433 | 0.750 | 0.439 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029K20-2A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 196.83 | 8.65 | 0.29 | 0.13 | 3.651 | 0.079 | 1.25E+12 |
| Fraction 1 | 203.62 | 3.99 | 0.24 | 0.10 | 0.078 | 0.024 | 3.93E+10 |
| Fraction 2 | 194.50 | 4.91 | 0.23 | 0.07 | 0.074 | 0.017 | 3.20E+10 |
| Fraction 3 | 166.71 | 5.77 | 0.29 | 0.06 | 0.079 | 0.023 | 2.71E+10 |
| Fraction 4 | 150.16 | 6.16 | 0.33 | 0.11 | 0.119 | 0.012 | 4.01E+10 |
| Fraction 5 | 134.09 | 2.63 | 0.26 | 0.04 | 0.176 | 0.014 | 5.57E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 137.52 | 3.83 | 0.22 | 0.07 | 0.303 | 0.029 | 8.36E+10 |
| Fraction 7 | 150.65 | 3.67 | 0.17 | 0.06 | 0.447 | 0.003 | 1.58E+11 |
| Fraction 8 | 173.40 | 3.48 | 0.24 | 0.07 | 0.629 | 0.010 | 1.69E+11 |
| Fraction 9 | 186.81 | 5.93 | 0.19 | 0.10 | 0.403 | 0.014 | 7.03E+10 |
| Fraction 10 | 283.74 | 15.84 | 0.25 | 0.11 | 0.628 | 0.031 | 1.58E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029K20-2A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029K20-2A".**

261

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029K20-2A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029K20-2A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



## 56.    Sample No. K-56

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "029E33A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.100 | 0.499 | 0.296 | 0.183 | 0.004 | 0.008 | 0.002 | 0.001 | 0.325 | 1.542 | 0.832 | 0.705 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.124 | 0.045 | 0.028 | 0.017 | 0.004 | 0.001 | 0.001 | 0.000 | 3.556 | 2.629 | 4.030 | 2.754 |
| Fraction 5 | 0.249 | 0.089 | 0.054 | 0.035 | 0.002 | 0.001 | 0.001 | 0.001 | 0.995 | 0.772 | 2.190 | 1.448 |
| Fraction 6 | 0.311 | 0.117 | 0.071 | 0.049 | 0.007 | 0.002 | 0.001 | 0.001 | 2.186 | 1.712 | 1.618 | 1.676 |
| Fraction 7 | 0.543 | 0.215 | 0.135 | 0.094 | 0.005 | 0.004 | 0.001 | 0.000 | 0.921 | 1.985 | 0.715 | 0.292 |
| Fraction 8 | 0.727 | 0.333 | 0.212 | 0.139 | 0.007 | 0.001 | 0.002 | 0.001 | 0.920 | 0.339 | 1.061 | 0.583 |
| Fraction 9 | 0.810 | 0.399 | 0.268 | 0.162 | 0.008 | 0.003 | 0.003 | 0.001 | 0.970 | 0.753 | 1.138 | 0.440 |
| Fraction 10 | 0.410 | 0.210 | 0.140 | 0.072 | 0.013 | 0.006 | 0.006 | 0.002 | 3.231 | 2.693 | 4.129 | 3.217 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "029E33A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.082 | 39.256 | 11.383 | 2.279 | 0.295 | 0.414 | 0.139 | 0.010 | 0.627 | 1.054 | 1.223 | 0.454 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.509 | 34.869 | 10.567 | 2.055 | 0.287 | 0.385 | 0.124 | 0.017 | 0.546 | 1.105 | 1.176 | 0.835 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.709 | 34.785 | 10.344 | 2.162 | 0.252 | 0.368 | 0.156 | 0.024 | 0.478 | 1.058 | 1.508 | 1.099 |
| Fraction 6 | 51.570 | 35.539 | 10.533 | 2.357 | 0.216 | 0.170 | 0.142 | 0.010 | 0.418 | 0.479 | 1.351 | 0.444 |
| Fraction 7 | 49.909 | 36.381 | 11.187 | 2.524 | 0.422 | 0.462 | 0.084 | 0.023 | 0.846 | 1.271 | 0.754 | 0.910 |
| Fraction 8 | 46.287 | 38.987 | 12.148 | 2.578 | 0.123 | 0.157 | 0.071 | 0.012 | 0.266 | 0.404 | 0.586 | 0.459 |
| Fraction 9 | 44.265 | 40.022 | 13.143 | 2.570 | 0.200 | 0.274 | 0.104 | 0.010 | 0.451 | 0.683 | 0.792 | 0.387 |
| Fraction 10 | 43.472 | 40.977 | 13.335 | 2.216 | 0.374 | 0.453 | 0.177 | 0.010 | 0.860 | 1.105 | 1.331 | 0.450 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029E33A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 141.77 | 3.32 | 0.20 | 0.08 | 2.131 | 0.007 | 6.13E+11 |
| Fraction 1 | 167.11 | 3.80 | 0.20 | 0.07 | < QL | < QL | 2.93E+10 |
| Fraction 2 | 143.26 | 4.81 | 0.25 | 0.09 | < QL | < QL | 1.81E+10 |
| Fraction 3 | 133.83 | 3.94 | 0.25 | 0.07 | < QL | < QL | 2.14E+10 |
| Fraction 4 | 114.76 | 2.13 | 0.19 | 0.04 | < QL | < QL | 1.99E+10 |
| Fraction 5 | 104.65 | 2.27 | 0.21 | 0.04 | 0.074 | 0.006 | 2.25E+10 |
| Fraction 6 | 102.51 | 2.19 | 0.20 | 0.03 | 0.135 | 0.015 | 4.82E+10 |
| Fraction 7 | 112.85 | 2.70 | 0.22 | 0.05 | 0.334 | 0.015 | 1.02E+11 |
| Fraction 8 | 138.29 | 4.65 | 0.16 | 0.07 | 0.804 | 0.032 | 2.56E+11 |
| Fraction 9 | 158.59 | 3.23 | 0.18 | 0.07 | 0.870 | 0.005 | 2.93E+11 |
| Fraction 10 | 195.24 | 7.71 | 0.18 | 0.06 | 0.614 | 0.011 | 1.80E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029E33A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029E33A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "029E33A".**

265

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "029E33A".**



### 57.    Sample No. K-57

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "011L21A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.292 | 1.041 | 0.630 | 0.227 | 0.002 | 0.006 | 0.005 | 0.001 | 0.087 | 0.604 | 0.869 | 0.330 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.226 | 0.089 | 0.056 | 0.018 | 0.003 | 0.001 | 0.000 | 0.000 | 1.187 | 0.964 | 0.663 | 1.007 |
| Fraction 5 | 0.383 | 0.148 | 0.094 | 0.034 | 0.004 | 0.001 | 0.001 | 0.000 | 1.116 | 0.811 | 0.870 | 0.888 |
| Fraction 6 | 0.505 | 0.198 | 0.125 | 0.050 | 0.002 | 0.001 | 0.001 | 0.000 | 0.470 | 0.655 | 0.561 | 0.351 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 7 | 0.763 | 0.325 | 0.202 | 0.082 | 0.006 | 0.005 | 0.003 | 0.001 | 0.826 | 1.529 | 1.582 | 1.059 |
| Fraction 8 | 0.634 | 0.300 | 0.187 | 0.068 | 0.004 | 0.003 | 0.002 | 0.000 | 0.622 | 0.944 | 0.869 | 0.684 |
| Fraction 9 | 0.456 | 0.236 | 0.145 | 0.048 | 0.005 | 0.002 | 0.002 | 0.000 | 1.082 | 0.668 | 1.065 | 1.046 |
| Fraction 10 | 0.224 | 0.126 | 0.084 | 0.020 | 0.002 | 0.002 | 0.001 | 0.000 | 0.868 | 1.197 | 1.011 | 1.383 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "011L21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.401 | 39.520 | 11.714 | 1.366 | 0.104 | 0.190 | 0.106 | 0.004 | 0.218 | 0.481 | 0.905 | 0.300 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.848 | 36.755 | 11.249 | 1.148 | 0.123 | 0.105 | 0.045 | 0.007 | 0.242 | 0.285 | 0.396 | 0.573 |
| Fraction 5 | 51.100 | 36.343 | 11.229 | 1.328 | 0.145 | 0.138 | 0.017 | 0.002 | 0.284 | 0.380 | 0.154 | 0.162 |
| Fraction 6 | 50.747 | 36.495 | 11.283 | 1.475 | 0.065 | 0.064 | 0.006 | 0.011 | 0.128 | 0.175 | 0.055 | 0.743 |
| Fraction 7 | 48.743 | 38.148 | 11.588 | 1.521 | 0.183 | 0.139 | 0.051 | 0.006 | 0.375 | 0.363 | 0.441 | 0.405 |
| Fraction 8 | 46.147 | 40.194 | 12.210 | 1.448 | 0.163 | 0.200 | 0.047 | 0.005 | 0.354 | 0.498 | 0.386 | 0.336 |
| Fraction 9 | 44.091 | 41.932 | 12.634 | 1.343 | 0.119 | 0.150 | 0.052 | 0.007 | 0.269 | 0.358 | 0.409 | 0.541 |
| Fraction 10 | 41.876 | 43.039 | 14.005 | 1.080 | 0.065 | 0.086 | 0.050 | 0.007 | 0.156 | 0.200 | 0.360 | 0.606 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "011L21A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 176.90 | 3.63 | 0.25 | 0.06 | 4.035 | 0.051 | 1.46E+12 |
| Fraction 1 | 190.88 | 8.58 | 0.34 | 0.07 | < QL | < QL | 2.68E+10 |
| Fraction 2 | 188.15 | 8.16 | 0.29 | 0.10 | < QL | < QL | 2.67E+10 |
| Fraction 3 | 162.94 | 5.56 | 0.30 | 0.08 | 0.076 | 0.013 | 3.15E+10 |
| Fraction 4 | 145.27 | 3.88 | 0.35 | 0.08 | 0.098 | 0.021 | 4.39E+10 |
| Fraction 5 | 131.58 | 3.00 | 0.27 | 0.08 | 0.167 | 0.023 | 6.03E+10 |
| Fraction 6 | 126.85 | 3.55 | 0.24 | 0.06 | 0.348 | 0.025 | 1.31E+11 |
| Fraction 7 | 137.86 | 3.57 | 0.18 | 0.07 | 0.701 | 0.033 | 2.79E+11 |
| Fraction 8 | 159.49 | 2.90 | 0.22 | 0.08 | 0.893 | 0.027 | 3.65E+11 |

267

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 9 | 194.28 | 4.61 | 0.15 | 0.09 | 0.556 | 0.029 | 1.71E+11 |
| Fraction 10 | 248.50 | 8.79 | 0.30 | 0.07 | 0.226 | 0.011 | 5.67E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "011L21A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "011L21A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "011L21A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "011L21A".**



### 58.    Sample No. K-58

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "044A23A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.388 | 0.606 | 0.373 | 0.224 | 0.007 | 0.004 | 0.003 | 0.002 | 0.513 | 0.712 | 0.787 | 0.680 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.197 | 0.072 | 0.043 | 0.024 | 0.005 | 0.002 | 0.001 | 0.001 | 2.523 | 3.059 | 2.435 | 2.703 |
| Fraction 5 | 0.391 | 0.144 | 0.087 | 0.052 | 0.005 | 0.002 | 0.001 | 0.001 | 1.325 | 1.139 | 1.223 | 0.977 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.519 | 0.199 | 0.121 | 0.078 | 0.002 | 0.002 | 0.002 | 0.000 | 0.473 | 1.097 | 1.546 | 0.412 |
| Fraction 7 | 0.818 | 0.330 | 0.202 | 0.139 | 0.001 | 0.006 | 0.003 | 0.001 | 0.135 | 1.736 | 1.401 | 0.784 |
| Fraction 8 | 0.913 | 0.410 | 0.261 | 0.172 | 0.013 | 0.007 | 0.002 | 0.001 | 1.436 | 1.713 | 0.876 | 0.630 |
| Fraction 9 | 0.670 | 0.344 | 0.229 | 0.138 | 0.006 | 0.002 | 0.002 | 0.001 | 0.838 | 0.469 | 0.830 | 0.929 |
| Fraction 10 | 0.261 | 0.138 | 0.095 | 0.051 | 0.001 | 0.001 | 0.001 | 0.000 | 0.271 | 1.072 | 0.658 | 0.605 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "044A23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.830 | 38.380 | 11.545 | 2.245 | 0.221 | 0.248 | 0.055 | 0.013 | 0.462 | 0.647 | 0.479 | 0.592 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.501 | 35.326 | 10.327 | 1.847 | 0.274 | 0.265 | 0.036 | 0.007 | 0.522 | 0.751 | 0.351 | 0.363 |
| Fraction 5 | 52.230 | 35.311 | 10.443 | 2.016 | 0.216 | 0.231 | 0.064 | 0.009 | 0.413 | 0.654 | 0.616 | 0.454 |
| Fraction 6 | 51.097 | 35.973 | 10.684 | 2.246 | 0.114 | 0.182 | 0.142 | 0.020 | 0.224 | 0.506 | 1.334 | 0.875 |
| Fraction 7 | 49.690 | 36.831 | 11.013 | 2.466 | 0.392 | 0.374 | 0.093 | 0.023 | 0.788 | 1.016 | 0.841 | 0.926 |
| Fraction 8 | 46.815 | 38.597 | 12.015 | 2.573 | 0.316 | 0.328 | 0.112 | 0.019 | 0.676 | 0.850 | 0.931 | 0.747 |
| Fraction 9 | 43.262 | 40.816 | 13.323 | 2.599 | 0.234 | 0.215 | 0.135 | 0.022 | 0.541 | 0.527 | 1.013 | 0.833 |
| Fraction 10 | 42.430 | 41.336 | 13.823 | 2.411 | 0.166 | 0.213 | 0.106 | 0.012 | 0.392 | 0.516 | 0.767 | 0.489 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "044A23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.25 | 5.12 | 0.23 | 0.08 | 2.447 | 0.023 | 1.16E+12 |
| Fraction 1 | 169.27 | 4.99 | 0.20 | 0.06 | 0.108 | 0.034 | 4.27E+10 |
| Fraction 2 | 157.36 | 2.69 | 0.20 | 0.10 | 0.107 | 0.007 | 4.22E+10 |
| Fraction 3 | 145.98 | 4.41 | 0.15 | 0.08 | 0.115 | 0.016 | 5.07E+10 |
| Fraction 4 | 127.34 | 2.70 | 0.16 | 0.04 | 0.175 | 0.007 | 7.69E+10 |
| Fraction 5 | 120.03 | 2.45 | 0.16 | 0.04 | 0.254 | 0.009 | 1.33E+11 |
| Fraction 6 | 116.87 | 2.43 | 0.13 | 0.04 | 0.489 | 0.011 | 2.63E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 117.96 | 2.67 | 0.18 | 0.06 | 0.761 | 0.025 | 3.89E+11 |
| Fraction 8 | 133.42 | 2.40 | 0.18 | 0.05 | 1.148 | 0.037 | 4.97E+11 |
| Fraction 9 | 164.27 | 4.66 | 0.23 | 0.08 | 0.778 | 0.008 | 2.64E+11 |
| Fraction 10 | 189.15 | 5.33 | 0.21 | 0.06 | 0.360 | 0.043 | 1.13E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "044A23A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "044A23A".**



271

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "044A23A".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "044A23A".



### 59.    Sample No. K-59

Tabulated results of lipid contents by LC-CAD for CMO LOT number "000345A".

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.091 | 0.929 | 0.564 | 0.216 | 0.015 | 0.010 | 0.006 | 0.000 | 0.732 | 1.105 | 1.096 | 0.227 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

272

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 0.260 | 0.101 | 0.063 | 0.022 | 0.009 | 0.003 | 0.002 | 0.001 | 3.304 | 2.987 | 3.495 | 3.289 |
| Fraction 5 | 0.395 | 0.151 | 0.095 | 0.039 | 0.005 | 0.003 | 0.001 | 0.000 | 1.231 | 1.772 | 1.066 | 1.041 |
| Fraction 6 | 0.441 | 0.169 | 0.108 | 0.047 | 0.004 | 0.002 | 0.001 | 0.000 | 0.880 | 0.928 | 0.552 | 0.579 |
| Fraction 7 | 0.619 | 0.256 | 0.165 | 0.072 | 0.010 | 0.003 | 0.003 | 0.001 | 1.549 | 1.363 | 2.066 | 1.212 |
| Fraction 8 | 0.561 | 0.266 | 0.167 | 0.067 | 0.005 | 0.002 | 0.001 | 0.001 | 0.839 | 0.844 | 0.802 | 0.915 |
| Fraction 9 | 0.438 | 0.223 | 0.144 | 0.054 | 0.003 | 0.002 | 0.001 | 0.000 | 0.701 | 1.101 | 0.711 | 0.436 |
| Fraction 10 | 0.379 | 0.184 | 0.123 | 0.036 | 0.006 | 0.002 | 0.002 | 0.000 | 1.503 | 0.865 | 1.293 | 1.245 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "000345A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.885 | 39.067 | 11.610 | 1.438 | 0.080 | 0.100 | 0.054 | 0.014 | 0.167 | 0.257 | 0.465 | 0.946 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.150 | 36.500 | 11.114 | 1.236 | 0.146 | 0.135 | 0.085 | 0.006 | 0.286 | 0.371 | 0.767 | 0.487 |
| Fraction 5 | 51.387 | 36.013 | 11.136 | 1.464 | 0.122 | 0.145 | 0.079 | 0.010 | 0.237 | 0.404 | 0.707 | 0.704 |
| Fraction 6 | 51.090 | 36.045 | 11.276 | 1.589 | 0.202 | 0.188 | 0.062 | 0.010 | 0.395 | 0.520 | 0.551 | 0.645 |
| Fraction 7 | 49.185 | 37.371 | 11.773 | 1.670 | 0.101 | 0.165 | 0.114 | 0.009 | 0.204 | 0.441 | 0.964 | 0.537 |
| Fraction 8 | 46.016 | 40.036 | 12.337 | 1.611 | 0.217 | 0.294 | 0.094 | 0.009 | 0.471 | 0.735 | 0.764 | 0.533 |
| Fraction 9 | 44.152 | 41.256 | 13.012 | 1.580 | 0.234 | 0.195 | 0.084 | 0.005 | 0.530 | 0.473 | 0.645 | 0.309 |
| Fraction 10 | 45.167 | 40.387 | 13.211 | 1.235 | 0.207 | 0.250 | 0.046 | 0.004 | 0.459 | 0.620 | 0.347 | 0.304 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000345A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 162.93 | 4.09 | 0.28 | 0.07 | 4.341 | 0.065 | 2.57E+12 |
| Fraction 1 | 186.79 | 4.51 | 0.18 | 0.09 | 0.099 | 0.007 | 7.82E+10 |
| Fraction 2 | 176.34 | 4.52 | 0.19 | 0.04 | 0.111 | 0.016 | 6.42E+10 |
| Fraction 3 | 156.75 | 3.36 | 0.23 | 0.05 | 0.114 | 0.029 | 7.55E+10 |
| Fraction 4 | 145.17 | 3.61 | 0.24 | 0.07 | 0.152 | 0.017 | 8.96E+10 |
| Fraction 5 | 123.04 | 4.28 | 0.22 | 0.07 | 0.226 | 0.019 | 1.19E+11 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 123.42 | 3.53 | 0.21 | 0.06 | 0.362 | 0.022 | 2.09E+11 |
| Fraction 7 | 133.83 | 3.93 | 0.19 | 0.06 | 0.598 | 0.037 | 3.44E+11 |
| Fraction 8 | 158.94 | 4.65 | 0.18 | 0.07 | 0.901 | 0.027 | 4.55E+11 |
| Fraction 9 | 199.91 | 1.72 | 0.14 | 0.04 | 0.620 | 0.040 | 2.57E+11 |
| Fraction 10 | 226.83 | 8.56 | 0.12 | 0.05 | 0.502 | 0.032 | 2.20E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000345A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000345A".**

274

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000345A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000345A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



### 60. Sample No. K-60

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "012D22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 2.306 | 1.048 | 0.593 | 0.233 | 0.002 | 0.001 | 0.006 | 0.001 | 0.077 | 0.143 | 1.057 | 0.497 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.175 | 0.066 | 0.042 | 0.015 | 0.002 | 0.001 | 0.001 | 0.000 | 1.211 | 1.928 | 1.607 | 1.838 |
| Fraction 5 | 0.312 | 0.118 | 0.075 | 0.030 | 0.003 | 0.001 | 0.000 | 0.000 | 1.117 | 0.837 | 0.558 | 0.221 |
| Fraction 6 | 0.371 | 0.140 | 0.090 | 0.039 | 0.001 | 0.003 | 0.001 | 0.000 | 0.302 | 1.928 | 1.408 | 0.798 |
| Fraction 7 | 0.629 | 0.265 | 0.168 | 0.072 | 0.014 | 0.004 | 0.004 | 0.001 | 2.241 | 1.462 | 2.462 | 1.878 |
| Fraction 8 | 0.685 | 0.329 | 0.201 | 0.074 | 0.008 | 0.003 | 0.002 | 0.001 | 1.111 | 0.983 | 0.895 | 1.126 |
| Fraction 9 | 0.508 | 0.269 | 0.160 | 0.059 | 0.004 | 0.001 | 0.002 | 0.000 | 0.851 | 0.455 | 1.197 | 0.744 |
| Fraction 10 | 0.336 | 0.175 | 0.114 | 0.030 | 0.007 | 0.003 | 0.003 | 0.001 | 2.093 | 1.902 | 2.675 | 2.869 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "012D22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.729 | 39.840 | 11.025 | 1.406 | 0.029 | 0.090 | 0.103 | 0.005 | 0.060 | 0.226 | 0.936 | 0.380 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.717 | 35.748 | 11.223 | 1.311 | 0.263 | 0.234 | 0.035 | 0.008 | 0.508 | 0.653 | 0.310 | 0.633 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 51.606 | 35.819 | 11.140 | 1.434 | 0.183 | 0.168 | 0.073 | 0.015 | 0.355 | 0.470 | 0.652 | 1.074 |
| Fraction 6 | 51.502 | 35.714 | 11.204 | 1.580 | 0.410 | 0.381 | 0.072 | 0.004 | 0.797 | 1.066 | 0.641 | 0.256 |
| Fraction 7 | 48.841 | 37.806 | 11.735 | 1.618 | 0.159 | 0.241 | 0.089 | 0.009 | 0.326 | 0.638 | 0.761 | 0.565 |
| Fraction 8 | 45.930 | 40.492 | 12.128 | 1.450 | 0.197 | 0.224 | 0.049 | 0.019 | 0.428 | 0.554 | 0.407 | 1.278 |
| Fraction 9 | 43.684 | 42.487 | 12.355 | 1.474 | 0.102 | 0.156 | 0.067 | 0.003 | 0.233 | 0.367 | 0.539 | 0.186 |
| Fraction 10 | 43.761 | 41.753 | 13.350 | 1.136 | 0.208 | 0.409 | 0.195 | 0.018 | 0.476 | 0.980 | 1.461 | 1.593 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "012D22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 187.02 | 4.45 | 0.22 | 0.07 | 4.471 | 0.027 | 2.69E+12 |
| Fraction 1 | 194.43 | 8.75 | 0.32 | 0.08 | < QL | < QL | 4.90E+10 |
| Fraction 2 | 173.44 | 6.27 | 0.37 | 0.12 | < QL | < QL | 3.59E+10 |
| Fraction 3 | 146.93 | 3.20 | 0.29 | 0.08 | < QL | < QL | 4.15E+10 |
| Fraction 4 | 121.00 | 2.37 | 0.34 | 0.13 | < QL | < QL | 4.99E+10 |
| Fraction 5 | 115.64 | 2.79 | 0.23 | 0.08 | 0.102 | 0.022 | 6.92E+10 |
| Fraction 6 | 117.59 | 1.05 | 0.24 | 0.06 | 0.212 | 0.011 | 1.12E+11 |
| Fraction 7 | 146.47 | 2.66 | 0.19 | 0.04 | 0.614 | 0.012 | 3.53E+11 |
| Fraction 8 | 183.28 | 3.88 | 0.15 | 0.07 | 1.103 | 0.026 | 6.60E+11 |
| Fraction 9 | 205.39 | 9.37 | 0.14 | 0.09 | 0.669 | 0.014 | 3.30E+11 |
| Fraction 10 | 239.33 | 10.44 | 0.33 | 0.09 | 0.303 | 0.021 | 1.16E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "012D22A".**

277

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "012D22A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "012D22A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "012D22A".**



## 61.    Sample No. L-61

135.    Fraction 1 of "200080A" is not available for testing by LC-CAD, UV, DLS, or

NTA due to accidental mixing with fraction 1 of sample L – 62 (200133A) during fractionation.

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "200080A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.209 | 0.538 | 0.321 | 0.212 | 0.004 | 0.001 | 0.003 | 0.002 | 0.368 | 0.209 | 0.817 | 0.793 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 0.237 | 0.084 | 0.051 | 0.034 | 0.004 | 0.002 | 0.001 | 0.001 | 1.569 | 2.076 | 1.896 | 1.662 |
| Fraction 6 | 0.321 | 0.118 | 0.070 | 0.052 | 0.002 | 0.000 | 0.000 | 0.000 | 0.588 | 0.310 | 0.574 | 0.267 |
| Fraction 7 | 0.578 | 0.228 | 0.138 | 0.105 | 0.003 | 0.002 | 0.001 | 0.001 | 0.436 | 0.802 | 0.580 | 0.583 |
| Fraction 8 | 0.725 | 0.333 | 0.211 | 0.149 | 0.005 | 0.002 | 0.001 | 0.001 | 0.685 | 0.487 | 0.380 | 0.795 |
| Fraction 9 | 0.633 | 0.331 | 0.217 | 0.141 | 0.002 | 0.003 | 0.001 | 0.001 | 0.306 | 0.970 | 0.248 | 0.548 |
| Fraction 10 | 0.338 | 0.174 | 0.112 | 0.067 | 0.002 | 0.002 | 0.001 | 0.000 | 0.587 | 1.331 | 0.783 | 0.386 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "200080A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.455 | 38.794 | 11.333 | 2.418 | 0.081 | 0.147 | 0.068 | 0.016 | 0.171 | 0.379 | 0.602 | 0.649 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 53.064 | 34.522 | 10.228 | 2.186 | 0.264 | 0.240 | 0.022 | 0.009 | 0.497 | 0.696 | 0.216 | 0.399 |
| Fraction 6 | 52.116 | 35.201 | 10.221 | 2.462 | 0.165 | 0.186 | 0.029 | 0.011 | 0.316 | 0.529 | 0.282 | 0.463 |
| Fraction 7 | 50.217 | 36.348 | 10.782 | 2.654 | 0.239 | 0.223 | 0.038 | 0.008 | 0.476 | 0.613 | 0.356 | 0.284 |
| Fraction 8 | 46.186 | 38.984 | 12.073 | 2.758 | 0.232 | 0.251 | 0.030 | 0.019 | 0.503 | 0.643 | 0.249 | 0.695 |
| Fraction 9 | 42.860 | 41.172 | 13.193 | 2.775 | 0.175 | 0.235 | 0.071 | 0.010 | 0.408 | 0.571 | 0.539 | 0.358 |
| Fraction 10 | 43.551 | 41.019 | 12.920 | 2.510 | 0.301 | 0.402 | 0.145 | 0.007 | 0.690 | 0.980 | 1.119 | 0.268 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200080A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.37 | 2.52 | 0.23 | 0.08 | 2.162 | 0.027 | 4.49E+11 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a |
| Fraction 2 | 141.00 | 3.01 | 0.13 | 0.04 | < QL | < QL | 1.35E+10 |
| Fraction 3 | 141.02 | 3.79 | 0.18 | 0.06 | < QL | < QL | 1.15E+10 |
| Fraction 4 | 127.22 | 2.33 | 0.24 | 0.07 | < QL | < QL | 9.89E+09 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 109.39 | 4.24 | 0.19 | 0.05 | < QL | < QL | 1.27E+10 |
| Fraction 6 | 96.70 | 2.05 | 0.20 | 0.05 | 0.154 | 0.008 | 2.14E+10 |
| Fraction 7 | 104.96 | 1.56 | 0.21 | 0.04 | 0.437 | 0.027 | 4.47E+10 |
| Fraction 8 | 125.52 | 3.62 | 0.20 | 0.06 | 0.894 | 0.033 | 1.44E+11 |
| Fraction 9 | 161.33 | 5.36 | 0.18 | 0.06 | 0.842 | 0.027 | 1.36E+11 |
| Fraction 10 | 182.07 | 3.64 | 0.21 | 0.06 | 0.618 | 0.026 | 9.16E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "200080A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "200080A".**

281

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number
"200080A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number
"200080A".**

282

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



### 62.    Sample No. L-62

Fraction 1 of "200133A" is not available for testing by LC-CAD, UV, DLS, or NTA due to accidental mixing with fraction 1 of sample L – 61 (200080A) during fractionation.

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "200133A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 1.120 | 0.504 | 0.305 | 0.184 | 0.006 | 0.003 | 0.002 | 0.001 | 0.493 | 0.551 | 0.716 | 0.649 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.144 | 0.053 | 0.032 | 0.019 | 0.002 | 0.001 | 0.001 | 0.000 | 1.239 | 1.078 | 1.916 | 1.247 |
| Fraction 5 | 0.264 | 0.097 | 0.057 | 0.036 | 0.001 | 0.001 | 0.000 | 0.000 | 0.324 | 1.086 | 0.576 | 1.096 |
| Fraction 6 | 0.333 | 0.126 | 0.076 | 0.052 | 0.003 | 0.002 | 0.001 | 0.000 | 0.802 | 1.265 | 0.721 | 0.731 |
| Fraction 7 | 0.576 | 0.228 | 0.141 | 0.100 | 0.005 | 0.004 | 0.000 | 0.001 | 0.825 | 1.564 | 0.332 | 0.586 |
| Fraction 8 | 0.710 | 0.318 | 0.198 | 0.134 | 0.002 | 0.002 | 0.002 | 0.000 | 0.335 | 0.574 | 0.919 | 0.255 |
| Fraction 9 | 0.678 | 0.348 | 0.222 | 0.137 | 0.006 | 0.003 | 0.000 | 0.000 | 0.923 | 0.837 | 0.213 | 0.333 |
| Fraction 10 | 0.335 | 0.179 | 0.117 | 0.062 | 0.004 | 0.002 | 0.001 | 0.000 | 1.083 | 1.001 | 1.051 | 0.232 |

## HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "200133A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.163 | 39.033 | 11.548 | 2.257 | 0.163 | 0.230 | 0.072 | 0.010 | 0.347 | 0.588 | 0.625 | 0.434 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.323 | 35.353 | 10.366 | 1.957 | 0.149 | 0.183 | 0.092 | 0.002 | 0.285 | 0.517 | 0.883 | 0.082 |
| Fraction 5 | 52.390 | 35.304 | 10.241 | 2.065 | 0.263 | 0.307 | 0.064 | 0.020 | 0.502 | 0.869 | 0.628 | 0.981 |
| Fraction 6 | 51.424 | 35.718 | 10.525 | 2.334 | 0.215 | 0.200 | 0.032 | 0.012 | 0.417 | 0.559 | 0.305 | 0.507 |
| Fraction 7 | 50.046 | 36.421 | 11.003 | 2.530 | 0.387 | 0.412 | 0.076 | 0.003 | 0.773 | 1.131 | 0.693 | 0.110 |
| Fraction 8 | 46.994 | 38.659 | 11.760 | 2.586 | 0.141 | 0.111 | 0.116 | 0.014 | 0.300 | 0.288 | 0.987 | 0.543 |
| Fraction 9 | 43.525 | 41.075 | 12.838 | 2.563 | 0.315 | 0.312 | 0.049 | 0.005 | 0.724 | 0.760 | 0.380 | 0.176 |
| Fraction 10 | 42.512 | 41.840 | 13.356 | 2.292 | 0.155 | 0.188 | 0.158 | 0.015 | 0.364 | 0.450 | 1.182 | 0.657 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200133A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 136.04 | 4.19 | 0.21 | 0.06 | 2.131 | 0.041 | 2.98E+11 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a |
| Fraction 2 | 134.76 | 3.82 | 0.19 | 0.08 | < QL | < QL | 1.79E+10 |
| Fraction 3 | 124.31 | 2.19 | 0.19 | 0.05 | < QL | < QL | 1.40E+10 |
| Fraction 4 | 110.73 | 1.81 | 0.20 | 0.06 | < QL | < QL | 1.09E+10 |
| Fraction 5 | 108.25 | 1.73 | 0.21 | 0.07 | < QL | < QL | 1.66E+10 |
| Fraction 6 | 97.33 | 2.39 | 0.20 | 0.06 | 0.193 | 0.022 | 2.20E+10 |
| Fraction 7 | 105.09 | 1.94 | 0.23 | 0.04 | 0.440 | 0.037 | 6.04E+10 |
| Fraction 8 | 124.31 | 3.13 | 0.19 | 0.06 | 0.829 | 0.004 | 1.24E+11 |
| Fraction 9 | 153.75 | 3.29 | 0.18 | 0.05 | 0.867 | 0.030 | 1.28E+11 |
| Fraction 10 | 192.24 | 4.90 | 0.14 | 0.07 | 0.616 | 0.021 | 8.87E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "200133A".



Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "200133A".



Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "200133A".

285

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "200133A".**



### 63.    Sample No. L-63

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "MV1028A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.138 | 0.509 | 0.302 | 0.188 | 0.006 | 0.003 | 0.001 | 0.000 | 0.548 | 0.532 | 0.349 | 0.253 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.141 | 0.050 | 0.029 | 0.018 | 0.002 | 0.001 | 0.001 | 0.000 | 1.721 | 1.765 | 1.854 | 1.372 |
| Fraction 5 | 0.258 | 0.092 | 0.053 | 0.034 | 0.003 | 0.001 | 0.001 | 0.000 | 1.332 | 1.594 | 0.977 | 1.293 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.345 | 0.128 | 0.075 | 0.052 | 0.002 | 0.001 | 0.001 | 0.000 | 0.564 | 0.499 | 0.840 | 0.464 |
| Fraction 7 | 0.645 | 0.257 | 0.153 | 0.108 | 0.007 | 0.003 | 0.001 | 0.001 | 1.033 | 1.062 | 0.655 | 0.910 |
| Fraction 8 | 0.827 | 0.373 | 0.230 | 0.150 | 0.005 | 0.003 | 0.002 | 0.001 | 0.567 | 0.841 | 0.922 | 0.498 |
| Fraction 9 | 0.808 | 0.417 | 0.265 | 0.155 | 0.008 | 0.006 | 0.003 | 0.001 | 0.972 | 1.349 | 1.062 | 0.911 |
| Fraction 10 | 0.284 | 0.152 | 0.098 | 0.051 | 0.007 | 0.003 | 0.002 | 0.001 | 2.476 | 1.847 | 2.361 | 2.621 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1028A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.426 | 38.969 | 11.322 | 2.283 | 0.037 | 0.055 | 0.058 | 0.006 | 0.077 | 0.140 | 0.514 | 0.246 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.411 | 34.661 | 9.978 | 1.950 | 0.131 | 0.110 | 0.045 | 0.007 | 0.244 | 0.316 | 0.455 | 0.358 |
| Fraction 5 | 53.168 | 34.877 | 9.899 | 2.056 | 0.058 | 0.077 | 0.046 | 0.012 | 0.110 | 0.220 | 0.468 | 0.603 |
| Fraction 6 | 52.067 | 35.491 | 10.154 | 2.288 | 0.103 | 0.118 | 0.043 | 0.006 | 0.198 | 0.332 | 0.427 | 0.253 |
| Fraction 7 | 50.110 | 36.732 | 10.716 | 2.442 | 0.097 | 0.132 | 0.049 | 0.013 | 0.193 | 0.360 | 0.456 | 0.538 |
| Fraction 8 | 46.943 | 38.858 | 11.727 | 2.471 | 0.119 | 0.081 | 0.066 | 0.006 | 0.254 | 0.208 | 0.563 | 0.247 |
| Fraction 9 | 43.504 | 41.249 | 12.825 | 2.422 | 0.087 | 0.127 | 0.037 | 0.010 | 0.201 | 0.308 | 0.291 | 0.427 |
| Fraction 10 | 42.674 | 41.831 | 13.255 | 2.239 | 0.135 | 0.177 | 0.035 | 0.013 | 0.317 | 0.422 | 0.266 | 0.568 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1028A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 137.47 | 2.14 | 0.24 | 0.09 | 2.121 | 0.011 | 3.57E+11 |
| Fraction 1 | 164.78 | 6.48 | 0.19 | 0.07 | 0.076 | 0.016 | 1.72E+10 |
| Fraction 2 | 148.08 | 5.46 | 0.19 | 0.04 | < QL | < QL | 5.28E+09 |
| Fraction 3 | 136.68 | 2.02 | 0.23 | 0.10 | < QL | < QL | 9.31E+09 |
| Fraction 4 | 122.37 | 2.22 | 0.27 | 0.06 | < QL | < QL | 1.28E+10 |
| Fraction 5 | 109.46 | 2.81 | 0.22 | 0.07 | 0.090 | 0.012 | 1.16E+10 |
| Fraction 6 | 100.87 | 2.77 | 0.18 | 0.05 | 0.182 | 0.026 | 3.03E+10 |
| Fraction 7 | 112.03 | 2.31 | 0.21 | 0.06 | 0.481 | 0.007 | 7.43E+10 |

287

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 131.34 | 3.51 | 0.19 | 0.04 | 0.916 | 0.045 | 1.02E+11 |
| Fraction 9 | 166.26 | 4.01 | 0.20 | 0.06 | 0.909 | 0.004 | 1.24E+11 |
| Fraction 10 | 198.48 | 5.36 | 0.24 | 0.07 | 0.462 | 0.019 | 4.98E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1028A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1028A".**



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1028A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1028A".**



### 64.     Sample No. L-64

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "000482A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.111 | 0.935 | 0.572 | 0.232 | 0.026 | 0.008 | 0.009 | 0.000 | 1.253 | 0.881 | 1.491 | 0.178 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 4 | 0.269 | 0.106 | 0.069 | 0.023 | 0.004 | 0.001 | 0.002 | 0.000 | 1.352 | 0.952 | 2.448 | 1.086 |
| Fraction 5 | 0.432 | 0.165 | 0.108 | 0.043 | 0.004 | 0.003 | 0.001 | 0.000 | 0.912 | 1.696 | 1.141 | 0.837 |
| Fraction 6 | 0.464 | 0.178 | 0.115 | 0.052 | 0.006 | 0.003 | 0.001 | 0.001 | 1.333 | 1.585 | 0.987 | 1.406 |
| Fraction 7 | 0.627 | 0.254 | 0.164 | 0.075 | 0.006 | 0.002 | 0.001 | 0.001 | 0.941 | 0.707 | 0.860 | 0.800 |
| Fraction 8 | 0.564 | 0.262 | 0.166 | 0.069 | 0.003 | 0.003 | 0.003 | 0.001 | 0.481 | 1.036 | 1.630 | 1.007 |
| Fraction 9 | 0.517 | 0.247 | 0.159 | 0.063 | 0.002 | 0.003 | 0.001 | 0.001 | 0.359 | 1.178 | 0.748 | 0.965 |
| Fraction 10 | 0.285 | 0.146 | 0.099 | 0.032 | 0.005 | 0.003 | 0.002 | 0.001 | 1.761 | 2.250 | 2.523 | 3.241 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "000482A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.869 | 38.951 | 11.650 | 1.529 | 0.233 | 0.254 | 0.080 | 0.014 | 0.486 | 0.651 | 0.687 | 0.907 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.420 | 36.637 | 11.701 | 1.243 | 0.304 | 0.385 | 0.160 | 0.003 | 0.602 | 1.050 | 1.369 | 0.281 |
| Fraction 5 | 51.146 | 35.921 | 11.449 | 1.484 | 0.241 | 0.216 | 0.069 | 0.006 | 0.472 | 0.601 | 0.606 | 0.409 |
| Fraction 6 | 51.041 | 35.909 | 11.371 | 1.680 | 0.248 | 0.272 | 0.092 | 0.005 | 0.485 | 0.758 | 0.808 | 0.293 |
| Fraction 7 | 49.663 | 36.975 | 11.643 | 1.720 | 0.153 | 0.140 | 0.094 | 0.012 | 0.308 | 0.380 | 0.807 | 0.684 |
| Fraction 8 | 46.460 | 39.619 | 12.257 | 1.665 | 0.184 | 0.096 | 0.121 | 0.015 | 0.395 | 0.243 | 0.987 | 0.873 |
| Fraction 9 | 45.676 | 40.062 | 12.641 | 1.621 | 0.161 | 0.238 | 0.123 | 0.018 | 0.353 | 0.595 | 0.976 | 1.134 |
| Fraction 10 | 43.847 | 41.077 | 13.637 | 1.439 | 0.222 | 0.162 | 0.095 | 0.019 | 0.506 | 0.394 | 0.699 | 1.288 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000482A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.52 | 4.64 | 0.24 | 0.09 | 4.690 | 0.029 | 2.37E+12 |
| Fraction 1 | 172.29 | 4.63 | 0.18 | 0.10 | < QL | < QL | 7.95E+10 |
| Fraction 2 | 157.60 | 3.90 | 0.18 | 0.08 | < QL | < QL | 6.12E+10 |
| Fraction 3 | 148.09 | 3.60 | 0.19 | 0.05 | < QL | < QL | 8.57E+10 |
| Fraction 4 | 132.56 | 5.44 | 0.24 | 0.08 | 0.075 | 0.018 | 9.11E+10 |

290

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 123.55 | 2.35 | 0.21 | 0.06 | 0.161 | 0.010 | 1.11E+11 |
| Fraction 6 | 120.90 | 2.61 | 0.21 | 0.04 | 0.300 | 0.012 | 1.50E+11 |
| Fraction 7 | 135.66 | 2.82 | 0.21 | 0.08 | 0.593 | 0.011 | 3.44E+11 |
| Fraction 8 | 157.74 | 2.70 | 0.15 | 0.05 | 0.904 | 0.023 | 4.61E+11 |
| Fraction 9 | 186.08 | 5.42 | 0.12 | 0.06 | 0.598 | 0.036 | 3.47E+11 |
| Fraction 10 | 212.43 | 6.13 | 0.13 | 0.05 | 0.492 | 0.045 | 2.07E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000482A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000482A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000482A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000482A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



## 65.    Sample No. L-65

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "MV1027A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.128 | 0.500 | 0.302 | 0.186 | 0.008 | 0.003 | 0.003 | 0.002 | 0.729 | 0.548 | 1.140 | 0.840 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.133 | 0.045 | 0.028 | 0.016 | 0.002 | 0.001 | 0.001 | 0.000 | 1.871 | 1.984 | 2.696 | 1.933 |
| Fraction 5 | 0.254 | 0.089 | 0.054 | 0.034 | 0.004 | 0.001 | 0.001 | 0.000 | 1.394 | 1.539 | 1.375 | 1.341 |
| Fraction 6 | 0.346 | 0.127 | 0.077 | 0.051 | 0.003 | 0.001 | 0.000 | 0.000 | 0.792 | 1.110 | 0.403 | 0.587 |
| Fraction 7 | 0.631 | 0.252 | 0.157 | 0.105 | 0.003 | 0.004 | 0.001 | 0.000 | 0.474 | 1.437 | 0.434 | 0.464 |
| Fraction 8 | 0.826 | 0.372 | 0.237 | 0.154 | 0.004 | 0.004 | 0.001 | 0.001 | 0.461 | 1.080 | 0.625 | 0.914 |
| Fraction 9 | 0.754 | 0.381 | 0.255 | 0.153 | 0.001 | 0.002 | 0.001 | 0.001 | 0.157 | 0.588 | 0.319 | 0.533 |
| Fraction 10 | 0.226 | 0.124 | 0.086 | 0.046 | 0.001 | 0.001 | 0.001 | 0.000 | 0.590 | 0.499 | 0.980 | 0.478 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1027A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.529 | 38.735 | 11.456 | 2.280 | 0.190 | 0.232 | 0.120 | 0.014 | 0.399 | 0.600 | 1.051 | 0.601 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 4 | 54.391 | 33.591 | 10.130 | 1.888 | 0.141 | 0.133 | 0.076 | 0.004 | 0.259 | 0.395 | 0.754 | 0.202 |
| Fraction 5 | 53.380 | 34.334 | 10.220 | 2.066 | 0.067 | 0.072 | 0.039 | 0.006 | 0.125 | 0.209 | 0.378 | 0.268 |
| Fraction 6 | 52.166 | 35.111 | 10.478 | 2.245 | 0.210 | 0.259 | 0.058 | 0.012 | 0.402 | 0.738 | 0.558 | 0.517 |
| Fraction 7 | 49.860 | 36.616 | 11.111 | 2.413 | 0.373 | 0.369 | 0.036 | 0.006 | 0.747 | 1.007 | 0.326 | 0.264 |
| Fraction 8 | 46.756 | 38.669 | 12.044 | 2.532 | 0.105 | 0.165 | 0.074 | 0.019 | 0.225 | 0.428 | 0.615 | 0.764 |
| Fraction 9 | 43.628 | 40.530 | 13.259 | 2.584 | 0.103 | 0.153 | 0.060 | 0.011 | 0.237 | 0.378 | 0.456 | 0.422 |
| Fraction 10 | 41.563 | 41.834 | 14.141 | 2.463 | 0.169 | 0.070 | 0.160 | 0.010 | 0.407 | 0.166 | 1.132 | 0.410 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1027A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 133.05 | 3.57 | 0.27 | 0.08 | 2.064 | 0.018 | 9.62E+11 |
| Fraction 1 | 166.87 | 5.60 | 0.21 | 0.07 | < QL | < QL | 4.47E+10 |
| Fraction 2 | 150.56 | 4.39 | 0.19 | 0.02 | < QL | < QL | 3.29E+10 |
| Fraction 3 | 135.04 | 5.42 | 0.20 | 0.06 | < QL | < QL | 2.96E+10 |
| Fraction 4 | 129.07 | 1.97 | 0.24 | 0.08 | < QL | < QL | 3.72E+10 |
| Fraction 5 | 114.26 | 1.77 | 0.22 | 0.06 | 0.102 | 0.011 | 6.02E+10 |
| Fraction 6 | 110.45 | 3.28 | 0.20 | 0.05 | 0.186 | 0.003 | 9.67E+10 |
| Fraction 7 | 119.96 | 1.68 | 0.18 | 0.06 | 0.454 | 0.022 | 2.77E+11 |
| Fraction 8 | 131.07 | 3.63 | 0.24 | 0.03 | 0.900 | 0.021 | 4.45E+11 |
| Fraction 9 | 154.68 | 1.60 | 0.16 | 0.08 | 0.778 | 0.018 | 3.00E+11 |
| Fraction 10 | 184.77 | 5.13 | 0.20 | 0.07 | 0.374 | 0.016 | 1.27E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1027A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1027A".**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "MV1027A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "MV1027A".**



66.    Sample No. L-66

**Tabulated results of lipid contents by LC-CAD for CMO LOT number "031E22A".**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 1.226 | 0.551 | 0.328 | 0.205 | 0.015 | 0.009 | 0.005 | 0.003 | 1.252 | 1.684 | 1.530 | 1.630 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 0.158 | 0.057 | 0.034 | 0.021 | 0.004 | 0.001 | 0.001 | 0.000 | 2.384 | 2.280 | 1.890 | 1.845 |
| Fraction 5 | 0.297 | 0.109 | 0.065 | 0.042 | 0.002 | 0.001 | 0.000 | 0.000 | 0.608 | 0.781 | 0.620 | 0.625 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 6 | 0.367 | 0.139 | 0.084 | 0.057 | 0.004 | 0.002 | 0.001 | 0.001 | 1.173 | 1.123 | 0.973 | 1.073 |
| Fraction 7 | 0.610 | 0.246 | 0.151 | 0.104 | 0.004 | 0.002 | 0.001 | 0.001 | 0.716 | 0.912 | 0.967 | 0.739 |
| Fraction 8 | 0.725 | 0.330 | 0.207 | 0.137 | 0.008 | 0.002 | 0.000 | 0.001 | 1.049 | 0.687 | 0.228 | 0.404 |
| Fraction 9 | 0.688 | 0.353 | 0.231 | 0.143 | 0.009 | 0.004 | 0.003 | 0.002 | 1.327 | 1.008 | 1.290 | 1.648 |
| Fraction 10 | 0.253 | 0.139 | 0.093 | 0.049 | 0.001 | 0.002 | 0.000 | 0.000 | 0.271 | 1.186 | 0.107 | 0.243 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "031E22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.286 | 39.047 | 11.369 | 2.298 | 0.145 | 0.180 | 0.044 | 0.009 | 0.307 | 0.461 | 0.385 | 0.380 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.678 | 35.175 | 10.126 | 2.022 | 0.346 | 0.348 | 0.053 | 0.011 | 0.656 | 0.988 | 0.528 | 0.559 |
| Fraction 5 | 52.326 | 35.217 | 10.305 | 2.153 | 0.121 | 0.120 | 0.034 | 0.010 | 0.232 | 0.340 | 0.333 | 0.455 |
| Fraction 6 | 51.355 | 35.813 | 10.517 | 2.315 | 0.274 | 0.325 | 0.064 | 0.019 | 0.534 | 0.907 | 0.609 | 0.814 |
| Fraction 7 | 49.734 | 36.756 | 11.038 | 2.472 | 0.149 | 0.114 | 0.052 | 0.024 | 0.300 | 0.310 | 0.471 | 0.985 |
| Fraction 8 | 46.538 | 38.960 | 11.938 | 2.564 | 0.188 | 0.155 | 0.063 | 0.012 | 0.404 | 0.398 | 0.525 | 0.451 |
| Fraction 9 | 43.371 | 40.936 | 13.072 | 2.622 | 0.060 | 0.089 | 0.027 | 0.014 | 0.139 | 0.217 | 0.210 | 0.527 |
| Fraction 10 | 41.707 | 42.156 | 13.786 | 2.351 | 0.228 | 0.297 | 0.061 | 0.015 | 0.547 | 0.704 | 0.445 | 0.625 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "031E22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.03 | 3.59 | 0.23 | 0.08 | 2.066 | 0.013 | 1.03E+12 |
| Fraction 1 | 169.75 | 3.00 | 0.13 | 0.07 | < QL | < QL | 6.30E+10 |
| Fraction 2 | 140.47 | 5.21 | 0.23 | 0.07 | < QL | < QL | 3.30E+10 |
| Fraction 3 | 130.01 | 3.16 | 0.20 | 0.06 | < QL | < QL | 3.42E+10 |
| Fraction 4 | 118.38 | 2.14 | 0.23 | 0.05 | < QL | < QL | 4.21E+10 |
| Fraction 5 | 112.65 | 2.43 | 0.17 | 0.07 | 0.119 | 0.025 | 5.34E+10 |
| Fraction 6 | 109.76 | 1.56 | 0.18 | 0.06 | 0.259 | 0.003 | 1.28E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 7 | 116.28 | 3.11 | 0.19 | 0.05 | 0.438 | 0.002 | 2.44E+11 |
| Fraction 8 | 126.80 | 1.74 | 0.16 | 0.05 | 0.803 | 0.018 | 3.52E+11 |
| Fraction 9 | 146.45 | 2.55 | 0.18 | 0.05 | 0.668 | 0.038 | 2.90E+11 |
| Fraction 10 | 193.10 | 6.61 | 0.19 | 0.07 | 0.276 | 0.027 | 1.24E+11 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "031E22A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "031E22A".**



298

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "031E22A".



Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "031E22A".



## 67.     Sample No. M-67

Tabulated results of lipid contents by LC-CAD for CMO LOT number "000449A".

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 2.161 | 0.943 | 0.560 | 0.231 | 0.006 | 0.007 | 0.005 | 0.002 | 0.261 | 0.734 | 0.856 | 1.034 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

## HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | Average Amount [mg/ml] | | | | SD of Amount [mg/ml] | | | | RSD% of Amount [mg/ml] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 4 | 0.189 | 0.072 | 0.045 | 0.016 | 0.004 | 0.002 | 0.001 | 0.000 | 2.310 | 2.104 | 1.796 | 2.087 |
| Fraction 5 | 0.360 | 0.131 | 0.082 | 0.035 | 0.003 | 0.001 | 0.001 | 0.000 | 0.811 | 0.883 | 1.587 | 0.673 |
| Fraction 6 | 0.477 | 0.173 | 0.110 | 0.053 | 0.005 | 0.002 | 0.001 | 0.001 | 1.020 | 1.441 | 0.876 | 1.125 |
| Fraction 7 | 0.674 | 0.269 | 0.173 | 0.081 | 0.006 | 0.001 | 0.001 | 0.000 | 0.918 | 0.357 | 0.816 | 0.448 |
| Fraction 8 | 0.620 | 0.286 | 0.181 | 0.074 | 0.006 | 0.003 | 0.001 | 0.000 | 0.892 | 0.941 | 0.738 | 0.369 |
| Fraction 9 | 0.421 | 0.210 | 0.134 | 0.051 | 0.002 | 0.002 | 0.001 | 0.000 | 0.549 | 0.795 | 0.399 | 0.832 |
| Fraction 10 | 0.350 | 0.174 | 0.119 | 0.033 | 0.001 | 0.002 | 0.001 | 0.000 | 0.208 | 1.110 | 0.551 | 0.275 |

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "000449A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 48.414 | 38.809 | 11.272 | 1.504 | 0.141 | 0.153 | 0.060 | 0.014 | 0.291 | 0.394 | 0.536 | 0.935 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.456 | 36.113 | 11.127 | 1.304 | 0.356 | 0.267 | 0.096 | 0.006 | 0.692 | 0.741 | 0.863 | 0.434 |
| Fraction 5 | 52.611 | 35.097 | 10.785 | 1.508 | 0.145 | 0.193 | 0.099 | 0.008 | 0.276 | 0.549 | 0.915 | 0.525 |
| Fraction 6 | 52.527 | 34.908 | 10.854 | 1.711 | 0.071 | 0.114 | 0.045 | 0.013 | 0.136 | 0.326 | 0.418 | 0.778 |
| Fraction 7 | 50.038 | 36.695 | 11.522 | 1.745 | 0.207 | 0.199 | 0.094 | 0.007 | 0.414 | 0.543 | 0.820 | 0.375 |
| Fraction 8 | 46.673 | 39.491 | 12.214 | 1.622 | 0.233 | 0.274 | 0.082 | 0.011 | 0.499 | 0.694 | 0.672 | 0.698 |
| Fraction 9 | 44.700 | 40.914 | 12.824 | 1.562 | 0.123 | 0.134 | 0.027 | 0.007 | 0.274 | 0.328 | 0.209 | 0.449 |
| Fraction 10 | 44.540 | 40.701 | 13.552 | 1.207 | 0.172 | 0.289 | 0.122 | 0.005 | 0.386 | 0.710 | 0.903 | 0.378 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000449A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 156.85 | 4.40 | 0.24 | 0.10 | 4.566 | 0.004 | 1.62E+12 |
| Fraction 1 | 194.99 | 5.50 | 0.21 | 0.11 | < QL | < QL | 4.78E+10 |
| Fraction 2 | 174.68 | 3.97 | 0.22 | 0.06 | < QL | < QL | 3.53E+10 |
| Fraction 3 | 168.38 | 9.00 | 0.26 | 0.06 | < QL | < QL | 4.34E+10 |
| Fraction 4 | 130.92 | 4.20 | 0.28 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 5 | 119.91 | 2.96 | 0.26 | 0.05 | 0.137 | 0.021 | 4.25E+10 |

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 114.05 | 2.49 | 0.24 | 0.04 | 0.340 | 0.024 | 7.33E+10 |
| Fraction 7 | 128.12 | 3.13 | 0.20 | 0.07 | 0.694 | 0.023 | 1.96E+11 |
| Fraction 8 | 154.31 | 4.18 | 0.17 | 0.06 | 1.031 | 0.030 | 3.08E+11 |
| Fraction 9 | 194.72 | 5.29 | 0.19 | 0.07 | 0.605 | 0.020 | 1.51E+11 |
| Fraction 10 | 228.94 | 5.26 | 0.23 | 0.06 | 0.400 | 0.049 | 9.91E+10 |

**Average non-scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000449A".**



**Average non-scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000449A".**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**Average scatter corrected UV-spectra of native sample between 220 – 350 nm for CMO LOT number "000449A".**



**Average scatter corrected UV-spectra of fractions F1-F10 between 220 – 350 nm for CMO LOT number "000449A".**

**HIGHLY CONFIDENTAL – OUTSIDE COUNSEL'S EYES ONLY**

