# EXHIBIT Q

# ROCW002 WP1

## Lipid composition analysis of fractionated LNP samples

**Prepared for:** Genevant Sciences. Roivant Sciences and And Williams & Connolly LLP

**Prepared by:** Georg Schuster

**Date:** 18 Sep. 2024



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102754

# Disclaimer

███████████████████████████████████

███████████████

**Spikevax samples used in this study for method development, optimization and qualification are non-litigation samples, are property of Coriolis Pharma and have been acquired before first contact with W&C.**

Confidentiality Note

The project details shared in this presentation are intended only for the use of the person or organization to whom it is addressed as it may contain information that is privileged and confidential



Confidentiality Note
These project details are intended only for the use of the person or organization to whom it is addressed as it may contain information that is privileged and confidential

2

     GENV-01102755

# Introduction



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102756

# ROCW002 - Project outline



**This presentation includes: updates for optimization of LC-CAD LNP separation and quantification method.**

4

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102757

# Overview of performed experiments

- Increase calibration range by addition of 15%, 20% and 250% standard

- Injection volume for calibration standards → 5µl

- Repeat of long run sequence with fractionation samples to test detector stability and repeatability
  - ○ → test samples from rotor set 4 and rotor set 5 were analyzed.
  - ○ → 15 µl injections were performed for all fractions an additional 10 µl injection for fraction 6, 7 and 8.

- Note: PEG2000-DMG is calculated for sequence 1 (fractions from rotor set 1 and 2) based on peak area while peak height is used for sequence 2 (rotor set 4 and 5)

5

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102758

# Sample Prep UC – Conditions – Rotor set #1

➤ LNP sample from one vial was used to prepare a single sample dilution in $D_2O$ to split in 6 UC tubes.

| Replicates | $D_2O$ [%] | Volume of LNP sample [µL] | PBS + Succrose [%] | Speed [rpm] | Run time [h] | Purpose |
|---|---|---|---|---|---|---|
| n=2 UC tubes | 420 µL [50% v/v] | 420 µL | 0 | 10. 000 | 6 | |
| n=2 UC tubes | 420 µL [50% v/v] | 420 µL | 1 | 10. 000 | 6 | |

# Sample Prep UC – Conditions – Rotor set #2

| Replicates | $D_2O$ [%] | Volume of LNP sample [µL] | PBS + Succrose [%] | Speed [rpm] | Run time [h] | Purpose |
|---|---|---|---|---|---|---|
| n=2 UC tubes | 210 µL [25% v/v] | 630 µL | 0 | 14. 000 | 4 | |
| n=2 UC tubes | 210 µL [25% v/v] | 630 µL | 1 | 14. 000 | 4 | |

6

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102759

# Sample Prep UC – Conditions – Rotor set #4

| Replicates | D$_2$O [%] | Volume of LNP sample [µL] | PBS + Sucrose [%] | Speed [rpm] | Run time [h] | Purpose |
|---|---|---|---|---|---|---|
| n=3 UC tubes | 210 µL [25% v/v] | 630 µL | 0 | 10, 000 | 6 | |
| n=3 UC tubes | 210 µL [25% v/v] | 630 µL | 1 | 10, 000 | 6 | |

# Sample Prep UC – Conditions – Rotor set #5

| Replicates | D$_2$O [%] | Volume of LNP sample [µL] | PBS + Sucrose [%] | Speed [rpm] | Run time [h] | Purpose |
|---|---|---|---|---|---|---|
| n=3 UC tubes | 420 µL [50% v/v] | 420 µL | 0 | 14, 000 | 4 | |
| n=3 UC tubes | 420 µL [50% v/v] | 420 µL | 1 | 14, 000 | 4 | |

7

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102760

# Exemplary chromatogram for optimized method and used integration scheme



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102761

# Overlay of calibration standards from sequence 2



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102762

# Overlay of the six replicate injections of the 75% calibration standards from sequence 2



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102763

# SST - Calibration curve – Linearity – comparison sequence 1 and sequence 2



**Analytical test sequence 1:**
R1 = rotor set 1. 10'000 rpm. 6h, low conc
R2 = rotor set 2. 14'000 rpm. 4h, high conc

calibration range 10 – 200%
PEG quantification by peak area (pA*min)

| Peak No. | Peak Name | Ret. Time min | Cal. Type | Eval. Type | Number of Points | Rel. Std. Dev. % | Coeff. of Determination | C0 (Offset) | C1 (Slope) | C2 (Curve) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PEG2000-DMG | 5,962 | Quad, WithOffset | Area | 12 | 1,2721 | 0,99957 | -0,0667 | 115,2880 | -181,9203 |
| 2 | Cholesterol | 7,255 | Quad, WithOffset | Area | 12 | 1,6248 | 0,99895 | 0,9002 | 58,1499 | -41,0415 |
| 3 | DSPC | 9,570 | Quad, WithOffset | Area | 12 | 1,4847 | 0,99924 | 0,4033 | 84,0058 | -96,6568 |
| 4 | SM-102 | 11,018 | Quad, WithOffset | Area | 12 | 2,0867 | 0,99814 | 2,6663 | 56,6852 | -18,0357 |
| Maximum | | | | | | 2,0867 | 0,99957 | | | |
| Minimum | | | | | | 1,2721 | 0,99814 | | | |



**Analytical test sequence 2:**
R4 = rotor set 4. 10'000 rpm. 6h, high conc
R5 = rotor set 5. 14'000 rpm. 4h, low conc

calibration range 15 – 250%
PEG quantification via peak height (pA)

| Peak No. | Peak Name | Ret. Time min | Cal. Type | Eval. Type | Number of Points | Rel. Std. Dev. % | Coeff. of Determination | C0 (Offset) | C1 (Slope) | C2 (Curve) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PEG2000-DMG | 5,943 | Quad, WithOffset | Height | 14 | 2,6165 | 0,99854 | 0,2891 | 277,9598 | -440,7748 |
| 2 | Cholesterol | 7,248 | Quad, WithOffset | Area | 14 | 3,2266 | 0,99687 | 1,2588 | 52,4772 | -30,3345 |
| 3 | DSPC | 9,540 | Quad, WithOffset | Area | 14 | 1,7220 | 0,99928 | 0,5613 | 77,7204 | -67,4136 |
| 4 | SM-102 | 10,982 | Quad, WithOffset | Area | 14 | 2,6905 | 0,99772 | 3,5738 | 52,9729 | -13,2737 |
| Maximum | | | | | | 3,2266 | 0,99928 | | | |
| Minimum | | | | | | 1,7220 | 0,99687 | | | |

- Test of increase calibration range from 10% - 250%
- 10% was excluded from calculation because of S/N <10

11

# SST - Calibration curve – Linearity comparison sequence 2 PEG2000-DMG evaluation by peak height (pA) or peak area (pA*min)



**Acquired during analytical test sequence 2:**
calibration range 15 – 250%, PEG calibration via peak height (pA) or via peak area (pA*min)

| Peak Name | Ret.Time (min) | Cal.Type | Eval.Type | Number of Points | Rel.Std.Dev. % | Coeff.of Determination | C0 (Offset) | C1 (Slope) | C2 (Curve) |
|---|---|---|---|---|---|---|---|---|---|
| | min | | | | | | | | |
| PEG2000-DMG | 5.963 | Quad, WithOffset | Height | 14 | 2.6165 | 0.99854 | 0.2891 | 277.9598 | -440.7748 |
| PEG2000-DMG | 5.963 | Quad, WithOffset | Area | 14 | 2.8863 | 0.99839 | 0.0643 | 105.4956 | -128.2760 |

Comparison of experimental concentrations and related residuals    **Based on peak height**    **Based on peak area**

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/m] | Y Value Signal [pA] | Exp. concentration mg/ml | Residual % | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0.0070 | 1.8764 | 0.0058 | -17.67 | 0,6614 | 0,0057 | -18,57 |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0.0100 | 2.8258 | 0.0093 | -7.38 | 1,0216 | 0,0092 | -8,23 |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0.0140 | 3.9222 | 0.0134 | -4.62 | 1,4094 | 0,0130 | -7,46 |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0.0170 | 4.7735 | 0.0166 | -2.54 | 1,7699 | 0,0165 | -2,95 |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0.0340 | 9.0543 | 0.0333 | -2.08 | 3,4397 | 0,0333 | -1,92 |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0.0510 | 13.6035 | 0.0522 | 2.40 | 5,1715 | 0,0517 | 1,29 |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0.0510 | 13.7763 | 0.0529 | 3.76 | 5,3362 | 0,0534 | 4,80 |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0.0510 | 13.2280 | 0.0506 | -0.76 | 5,1165 | 0,0511 | 0,12 |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0.0510 | 13.5709 | 0.0521 | 2.13 | 5,2484 | 0,0525 | 2,92 |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0.0510 | 13.3670 | 0.0512 | 0.41 | 5,1485 | 0,0514 | 0,80 |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0.0510 | 13.7725 | 0.0530 | 3.83 | 5,2976 | 0,0530 | 3,97 |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0.0690 | 17.0598 | 0.0676 | -2.06 | 6,6138 | 0,0676 | -1,96 |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0.1030 | 24.1259 | 0.1024 | -0.61 | 9,4407 | 0,1014 | -1,58 |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0.1370 | 29.2990 | 0.1320 | -3.65 | 11,7956 | 0,1326 | -3,23 |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0.1710 | 35.4223 | 0.1749 | 2.29 | 14,5666 | 0,1745 | 2,04 |

12

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# SST - Calibration curve – Linearity – comparison sequence 2 calibration curve range

## Calibration range 15% - 250%



| Peak No. | Peak Name | Ret.Time min | Cal.Type | Eval.Type | Number of Points | Rel.Std.Dev. % | Coeff.of Determination | C0 (Offset) | C1 (Slope) | C2 (Curve) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PEG2000-DMG | 5,953 | Quad, WithOffset | Area | 14 | 2,8863 | 0,99839 | 0,0643 | 105,4956 | -128,2760 |
| 2 | Cholesterol | 7,242 | Quad, WithOffset | Area | 14 | 3,2266 | 0,99687 | 1,2588 | 52,4772 | -30,3345 |
| 3 | DSPC | 9,517 | Quad, WithOffset | Area | 14 | 1,7220 | 0,99928 | 0,5613 | 77,7204 | -67,4136 |
| 5 | SM-102 | 10,948 | Quad, WithOffset | Area | 14 | 2,6905 | 0,99772 | 3,5738 | 52,9729 | -13,2737 |

## Calibration range 20% - 200%



| Peak No. | Peak Name | Ret.Time min | Cal.Type | Eval.Type | Number of Points | Rel.Std.Dev. % | Coeff.of Determination | C0 (Offset) | C1 (Slope) | C2 (Curve) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PEG2000-DMG | 5,953 | Quad, WithOffset | Area | 12 | 1,8959 | 0,99894 | -0,1007 | 113,2449 | -194,8002 |
| 2 | Cholesterol | 7,242 | Quad, WithOffset | Area | 12 | 1,9585 | 0,99823 | 1,0629 | 55,8608 | -39,5605 |
| 3 | DSPC | 9,517 | Quad, WithOffset | Area | 12 | 1,6981 | 0,99896 | 0,5743 | 78,2921 | -71,8730 |
| 5 | SM-102 | 10,948 | Quad, WithOffset | Area | 12 | 2,1266 | 0,99784 | 3,4092 | 54,8484 | -15,7758 |



13

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# Calibration results PEG2000-DMG for sequence 1 and sequence 2

Sequence 1 – calibration range 10 – 200% of nominal concentration of 1mg/ml total lipid

$$Residual\% = 100 - \left( \frac{Target\ conc. * 100}{Exp.\ concentraiton} \right)$$

| Calibration Results | | PEG2000-DMG | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
| 13 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_1_10%_1 | 1_prep4 | 0,0070 | 0,6890 | 0,0066 | -6,37 | 0,689 | 1,979 | Ok |
| 15 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_2_25%_1 | 2_prep4 | 0,0170 | 1,8560 | 0,0171 | 0,52 | 1,856 | 4,962 | Ok |
| 16 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_3_50%_1 | 3_prep4 | 0,0340 | 3,6179 | 0,0337 | -0,79 | 3,618 | 9,597 | Ok |
| 17 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_1 | 4_prep4 | 0,0510 | 5,3343 | 0,0509 | -0,12 | 5,334 | 13,819 | Ok |
| 18 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_2 | 4_prep4 | 0,0510 | 5,3791 | 0,0514 | 0,79 | 5,379 | 13,987 | Ok |
| 19 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_3 | 4_prep4 | 0,0510 | 5,4432 | 0,0521 | 2,09 | 5,443 | 14,123 | Ok |
| 20 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_4 | 4_prep4 | 0,0510 | 5,3636 | 0,0512 | 0,47 | 5,364 | 13,845 | Ok |
| 21 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_5 | 4_prep4 | 0,0510 | 5,4187 | 0,0518 | 1,59 | 5,419 | 14,107 | Ok |
| 22 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_6 | 4_prep4 | 0,0510 | 5,3247 | 0,0508 | -0,32 | 5,325 | 13,681 | Ok |
| 23 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_5_100%_1 | 5_prep4 | 0,0690 | 6,9058 | 0,0677 | -1,85 | 6,906 | 17,795 | Ok |
| 24 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_6_150%_1 | 6_prep4 | 0,1030 | 9,7886 | 0,1019 | -1,09 | 9,789 | 24,546 | Ok |
| 25 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_7_200%_1 | 7_prep4 | 0,1370 | 12,3638 | 0,1378 | 0,56 | 12,364 | 31,000 | Ok |

Experimental Concentration based on peak area (pA*min)

Sequence 2 – calibration range 15 – 250% of nominal concentration of 1mg/ml total lipid

| Calibration Results | | PEG2000-DMG | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0,0070 | 1 8764 | 0,0058 | -17,67 | 0,661 | 1,876 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration level 1_15%_1 | 1b_15%_prep4 | 0,0100 | 2 8258 | 0,0093 | -7,38 | 1,022 | 2,826 | Ok |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0,0140 | 3 9222 | 0,0134 | -4,62 | 1,409 | 3,922 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0,0170 | 4.7735 | 0,0166 | -2,54 | 1,770 | 4,773 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration level 3_50%_1 | 3_prep4 | 0,0340 | 9 0543 | 0,0333 | -2,08 | 3,440 | 9,054 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0,0510 | 13.6035 | 0,0522 | 2,40 | 5,172 | 13,603 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0,0510 | 13,7633 | 0,0529 | 3,76 | 5,936 | 13,763 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0,0510 | 13,2280 | 0,0506 | -0,76 | 5,117 | 13,228 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0,0510 | 13,5709 | 0,0521 | 2,13 | 5,248 | 13,571 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0,0510 | 13,3670 | 0,0512 | 0,41 | 5,149 | 13,367 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0,0510 | 13,7725 | 0,0530 | 3,83 | 5,298 | 13,773 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0,0690 | 17,0598 | 0,0676 | -2,06 | 6,614 | 17,060 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0,1030 | 24,1259 | 0,1024 | -0,61 | 9,441 | 24,126 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0,1370 | 29,2990 | 0,1320 | -3,65 | 11,796 | 29,299 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0,1710 | 35,4223 | 0,1749 | 2,29 | 14,567 | 35,422 | Ok |

Experimental Concentration (mg/ml) based on peak height (pA)

14

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# Calibration results PEG2000-DMG for sequence 1 and sequence 2

$$Residual\% = 100 - \left( \frac{Target\ conc.* 100}{Exp.concentraiton} \right)$$

Sequence 2 – calibration range 15 – 250% of nominal concentration of 1mg/ml total lipid  evaluated by peak height

| Calibration Results | | PEG2000-DMG | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0.0070 | 1.8764 | 0.0058 | -17.67 | 0.661 | 1.876 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration level_1 15%_1 | 1b_15%_prep4 | 0.0100 | 2.8258 | 0.0093 | -7.38 | 1.022 | 2.826 | Ok |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration level_1_20%_1 | 1c_20%_prep4 | 0.0140 | 3.9222 | 0.0134 | -4.62 | 1.409 | 3.922 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0.0170 | 4.7735 | 0.0166 | -2.54 | 1.770 | 4.773 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration level_3_50%_1 | 3_prep4 | 0.0340 | 9.0543 | 0.0333 | -2.08 | 3.440 | 9.054 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0.0510 | 13.6035 | 0.0522 | 2.40 | 5.172 | 13.603 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0.0510 | 13.7633 | 0.0529 | 3.76 | 5.336 | 13.763 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0.0510 | 13.2280 | 0.0506 | -0.76 | 5.117 | 13.228 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0.0510 | 13.5709 | 0.0521 | 2.13 | 5.248 | 13.571 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0.0510 | 13.3670 | 0.0512 | 0.41 | 5.149 | 13.367 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0.0510 | 13.7725 | 0.0530 | 3.83 | 5.298 | 13.773 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0.0690 | 17.0598 | 0.0676 | -2.06 | 6.614 | 17.060 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0.1030 | 24.1259 | 0.1024 | -0.61 | 9.441 | 24.126 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0.1370 | 29.2990 | 0.1320 | -3.65 | 11.796 | 29.299 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0.1710 | 35.4223 | 0.1749 | 2.29 | 14.567 | 35.422 | Ok |



Sequence 2 – calibration range 15 – 250% of nominal concentration of 1mg/ml total lipid  evaluated by peak heihgt

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0.0070 | 0.6614 | 0.0057 | -18.57 | 0.661 | 1.876 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0.0100 | 1.0216 | 0.0092 | -8.23 | 1.022 | 2.826 | Ok |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0.0140 | 1.4094 | 0.0130 | -7.46 | 1.409 | 3.922 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0.0170 | 1.7699 | 0.0165 | -2.95 | 1.770 | 4.773 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0.0340 | 3.4397 | 0.0333 | -1.92 | 3.440 | 9.054 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0.0510 | 5.1715 | 0.0517 | 1.29 | 5.172 | 13.603 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0.0510 | 5.3362 | 0.0534 | 4.80 | 5.336 | 13.763 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0.0510 | 5.1165 | 0.0511 | 0.12 | 5.117 | 13.228 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0.0510 | 5.2484 | 0.0525 | 2.92 | 5.248 | 13.571 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0.0510 | 5.1485 | 0.0514 | 0.80 | 5.149 | 13.367 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0.0510 | 5.2976 | 0.0530 | 3.97 | 5.298 | 13.773 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0.0690 | 6.6138 | 0.0676 | -1.96 | 6.614 | 17.060 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0.1030 | 9.4407 | 0.1014 | -1.58 | 9.441 | 24.126 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0.1370 | 11.7956 | 0.1326 | -3.23 | 11.796 | 29.299 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0.1710 | 14.5666 | 0.1745 | 2.04 | 14.567 | 35.422 | Ok |

- Data presented in this presentation is based on peak height and 15%-250%



Sequence 2 – calibration range 20 – 200% of nominal concentration of 1mg/ml total lipid  evaluated by peak area

| Calibration Results | | PEG2000-DMG | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0.0070 | 0.6614 | 0.0068 | -2.71 | 0.661 | 1.876 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0.0100 | 1.0216 | 0.0101 | 0.85 | 1.022 | 2.826 | Disabled |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0.0140 | 1.4094 | 0.0137 | -2.46 | 1.409 | 3.922 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0.0170 | 1.7699 | 0.0170 | 0.10 | 1.770 | 4.773 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0.0340 | 3.4397 | 0.0332 | -2.49 | 3.440 | 9.054 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0.0510 | 5.1715 | 0.0510 | 0.07 | 5.172 | 13.603 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0.0510 | 5.3362 | 0.0528 | 3.54 | 5.336 | 13.763 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0.0510 | 5.1165 | 0.0504 | -1.08 | 5.117 | 13.228 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0.0510 | 5.2484 | 0.0519 | 1.70 | 5.248 | 13.571 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0.0510 | 5.1485 | 0.0508 | -0.41 | 5.149 | 13.367 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0.0510 | 5.2976 | 0.0524 | 2.73 | 5.298 | 13.773 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0.0690 | 6.6138 | 0.0670 | -2.87 | 6.614 | 17.060 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0.1030 | 9.4407 | 0.1022 | -0.74 | 9.441 | 24.126 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0.1370 | 11.7956 | 0.1376 | 0.46 | 11.796 | 29.299 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0.1710 | 14.5666 | 0.1948 | 13.91 | 14.567 | 35.422 | Disabled |

15

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# Calibration results Cholesterol for sequence 1 and sequence 2

Sequence 1 – calibration range 10 – 200% of nominal concentration of 1mg/ml total lipid

$$Residual\% = 100 - \left(\frac{Target\ conc.*100}{Exp.\ concentraiton}\right)$$

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_1_10%_1 | 1_prep4 | 0,0240 | 2,0419 | 0,0199 | -17,10 | 2,042 | 30,136 | Ok |
| 15 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_2_25%_1 | 2_prep4 | 0,0600 | 4,3596 | 0,0622 | 3,68 | 4,360 | 61,761 | Ok |
| 16 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_3_50%_1 | 3_prep4 | 0,1200 | 7,3951 | 0,1222 | 1,86 | 7,395 | 101,258 | Ok |
| 17 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_1 | 4_prep4 | 0,1800 | 10,1287 | 0,1821 | 1,17 | 10,129 | 138,526 | Ok |
| 18 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_2 | 4_prep4 | 0,1800 | 10,0605 | 0,1805 | 0,29 | 10,060 | 137,281 | Ok |
| 19 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_3 | 4_prep4 | 0,1800 | 10,0919 | 0,1813 | 0,70 | 10,092 | 137,941 | Ok |
| 20 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_4 | 4_prep4 | 0,1800 | 10,1892 | 0,1835 | 1,95 | 10,189 | 138,875 | Ok |
| 21 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_5 | 4_prep4 | 0,1800 | 10,1084 | 0,1816 | 0,91 | 10,108 | 137,570 | Ok |
| 22 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_6 | 4_prep4 | 0,1800 | 9,9523 | 0,1780 | -1,09 | 9,952 | 135,033 | Ok |
| 23 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_5_100%_1 | 5_prep4 | 0,2390 | 12,2776 | 0,2345 | -1,90 | 12,278 | 164,460 | Ok |
| 24 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_6_150%_1 | 6_prep4 | 0,3590 | 16,2211 | 0,3499 | -2,54 | 16,221 | 215,849 | Ok |
| 25 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_7_200%_1 | 7_prep4 | 0,4790 | 19,4791 | 0,4866 | 1,60 | 19,479 | 257,068 | Ok |

Sequence 2 – calibration range 15 – 250% of nominal concentration of 1mg/ml total lipid

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0,0240 | 1,9615 | 0,0135 | -43,77 | 1,961 | 26,928 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0,0360 | 2,7773 | 0,0294 | -18,23 | 2,777 | 38,380 | Ok |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0,0480 | 3,5661 | 0,0451 | -5,95 | 3,566 | 47,941 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0,0600 | 4,2514 | 0,0590 | -1,60 | 4,251 | 56,836 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0,1200 | 7,1630 | 0,1210 | 0,81 | 7,163 | 92,166 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0,1800 | 9,9827 | 0,1863 | 3,50 | 9,983 | 126,222 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0,1800 | 9,9312 | 0,1851 | 2,81 | 9,931 | 126,358 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0,1800 | 9,6595 | 0,1785 | -0,83 | 9,660 | 123,157 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0,1800 | 10,1165 | 0,1896 | 5,31 | 10,116 | 126,525 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0,1800 | 9,9187 | 0,1848 | 2,64 | 9,919 | 124,851 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0,1800 | 9,9540 | 0,1856 | 3,12 | 9,954 | 125,661 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0,2390 | 11,7327 | 0,2302 | -3,67 | 11,733 | 146,667 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0,3590 | 15,9837 | 0,3524 | -1,85 | 15,984 | 196,136 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0,4790 | 18,7938 | 0,4525 | -5,53 | 18,794 | 228,443 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0,5990 | 22,2356 | 0,6269 | 4,66 | 22,236 | 267,314 | Ok |

- Molar ratio% data presented in the following slides are based on the calibration range 15%-250%

Sequence 2 – calibration range 20 – 200% of nominal concentration of 1mg/ml total lipid

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0,0240 | 1,9615 | 0,0163 | -32,19 | 1,961 | 26,928 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0,0360 | 2,7773 | 0,0314 | -12,81 | 2,777 | 38,380 | Disabled |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0,0480 | 3,5661 | 0,0463 | -3,47 | 3,566 | 47,941 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0,0600 | 4,2514 | 0,0596 | -0,67 | 4,251 | 56,836 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0,1200 | 7,1630 | 0,1193 | -0,60 | 7,163 | 92,166 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0,1800 | 9,9827 | 0,1835 | 1,96 | 9,983 | 126,222 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0,1800 | 9,9312 | 0,1823 | 1,27 | 9,931 | 126,358 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0,1800 | 9,6595 | 0,1758 | -2,35 | 9,660 | 123,157 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0,1800 | 10,1165 | 0,1868 | 3,77 | 10,116 | 126,525 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0,1800 | 9,9187 | 0,1820 | 1,11 | 9,919 | 124,851 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0,1800 | 9,9540 | 0,1828 | 1,58 | 9,954 | 125,661 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0,2390 | 11,7327 | 0,2277 | -4,71 | 11,733 | 146,667 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0,3590 | 15,9837 | 0,3577 | -0,35 | 15,984 | 196,136 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0,4790 | 18,7938 | 0,4818 | 0,59 | 18,794 | 228,443 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0,5990 | 22,2356 | n.a. | n.a. | 22,236 | 267,314 | Disabled |

16

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102769

# Calibration results DSPC for sequence 1 and sequence 2

$$Residual\% = 100 - \left(\frac{Target\ conc.*100}{Exp.\ concentraiton}\right)$$

Sequence 1 – calibration range 10 – 200% of nominal concentration of 1mg/ml total lipid

| Calibration Results | | DSPC | | | | | | |
|---|---|---|---|---|---|---|---|---|
| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
| 13 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_1_10%_1 | 1_prep4 | 0,0130 | 1,3327 | 0,0112 | -13,77 | 1,333 | 13,830 | Ok |
| 15 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_2_25%_1 | 2_prep4 | 0,0330 | 3,1238 | 0,0337 | 2,07 | 3,124 | 31,117 | Ok |
| 16 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_3_50%_1 | 3_prep4 | 0,0660 | 5,6191 | 0,0673 | 1,94 | 5,619 | 55,773 | Ok |
| 17 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_1 | 4_prep4 | 0,0990 | 7,6652 | 0,0973 | -1,70 | 7,665 | 73,506 | Ok |
| 18 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_2 | 4_prep4 | 0,0990 | 7,8057 | 0,0995 | 0,49 | 7,806 | 76,038 | Ok |
| 19 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_3 | 4_prep4 | 0,0990 | 7,8290 | 0,0998 | 0,85 | 7,829 | 76,320 | Ok |
| 20 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_4 | 4_prep4 | 0,0990 | 7,8633 | 0,1004 | 1,38 | 7,863 | 74,956 | Ok |
| 21 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_5 | 4_prep4 | 0,0990 | 7,8075 | 0,0995 | 0,51 | 7,808 | 75,388 | Ok |
| 22 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_4_75%_6 | 4_prep4 | 0,0990 | 7,8609 | 0,1003 | 1,35 | 7,861 | 75,731 | Ok |
| 23 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_5_100%_1 | 5_prep4 | 0,1330 | 9,7939 | 0,1317 | -0,96 | 9,794 | 91,864 | Ok |
| 24 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_6_150%_1 | 6_prep4 | 0,1990 | 13,0778 | 0,1943 | -2,36 | 13,078 | 122,274 | Ok |
| 25 | 20240905_ROCW002_Test_Seq1_Grad23_calibration_level_7_200%_1 | 7_prep4 | 0,2650 | 15,9853 | 0,2684 | 1,27 | 15,985 | 149,158 | Ok |

Sequence 2 – calibration range 15 – 250% of nominal concentration of 1mg/ml total lipid

| Calibration Results | | DSPC | | | | | | |
|---|---|---|---|---|---|---|---|---|
| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0,0130 | 1,2827 | 0,0094 | -28,02 | 1,283 | 12,445 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0,0200 | 1,9424 | 0,0181 | -9,74 | 1,942 | 18,406 | Ok |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0,0270 | 2,5046 | 0,0256 | -5,30 | 2,505 | 23,844 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0,0330 | 3,0682 | 0,0332 | 0,64 | 3,068 | 28,618 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0,0660 | 5,4592 | 0,0669 | 1,37 | 5,459 | 50,405 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0,0990 | 7,6987 | 0,1006 | 1,63 | 7,699 | 70,248 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0,0990 | 7,7168 | 0,1009 | 1,92 | 7,717 | 69,083 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0,0990 | 7,5550 | 0,0984 | -0,83 | 7,555 | 68,020 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0,0990 | 7,7201 | 0,1009 | 1,97 | 7,720 | 69,605 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0,0990 | 7,6352 | 0,0996 | 0,63 | 7,635 | 69,081 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0,0990 | 7,7884 | 0,1020 | 3,05 | 7,788 | 70,519 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0,1330 | 9,5482 | 0,1304 | -1,97 | 9,548 | 83,905 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0,1990 | 13,0853 | 0,1937 | -2,67 | 13,085 | 112,073 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0,2650 | 16,3877 | 0,2642 | -0,32 | 16,388 | 139,527 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0,3320 | 19,0300 | 0,3349 | 0,88 | 19,030 | 160,506 | Ok |

- Molar ratio% data presented in the following slides are based on the calibration range 15%-250%

Sequence 2 – calibration range 20 – 200% of nominal concentration of 1mg/ml total lipid

| Calibration Results | | DSPC | | | | | | |
|---|---|---|---|---|---|---|---|---|
| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0,0130 | 1,2827 | 0,0091 | -29,82 | 1,283 | 12,445 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0,0200 | 1,9424 | 0,0178 | -11,18 | 1,942 | 18,406 | Disabled |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0,0270 | 2,5046 | 0,0252 | -6,52 | 2,505 | 23,844 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0,0330 | 3,0682 | 0,0328 | -0,47 | 3,068 | 28,618 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0,0660 | 5,4592 | 0,0664 | 0,68 | 5,459 | 50,405 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0,0990 | 7,6987 | 0,1002 | 1,23 | 7,699 | 70,248 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0,0990 | 7,7168 | 0,1005 | 1,52 | 7,717 | 69,083 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0,0990 | 7,5550 | 0,0980 | -1,04 | 7,555 | 68,020 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0,0990 | 7,7201 | 0,1006 | 1,57 | 7,720 | 69,605 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0,0990 | 7,6352 | 0,0992 | 0,23 | 7,635 | 69,081 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0,0990 | 7,7884 | 0,1016 | 2,65 | 7,788 | 70,519 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0,1330 | 9,5482 | 0,1302 | -2,12 | 9,548 | 83,905 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0,1990 | 13,0853 | 0,1945 | -2,24 | 13,085 | 112,073 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 0,2650 | 16,3877 | 0,2678 | 1,07 | 16,388 | 139,527 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 0,3320 | 19,0300 | 0,3450 | 3,91 | 19,030 | 160,506 | Disabled |

17

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# Calibration results SM-102 for sequence 1 and sequence 2

$$Residual\% = 100 - \left(\frac{Target\ conc. * 100}{Exp.\ concentraiton}\right)$$

Sequence 1 – calibration range 10 – 200% of nominal concentration of 1mg/ml total lipid

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_1_10%_1 | 1_prep4 | 0,0550 | 5,0593 | 0,0426 | -22,53 | 5,059 | 41,318 | Ok |
| 15 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_2_25%_1 | 2_prep4 | 0,1360 | 10,3703 | 0,1422 | 4,56 | 10,370 | 80,182 | Ok |
| 16 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_3_50%_1 | 3_prep4 | 0,2730 | 17,0813 | 0,2790 | 2,19 | 17,081 | 128,100 | Ok |
| 17 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_4_75%_1 | 4_prep4 | 0,4090 | 22,8167 | 0,4085 | -0,11 | 22,817 | 163,044 | Ok |
| 18 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_4_75%_2 | 4_prep4 | 0,4090 | 23,0815 | 0,4149 | 1,43 | 23,082 | 166,108 | Ok |
| 19 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_4_75%_3 | 4_prep4 | 0,4090 | 22,9807 | 0,4125 | 0,84 | 22,981 | 165,166 | Ok |
| 20 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_4_75%_4 | 4_prep4 | 0,4090 | 23,1215 | 0,4158 | 1,67 | 23,122 | 165,139 | Ok |
| 21 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_4_75%_5 | 4_prep4 | 0,4090 | 22,9634 | 0,4120 | 0,74 | 22,963 | 166,236 | Ok |
| 22 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_4_75%_6 | 4_prep4 | 0,4090 | 23,1198 | 0,4158 | 1,66 | 23,120 | 167,086 | Ok |
| 23 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_5_100%_1 | 5_prep4 | 0,5460 | 27,6138 | 0,5292 | -3,08 | 27,614 | 193,558 | Ok |
| 24 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_6_150%_1 | 6_prep4 | 0,8180 | 36,1770 | 0,7895 | -3,48 | 36,177 | 241,351 | Ok |
| 25 | 20240905_ROCW002_Test_Seq1_Grad23__calibration_level_7_200%_1 | 7_prep4 | 1,0910 | 43,4726 | 1,1165 | 2,33 | 43,473 | 276,044 | Ok |

Sequence 2 – calibration range 15 – 250% of nominal concentration of 1mg/ml total lipid

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0,0550 | 5,0048 | 0,0272 | -50,55 | 5,005 | 38,180 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0,0820 | 7,1079 | 0,0679 | -17,23 | 7,108 | 53,338 | Ok |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0,1090 | 8,7747 | 0,1007 | -7,59 | 8,775 | 64,503 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0,1360 | 10,4438 | 0,1342 | -1,32 | 10,444 | 76,892 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0,2730 | 17,2368 | 0,2772 | 1,53 | 17,237 | 120,273 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0,4090 | 23,6077 | 0,4230 | 3,43 | 23,608 | 158,837 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0,4090 | 23,4739 | 0,4198 | 2,65 | 23,474 | 157,297 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0,4090 | 23,3450 | 0,4168 | 1,90 | 23,345 | 156,543 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0,4090 | 23,6110 | 0,4231 | 3,45 | 23,611 | 156,898 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0,4090 | 23,3460 | 0,4168 | 1,90 | 23,346 | 155,082 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0,4090 | 23,5181 | 0,4209 | 2,91 | 23,518 | 157,258 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0,5460 | 27,9821 | 0,5316 | -2,64 | 27,982 | 181,929 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0,8180 | 36,7643 | 0,7784 | -4,85 | 36,764 | 229,117 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 1,0910 | 44,9442 | 1,0654 | -2,35 | 44,944 | 263,141 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 1,3640 | 51,8228 | 1,4066 | 3,12 | 51,823 | 295,231 | Ok |

- Molar ratio% data presented in the following slides are based on the calibration range 15%-250%

Sequence 2 – calibration range 20 – 200% of nominal concentration of 1mg/ml total lipid

| No. | Injection Name | Calibration Level | X Value Target conc. [mg/ml] | Y Value Signal [pA*min] | Exp. concentration mg/ml | Residual % | Area pA*min | Height pA | Status |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_10%_1 | 1_prep4 | 0,0550 | 5,0048 | 0,0293 | -46,66 | 5,005 | 38,180 | Disabled |
| 9 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_15%_1 | 1b_15%_prep4 | 0,0820 | 7,1079 | 0,0688 | -16,10 | 7,108 | 53,338 | Disabled |
| 10 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_1_20%_1 | 1c_20%_prep4 | 0,1090 | 8,7747 | 0,1007 | -7,58 | 8,775 | 64,503 | Ok |
| 11 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_2_25%_1 | 2_prep4 | 0,1360 | 10,4438 | 0,1334 | -1,93 | 10,444 | 76,892 | Ok |
| 12 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_3_50%_1 | 3_prep4 | 0,2730 | 17,2368 | 0,2736 | 0,24 | 17,237 | 120,273 | Ok |
| 13 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_1 | 4_prep4 | 0,4090 | 23,6077 | 0,4187 | 2,37 | 23,608 | 158,837 | Ok |
| 14 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_2 | 4_prep4 | 0,4090 | 23,4739 | 0,4155 | 1,58 | 23,474 | 157,297 | Ok |
| 15 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_3 | 4_prep4 | 0,4090 | 23,3450 | 0,4124 | 0,83 | 23,345 | 156,543 | Ok |
| 16 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_4 | 4_prep4 | 0,4090 | 23,6110 | 0,4188 | 2,39 | 23,611 | 156,898 | Ok |
| 17 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_5 | 4_prep4 | 0,4090 | 23,3460 | 0,4124 | 0,83 | 23,346 | 155,082 | Ok |
| 18 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_4_75%_6 | 4_prep4 | 0,4090 | 23,5181 | 0,4165 | 1,84 | 23,518 | 157,258 | Ok |
| 19 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_5_100%_1 | 5_prep4 | 0,5460 | 27,9821 | 0,5283 | -3,24 | 27,982 | 181,929 | Ok |
| 20 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_6_150%_1 | 6_prep4 | 0,8180 | 36,7643 | 0,7857 | -3,95 | 36,764 | 229,117 | Ok |
| 21 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_200%_1 | 7_prep4 | 1,0910 | 44,9442 | 1,1146 | 2,16 | 44,944 | 263,141 | Ok |
| 22 | 20240911_ROCW002_WP1_LC28_TestSeq2_calibration_level_7_250%_1 | 8_250%_prep4 | 1,3640 | 51,8228 | n.a. | n.a. | 51,823 | 295,231 | Disabled |

18

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102771

# System suitability acceptance criteria

| Test name | Acceptance criteria | Acceptance | Result Sequence 1 | Result Sequence 2 |
|---|---|---|---|---|
| Linearity<br>1: PEG2000-DMG<br>2: Cholesterol<br>3: DSPC<br>4: SM-102 | ≥ 0.990 | Passed | 1 - 0.99957<br>2 - 0.99895<br>3 - 0.99924<br>4 - 0.99814 | 1 - 0.99854<br>2 - 0.99687<br>3 - 0.99928<br>4 - 0.99772 |
| Standard Precision Peak Area (RSD)<br>Cholesterol. DSPC and SM-102 | ≤ 5% | Passed | 2 - 0.79<br>3 - 0.91<br>4 - 0.50 | 2 - 1.50<br>3 - 1.10<br>4 - 0.50 |
| Standard Precision Peak Area (RSD)<br>PEG2000-DMG | ≤ 10% | Passed | 1 - 0.87 | 1 - 1.69 |
| Standard Precision (RSD)<br>Retention Time | ≤ 5% | Passed | 1 - 0.17<br>2 - 0.01<br>3 - 0.04<br>4 - 0.04 | 1 - 0.17<br>2 - 0.03<br>3 - 0.06<br>4 - 0.06 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# Calibration curve molar ratios % – comparison sequence 1 and sequence 2

*sequence 2 PEG2000-DMG data based on peak height

| | Molar ratio [%] | | | | Molar ratio recovery from theoretical value [%] | | | | Molar ratio [%] | | | | Molar ratio recovery from theoretical value [%] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 | PEG2000-DMG | Cholesterol | DSPC | SM-102 | PEG2000-DMG* | Cholesterol | DSPC | SM-102 | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| | Sequence 1 (R1 + R2) | | | | | | | | Sequence 2 (R4 + R5) | | | | | | | |
| Theoretical molar ratio Based on added wight to stock solution | 1.73 | 39.13 | 10.61 | 48.54 | | | | | 1.73 | 39.13 | 10.61 | 48.54 | | | | |
| Calibration_level_1a_10%_1 | 2.04 | 40.12 | 11.06 | 46.78 | 118.07 | 102.54 | 104.28 | 96.37 | 2.63 | 39.96 | 13.56 | 43.85 | 154.70 | 102.20 | 127.91 | 90.41 |
| Calibration_level_1b_15%_1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | 1.86 | 38.40 | 11.53 | 48.21 | 109.54 | 98.22 | 108.73 | 99.40 |
| Calibration_level_1c_20%_1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | 1.80 | 39.41 | 10.92 | 47.87 | 105.66 | 100.79 | 103.04 | 98.70 |
| Calibration_level_2_25%_1 | 1.66 | 39.19 | 10.38 | 48.77 | 96.16 | 100.16 | 97.88 | 100.47 | 1.69 | 39.12 | 10.77 | 48.42 | 99.52 | 100.06 | 101.59 | 99.83 |
| Calibration_level_3_50%_1 | 1.67 | 39.15 | 10.54 | 48.64 | 96.50 | 100.05 | 99.40 | 100.21 | 1.66 | 39.06 | 10.57 | 48.72 | 97.43 | 99.89 | 99.71 | 100.45 |
| Calibration_level_4_75%_1 | 1.71 | 39.59 | 10.35 | 48.35 | 98.92 | 101.18 | 97.60 | 99.61 | 1.70 | 39.31 | 10.39 | 48.60 | 99.89 | 100.55 | 98.01 | 100.21 |
| Calibration_level_4_75%_2 | 1.71 | 38.99 | 10.51 | 48.78 | 99.17 | 99.65 | 99.12 | 100.50 | 1.73 | 39.28 | 10.48 | 48.51 | 101.80 | 100.45 | 98.86 | 100.03 |
| Calibration_level_4_75%_3 | 1.73 | 39.17 | 10.56 | 48.53 | 100.52 | 100.12 | 99.55 | 99.98 | 1.69 | 38.69 | 10.43 | 49.18 | 99.44 | 98.96 | 98.44 | 101.41 |
| Calibration_level_4_75%_4 | 1.69 | 39.30 | 10.52 | 48.49 | 98.03 | 100.45 | 99.17 | 99.89 | 1.68 | 39.71 | 10.35 | 48.26 | 98.91 | 101.56 | 97.63 | 99.50 |
| Calibration_level_4_75%_5 | 1.73 | 39.26 | 10.53 | 48.49 | 100.04 | 100.34 | 99.23 | 99.89 | 1.68 | 39.45 | 10.41 | 48.45 | 99.12 | 100.90 | 98.21 | 99.90 |
| Calibration_level_4_75%_6 | 1.70 | 38.59 | 10.64 | 49.07 | 98.44 | 98.63 | 100.33 | 101.08 | 1.73 | 39.25 | 10.56 | 48.46 | 101.52 | 100.39 | 99.60 | 99.92 |
| Calibration_level_5_100%_1 | 1.75 | 39.24 | 10.79 | 48.22 | 101.26 | 100.29 | 101.71 | 99.34 | 1.75 | 38.77 | 10.74 | 48.73 | 103.15 | 99.15 | 101.35 | 100.48 |
| Calibration_level_6_150%_1 | 1.76 | 39.29 | 10.68 | 48.27 | 102.20 | 100.42 | 100.66 | 99.44 | 1.78 | 39.74 | 10.69 | 47.79 | 104.66 | 101.64 | 100.83 | 98.54 |
| Calibration_level_7_200%_1 | 1.70 | 39.02 | 10.53 | 48.74 | 98.68 | 99.74 | 99.28 | 100.42 | 1.72 | 38.28 | 10.93 | 49.07 | 101.21 | 97.90 | 103.15 | 101.17 |
| Calibration_level_8_250%_1 | | | | | | | | | 1.70 | 39.59 | 10.35 | 48.36 | 100.12 | 101.25 | 97.64 | 99.71 |
| Average (Level 25% – 200%) | 1.71 | 39.16 | 10.55 | 48.58 | 99.08 | 100.09 | 99.45 | 100.08 | 1.73 | 39.15 | 10.65 | 48.47 | 101.57 | 100.12 | 100.49 | 99.95 |
| SD (Level 25% – 200%)) | 0.03 | 0.25 | 0.12 | 0.25 | 1.85 | 0.63 | 1.16 | 0.52 | 0.06 | 0.46 | 0.32 | 0.39 | 3.24 | 1.18 | 3.03 | 0.80 |
| RSD (Level 25% – 200%)) | 1.87 | 0.63 | 1.17 | 0.52 | 1.87 | 0.63 | 1.17 | 0.52 | 3.18 | 1.18 | 3.01 | 0.80 | 3.19 | 1.17 | 3.02 | 0.80 |

Right-side labels for Sequence 2 summary rows: Ave (Level 15% – 250%), SD (Level 15% – 250%), RSD (Level 15% – 250%)

*10% level data extrapolated in sequence 2 because the standard was not used for calibration*

→ 10% standard is below a S/N of 10
→ 15% standard is at S/N of 10 → at QL

20

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102773

# SST - Check standard recovery and molar ratio – sequence 1

| | Recovery based on target concentration [%] | | | | Molar ratio [%] | | | | Molar ratio recovery from theoretical value [%] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 | PEG2000-DMG | Cholesterol | DSPC | SM-102 | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| Theoretical molar ratio | | | | | 1.725 | 39.127 | 10.607 | 48.542 | | | | |
| Check_std_50%_1 | 100.454 | 102.862 | 103.342 | 103.209 | 1.668 | 39.127 | 10.579 | 48.626 | 96.711 | 99.999 | 99.740 | 100.172 |
| Check_std_50%_2 | 101.467 | 102.948 | 104.780 | 105.973 | 1.660 | 38.581 | 10.568 | 49.190 | 96.244 | 98.605 | 99.634 | 101.336 |
| Check_std_50%_3 | 100.652 | 106.141 | 106.837 | 108.804 | 1.603 | 38.730 | 10.492 | 49.175 | 92.956 | 98.985 | 98.915 | 101.303 |
| Check_std_50%_4 | 99.304 | 103.985 | 105.453 | 107.651 | 1.606 | 38.507 | 10.510 | 49.377 | 93.076 | 98.417 | 99.085 | 101.720 |
| Check_std_50%_5 | 99.096 | 101.564 | 103.360 | 108.455 | 1.614 | 37.891 | 10.378 | 50.116 | 93.573 | 96.842 | 97.842 | 103.243 |
| Average (n=5) | 100.195 | 103.500 | 104.754 | 106.818 | 1.630 | 38.567 | 10.505 | 49.297 | 94.512 | 98.570 | 99.043 | 101.555 |
| SD (n=5) | 0.987 | 1.708 | 1.481 | 2.294 | 0.031 | 0.447 | 0.080 | 0.537 | 1.817 | 1.143 | 0.758 | 1.107 |
| RSD (n=5) | 0.985 | 1.650 | 1.413 | 2.148 | 1.922 | 1.159 | 0.765 | 1.090 | 1.922 | 1.159 | 0.765 | 1.090 |
| Check_std_100%_1 | 97.446 | 98.016 | 99.227 | 98.024 | 1.725 | 39.005 | 10.752 | 48.518 | 100.007 | 99.688 | 101.371 | 99.950 |
| Check_std_100%_2 | 98.578 | 100.294 | 101.587 | 102.046 | 1.691 | 38.684 | 10.670 | 48.955 | 98.058 | 98.868 | 100.591 | 100.850 |
| Check_std_100%_3 | 97.712 | 98.204 | 101.838 | 102.419 | 1.687 | 38.113 | 10.762 | 49.438 | 97.799 | 97.407 | 101.463 | 101.846 |
| Check_std_100%_4 | 98.917 | 104.736 | 103.552 | 103.432 | 1.654 | 39.377 | 10.601 | 48.367 | 95.910 | 100.639 | 99.947 | 99.639 |
| Check_std_100%_5 | 96.181 | 95.996 | 99.160 | 100.535 | 1.696 | 38.045 | 10.701 | 49.557 | 98.307 | 97.236 | 100.891 | 102.092 |
| Average (n=5) | 97.767 | 99.449 | 101.073 | 101.291 | 1.691 | 38.645 | 10.697 | 48.967 | 98.016 | 98.768 | 100.853 | 100.875 |
| SD (n=5) | 1.073 | 3.324 | 1.875 | 2.102 | 0.025 | 0.572 | 0.066 | 0.532 | 1.461 | 1.463 | 0.619 | 1.096 |
| %RSD (n=5) | 1.097 | 3.342 | 1.855 | 2.075 | 1.490 | 1.481 | 0.614 | 1.087 | 1.490 | 1.481 | 0.614 | 1.087 |

**Analytical test sequence 1:**
For samples from rotor set 1 (R1, 10'000 rpm. 6h, lower concentration of invested LNP)
and rotor set 2 (R2, 14'000 rpm. 4h, higher concentration of invested LNP

calibration range used: 10 – 200%,  PEG quantification by peak area (pA*min)

21

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# SST - Check standard recovery and molar ratio – sequence 2

| | Recovery based on target concentration [%] | | | | Molar ratio [%] | | | | Molar ratio recovery from theoretical value [%] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 | PEG2000-DMG | Cholesterol | DSPC | SM-102 | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| | | | | | | | | | | | | |
| Theoretical molar ratio | | | | | 1.725 | 39.127 | 10.607 | 48.542 | | | | |
| | | | | | | | | | | | | |
| Check_std_50%_1 | 97.63 | 99.49 | 100.71 | 97.63 | 1.68 | 39.21 | 10.68 | 48.43 | 98.81 | 100.28 | 100.77 | 99.86 |
| Check_std_50%_2 | 104.62 | 109.38 | 109.24 | 104.62 | 1.64 | 39.28 | 10.56 | 48.53 | 96.48 | 100.45 | 99.60 | 100.05 |
| *Check_std_50%_3** | *108.07* | *115.50* | *114.53* | *108.07* | *1.59* | *39.01* | *10.41* | *48.98* | *93.75* | *99.78* | *98.22* | *100.99* |
| Check_std_50%_4 | 97.86 | 105.76 | 103.36 | 97.86 | 1.61 | 39.85 | 10.48 | 48.05 | 94.71 | 101.93 | 98.89 | 99.08 |
| Check_std_50%_5 | 103.71 | 111.64 | 109.61 | 103.71 | 1.59 | 39.30 | 10.38 | 48.73 | 93.75 | 100.50 | 97.96 | 100.47 |
| Check_std_50%_6 | 99.09 | 107.06 | 107.40 | 99.09 | 1.56 | 38.51 | 10.40 | 49.54 | 91.53 | 98.49 | 98.08 | 102.14 |
| **Average (n=6)** | **101.83** | **108.14** | **107.48** | **101.83** | **1.61** | **39.19** | **10.49** | **48.71** | **94.84** | **100.24** | **98.92** | **100.43** |
| **SD (n=6)** | **4.27** | **5.47** | **4.90** | **4.27** | **0.04** | **0.44** | **0.12** | **0.51** | **2.52** | **1.12** | **1.10** | **1.05** |
| **%RSD (n=6)** | **4.19** | **5.06** | **4.56** | **4.19** | **2.67** | **1.12** | **1.11** | **1.05** | **2.66** | **1.12** | **1.11** | **1.05** |
| | | | | | | | | | | | | |
| Check_std_100%_1 | 99.72 | 98.72 | 97.94 | 95.77 | 1.78 | 39.66 | 10.71 | 47.85 | 104.83 | 101.42 | 101.07 | 98.66 |
| Check_std_100%_2 | 95.90 | 101.11 | 102.79 | 100.22 | 1.65 | 39.19 | 10.85 | 48.31 | 97.27 | 100.22 | 102.34 | 99.61 |
| *Check_std_100%_3** | *107.60* | *113.81* | *111.60* | *112.92* | *1.65* | *39.32* | *10.50* | *48.53* | *97.29* | *100.56* | *99.05* | *100.05* |
| Check_std_100%_4 | 97.41 | 107.11 | 103.94 | 104.47 | 1.61 | 39.72 | 10.50 | 48.18 | 94.52 | 101.57 | 99.01 | 99.35 |
| Check_std_100%_5 | 100.71 | 109.39 | 106.91 | 109.20 | 1.61 | 39.24 | 10.44 | 48.72 | 94.53 | 100.35 | 98.51 | 100.44 |
| Check_std_100%_6 | 98.04 | 107.92 | 105.19 | 107.97 | 1.58 | 39.11 | 10.41 | 48.80 | 93.22 | 100.29 | 98.18 | 100.61 |
| **Average (n=6)** | **99.90** | **106.34** | **104.73** | **105.09** | **1.65** | **39.39** | **10.57** | **48.40** | **96.941** | **100.736** | **99.694** | **99.787** |
| **SD (n=6)** | **4.14** | **5.54** | **4.53** | **6.29** | **0.07** | **0.24** | **0.17** | **0.36** | **4.196** | **0.603** | **1.64** | **0.732** |
| **%RSD (n=6)** | **4.14** | **5.21** | **4.33** | **5.98** | **4.31** | **0.60** | **1.65** | **0.73** | **4.328** | **0.599** | **1.645** | **0.734** |

*potential outlier, needle wash was changed after check std. showed elevated values

**Analytical test sequence 2:**
For samples from rotor set 4 (R1, 10'000 rpm. 6h, higher concentration of invested LNP) and rotor set 5 (R5, 14'000 rpm. 4h, lower concentration of invested LNP

calibration range used: 15 – 250%, PEG quantification by peak height (pA)

22

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Sample lot 200032A (non-litigation sample, Coriolis owned sample)**

**Comparison between test sequence 1 and sequence 2, analyzed as 4-fold dilution**

| Sequence information | | Concentration [mg/ml] | | | | | Molar ration [%]* | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | PEG2000-DMG | Cholesterol | DSPC | SM-102 | Total lipid | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| | 200032A CoA | 0.2 | 0.5 | 0.3 | 1.2 | 2.2 | 2.3* | 37.6* | 11.0* | 49.1* |
| • Sequence 1,<br>• Calibration rage 10-200%<br>• PEG quantification via peak area<br>• One dilution by one operator (OpA)<br>  split into 4 vials and injected n=1 | Native_4-fold_1 | 0.182 | 0.465 | 0.247 | 1.092 | 1.986 | 2.326 | 38.456 | 10.014 | 49.203 |
| | Native_4-fold_2 | 0.183 | 0.471 | 0.250 | 1.091 | 1.994 | 2.324 | 38.729 | 10.055 | 48.892 |
| | Native_4-fold_3 | 0.183 | 0.473 | 0.251 | 1.104 | 2.011 | 2.304 | 38.600 | 10.022 | 49.074 |
| | Native_4-fold_4 | 0.182 | 0.474 | 0.252 | 1.108 | 2.016 | 2.286 | 38.568 | 10.032 | 49.114 |
| | **Average (n=4)** | **0.183** | **0.470** | **0.250** | **1.099** | **2.002** | **2.310** | **38.588** | **10.031** | **49.071** |
| | **SD (n=4)** | **0.001** | **0.004** | **0.002** | **0.009** | **0.014** | **0.019** | **0.112** | **0.018** | **0.131** |
| | **%RSD (n=4)** | **0.3** | **0.9** | **0.8** | **0.8** | **0.7** | **0.8** | **0.3** | **0.2** | **0.3** |
| • Sequence 2,<br>• Calibration rage 15-250%<br>• PEG quantification via peak height<br>• Two dilutions by two operators:<br>• One dilution by one operator (OpA)<br>  split into 4 vials and injected n=1 | Native_4-fold_1 | 0.1756 | 0.4629 | 0.2543 | 1.0419 | 1.935 | 2.290 | 39.175 | 10.532 | 48.002 |
| | Native_4-fold_2 | 0.1724 | 0.4565 | 0.2504 | 1.0525 | 1.932 | 2.254 | 38.729 | 10.396 | 48.620 |
| | Native_4-fold_3 | 0.1806 | 0.4716 | 0.2633 | 1.0796 | 1.995 | 2.288 | 38.780 | 10.597 | 48.335 |
| | Native_4-fold_4 | 0.1804 | 0.4704 | 0.2629 | 1.0820 | 1.996 | 2.286 | 38.685 | 10.581 | 48.448 |
| | **Average (n=4)** | **0.177** | **0.465** | **0.258** | **1.064** | **1.964** | **2.28** | **38.842** | **10.527** | **48.351** |
| | **SD (n=4)** | **0.004** | **0.007** | **0.006** | **0.02** | **0.036** | **0.017** | **0.225** | **0.091** | **0.26** |
| | **%RSD (n=4)** | **2.3** | **1.5** | **2.3** | **1.9** | **1.8** | **0.7** | **0.6** | **0.9** | **0.5** |

- 4-fold dilution in ethanol
- The same sample was used for both sequences (6 days between the two sequences.
- Sample was stored at 2-8 °C between the sequences.

*based on calculation with following molecular weights:
PEG2000-DMG 2509.2 g/mol. cholesterol 386.65 g/mol. DSPC 790.161 g/mol. SM-102 710.182 g/mol

23

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**Sample lot 200032A (non-litigation sample, Coriolis owned sample)**

**Comparison between test sequence 1 and sequence 2, analyzed as 8-fold dilution**

| | | Concentration [mg/ml] | | | | | Molar ration [%]* | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | PEG2000 -DMG | Cholesterol | DSPC | SM-102 | Total lipid | PEG2000 -DMG | Cholesterol | DSPC | SM-102 |
| | 200032A CoA | 0.2 | 0.5 | 0.3 | 1.2 | 2.2 | 2.3* | 37.6* | 11.0* | 49.1* |
| • Sequence 1,<br>• Calibration rage 10-200%<br>• PEG quantification via peak area<br>• One dilution by one operator (OpA) split into 4 vials and injected n=1 | Native_8-fold_1 | 0.179 | 0.474 | 0.280 | 1.103 | 2.037 | 2.228 | 38.270 | 11.067 | 48.436 |
| | Native_8-fold_2 | 0.179 | 0.471 | 0.279 | 1.092 | 2.021 | 2.237 | 38.319 | 11.089 | 48.355 |
| | Native_8-fold_3 | 0.176 | 0.465 | 0.279 | 1.104 | 2.022 | 2.201 | 37.808 | 11.092 | 48.898 |
| | Native_8-fold_4 | 0.180 | 0.479 | 0.282 | 1.102 | 2.042 | 2.227 | 38.488 | 11.073 | 48.211 |
| | **Average (n=4)** | **0.178** | **0.472** | **0.280** | **1.100** | **2.030** | **2.223** | **38.221** | **11.080** | **48.475** |
| | **SD (n=4)** | **0.002** | **0.006** | **0.001** | **0.005** | **0.011** | **0.015** | **0.291** | **0.012** | **0.297** |
| | **%RSD (n=4)** | **1.1** | **1.3** | **0.5** | **0.5** | **0.5** | **0.7** | **0.8** | **0.1** | **0.6** |
| • Sequence 2,<br>• Calibration rage 15-250%<br>• PEG quantification via peak height<br>• Two dilutions by two operators:<br>• One dilution by one operator (OpA) split into 4 vials and injected n=1 | Native_8-fold_1 | 0.2082 | 0.5322 | 0.3111 | 1.1987 | 2.250 | 2.343 | 38.872 | 11.120 | 47.665 |
| | Native_8-fold_2 | 0.1668 | 0.4699 | 0.2810 | 1.0698 | 1.988 | 2.115 | 38.659 | 11.311 | 47.915 |
| | Native_8-fold_3 | 0.1668 | 0.4671 | 0.2795 | 1.0650 | 1.978 | 2.125 | 38.620 | 11.311 | 47.944 |
| | Native_8-fold_4 | 0.1733 | 0.4733 | 0.2841 | 1.0650 | 1.996 | 2.190 | 38.833 | 11.405 | 47.571 |
| | **Average (n=4)** | **0.1690** | **0.4700** | **0.2820** | **1.0670** | **1.987** | **2.144** | **38.704** | **11.342** | **47.810** |
| | **SD (n=4)** | **0.004** | **0.003** | **0.002** | **0.003** | **0.009** | **0.041** | **0.113** | **0.054** | **0.207** |
| | **%RSD (n=4)** | **2.4** | **0.6** | **0.7** | **0.3** | **0.5** | **1.9** | **0.3** | **0.5** | **0.4** |

- 8-fold dilution in ethanol
- The same sample was used for both sequences (6 days between the two sequences.
- Sample was stored at 2-8 °C between the sequences.

*based on calculation with following molecular weights:
PEG2000-DMG 2509.2 g/mol. cholesterol 386.65 g/mol. DSPC 790.161 g/mol. SM-102 710.182 g/mol

24

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102777

# Fraction testing molar ratios – bar charts





**Analytical test sequence 1:**
R1 = rotor set 1. 10'000 rpm. 6h, low LNP conc
R2 = rotor set 2. 14'000 rpm. 4h, high LNP conc

calibration range 10 – 200%
PEG quantification by peak area
Injection volume for all fractions 15µl

**Analytical test sequence 2:**
R4 = rotor set 4. 10'000 rpm. 6h, high LNP conc
R5 = rotor set 5. 14'000 rpm. 4h, low LNP conc

F0X_01 refers to 10 µl injection
F0X_02 refers to 15 µl injection

calibration range 15 – 250%
PEG quantification via peak height
Injection volume for all fractions 15µl
Additional injection of 10µl for F06 – F08

Refer to previous presentation for accuracy annotation on fractions from sequence 1

- For sequence 2, no fractions were above the highest calibration standard (250%)
- F01, F02 below or at 20% standard ████████
- F03 around 25%
- 
- F09 in acceptable range at condition R4 (100k-rpm,. High LNP load) and >10% for condition R5

25

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102778

# Fraction testing molar ratios – bar charts





**Analytical test sequence 1:**
R1 = rotor set 1. 10'000 rpm. 6h, low LNP conc
R2 = rotor set 2. 14'000 rpm. 4h, high LNP conc

calibration range 10 – 200%
PEG quantification by peak area
Injection volume for all fractions 15µl

**Analytical test sequence 2:**
R4 = rotor set 4. 10'000 rpm. 6h, high LNP conc
R5 = rotor set 5. 14'000 rpm. 4h, low LNP conc

F0X_01 refers to 10 µl injection
F0X_02 refers to 15 µl injection

calibration range 15 – 250%
PEG quantification via peak height
Injection volume for all fractions 15µl
Additional injection of 10µl for F06 – F08

Refer to previous presentation for accuracy annotation on fractions from sequence 1

- For sequence 2, no fractions were above the highest calibration standard (250%)
- F01, F02 below or at 20% standard ████████████
- F03 around 25%
- 
- F09 in acceptable range at condition R4 (100k-rpm,. High LNP load) and >10% for condition R5

26

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102779

# Fraction testing molar ratios – data table

**Analytical test sequence 1:**
calibration range 10 – 200%
PEG quantification by peak area
Injection volume for all fractions 15μl

R1 = rotor set 1. 10'000 rpm. 6h, low conc        R2 = rotor set 2. 14'000 rpm. 4h, high conc

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R1_PBS * | 1.284 | 51.462 | 6.973 | 40.280 |
| F02_R1_PBS * | 1.614 | 58.113 | 7.212 | 33.061 |
| F03_R1_PBS * | 1.655 | 45.772 | 8.585 | 43.988 |
| F04_R1_PBS * | 1.639 | 41.185 | 9.055 | 48.121 |
| F05_R1_PBS | 1.897 | 36.758 | 10.060 | 51.285 |
| F06_R1_PBS | 2.342 | 35.130 | 10.858 | 51.670 |
| F07_R1_PBS ** | 2.707 | 33.454 | 12.258 | 51.580 |
| F08_R1_PBS | 2.793 | 33.537 | 13.784 | 49.886 |
| F09_R1_PBS * | 3.197 | 39.252 | 17.783 | 39.769 |
| F10_R1_PBS | 2.340 | 41.934 | 13.757 | 41.969 |

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R2_PBS * | 1.449 | 45.317 | 8.244 | 44.990 |
| F02_R2_PBS * | 1.476 | 42.829 | 8.519 | 47.177 |
| F03_R2_PBS | 1.700 | 38.796 | 9.254 | 50.250 |
| F04_R2_PBS | 1.882 | 36.024 | 9.935 | 52.159 |
| F05_R2_PBS | 2.240 | 34.122 | 10.602 | 53.036 |
| F06_R2_PBS ** | 2.595 | 34.261 | 11.346 | 51.798 |
| F07_R2_PBS ** | 2.918 | 35.901 | 12.403 | 48.778 |
| F08_R2_PBS ** | 2.706 | 34.977 | 13.472 | 48.846 |
| F09_R2_PBS | 2.629 | 37.615 | 14.373 | 45.384 |
| F10_R2_PBS | 1.825 | 45.003 | 11.080 | 42.092 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| *F01_R1_1%Sucrose* * | 1.305 | 53.664 | 6.861 | 38.170 |
| F02_R1_1%Sucrose * | 1.528 | 51.822 | 7.649 | 39.002 |
| F03_R1_1%Sucrose * | 1.540 | 43.370 | 8.717 | 46.373 |
| F04_R1_1%Sucrose | 1.779 | 39.149 | 9.815 | 49.257 |
| F05_R1_1%Sucrose | 2.037 | 35.899 | 10.434 | 51.630 |
| F06_R1_1%Sucrose | 2.497 | 34.138 | 11.417 | 51.949 |
| F07_R1_1%Sucrose | 2.833 | 32.524 | 12.760 | 51.883 |
| F08_R1_1%Sucrose | 2.824 | 33.338 | 14.226 | 49.612 |
| F09_R1_1%Sucrose * | 2.748 | 37.221 | 14.818 | 45.213 |
| F10_R1_1%Sucrose | 1.957 | 46.527 | 12.012 | 39.504 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R2_1%Sucrose | 1.366 | 44.656 | 8.252 | 45.727 |
| F02_R2_1%Sucrose | 1.499 | 42.605 | 8.539 | 47.357 |
| F03_R2_1%Sucrose | 1.675 | 40.045 | 9.234 | 49.046 |
| F04_R2_1%Sucrose | 2.030 | 36.069 | 10.116 | 51.786 |
| F05_R2_1%Sucrose | 2.248 | 33.774 | 10.721 | 53.257 |
| F06_R2_1%Sucrose ** | 2.730 | 34.310 | 11.513 | 51.446 |
| F07_R2_1%Sucrose ** | 2.878 | 33.138 | 12.739 | 51.245 |
| F08_R2_1%Sucrose | 2.821 | 34.189 | 14.039 | 48.950 |
| F09_R2_1%Sucrose | 2.616 | 38.513 | 14.530 | 44.342 |
| F10_R2_1%Sucrose | 1.819 | 46.014 | 11.094 | 41.073 |

* one or more lipids below 25% standard ■■ ██████ ■■ ██████████████
** one or more lipids above 200% standard ■■ █████████ ■■ ████████████

27

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102780

# Fraction testing molar ratios – data table

* one or more lipids below 20% standard

R4 = rotor set 4. 10'000 rpm. 6h, high conc.   R5 = rotor set 4. 14'000 rpm. 4h, low conc.

| | Molar ratio [%] | | | |
| --- | --- | --- | --- | --- |
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R4_PBS * | 1.317 | 52.024 | 7.653 | 39.006 |
| F02_R4_PBS * | 1.401 | 53.877 | 7.764 | 36.958 |
| F03_R4_PBS * | 1.406 | 46.014 | 8.192 | 44.388 |
| F04_R4_PBS | 1.543 | 40.914 | 9.195 | 48.348 |
| F05_R4_PBS | 1.775 | 37.866 | 9.950 | 50.409 |
| F06_R4_PBS_01 | 2.061 | 34.982 | 11.136 | 51.820 |
| F06_R4_PBS_02 | 2.091 | 34.387 | 10.952 | 52.570 |
| F07_R4_PBS_01 | 2.378 | 35.656 | 11.569 | 50.397 |
| F07_R4_PBS_02 | 2.483 | 36.189 | 11.107 | 50.221 |
| F08_R4_PBS_01 | 2.429 | 35.194 | 12.818 | 49.559 |
| F08_R4_PBS_02 | 2.616 | 34.825 | 13.003 | 49.556 |
| F09_R4_PBS | 2.620 | 37.327 | 14.393 | 45.659 |
| F10_R4_PBS | 2.018 | 43.473 | 13.045 | 41.463 |

| | Molar ratio [%] | | | |
| --- | --- | --- | --- | --- |
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R5_PBS * | 1.338 | 56.734 | 7.043 | 34.886 |
| F02_R5_PBS * | 1.622 | 58.114 | 7.798 | 32.466 |
| F03_R5_PBS* | 1.627 | 42.964 | 8.867 | 46.542 |
| F04_R5_PBS | 1.845 | 37.467 | 9.952 | 50.737 |
| F05_R5_PBS | 2.019 | 35.751 | 10.494 | 51.737 |
| F06_R5_PBS_01 | 2.345 | 34.610 | 11.168 | 51.877 |
| F06_R5_PBS_02 | 2.268 | 35.299 | 11.370 | 51.063 |
| F07_R5_PBS_01 | 2.507 | 35.059 | 12.763 | 49.671 |
| F07_R5_PBS_02 | 2.594 | 35.756 | 13.002 | 48.649 |
| F08_R5_PBS_01 | 2.398 | 36.641 | 13.120 | 47.841 |
| F08_R5_PBS_02 | 2.361 | 35.958 | 13.299 | 48.381 |
| F09_R5_PBS* | n.a. | n.a. | n.a. | n.a. |
| F10_R5_PBS | 1.821 | 44.311 | 11.349 | 42.518 |

| | Molar ration [%] | | | |
| --- | --- | --- | --- | --- |
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| *F01_R4_1%Sucrose* * | 1.232 | 51.440 | 7.474 | 39.854 |
| F02_R4_1%Sucrose * | 1.392 | 49.789 | 8.124 | 40.695 |
| F03_R4_1%Sucrose | 1.550 | 42.744 | 9.167 | 46.540 |
| F04_R4_1%Sucrose | 1.715 | 38.851 | 9.956 | 49.478 |
| F05_R4_1%Sucrose | 1.830 | 36.896 | 10.497 | 50.777 |
| F06_R4_1%Sucrose_01 | 2.176 | 34.674 | 11.268 | 51.882 |
| F06_R4_1%Sucrose_02 | 2.393 | 34.306 | 10.861 | 52.440 |
| F07_R4_1%Sucrose_01 | 2.483 | 34.641 | 11.976 | 50.900 |
| F07_R4_1%Sucrose_02 | 2.691 | 34.700 | 11.994 | 50.614 |
| F08_R4_1%Sucrose_01 | 2.585 | 33.160 | 13.348 | 50.908 |
| F08_R4_1%Sucrose_02 | 2.687 | 33.780 | 13.528 | 50.005 |
| F09_R4_1%Sucrose | 2.643 | 35.416 | 14.875 | 47.066 |
| F10_R4_1%Sucrose | 1.719 | 45.531 | 11.040 | 41.710 |

| | Molar ration [%] | | | |
| --- | --- | --- | --- | --- |
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R5_1%Sucrose* | 1.991 | 52.326 | 7.419 | 38.265 |
| F02_R5_1%Sucrose* | 1.426 | 51.466 | 7.706 | 39.402 |
| F03_R5_1%Sucrose | 1.544 | 42.032 | 9.031 | 47.393 |
| F04_R5_1%Sucrose | 1.860 | 36.622 | 10.167 | 51.352 |
| F05_R5_1%Sucrose | 2.006 | 34.798 | 10.774 | 52.422 |
| F06_R5_1%Sucrose_01 | 2.428 | 34.376 | 11.406 | 51.790 |
| F06_R5_1%Sucrose_02 | 2.519 | 34.611 | 11.970 | 50.901 |
| F07_R5_1%Sucrose_01 | 2.599 | 34.578 | 12.989 | 49.833 |
| F07_R5_1%Scurose_02 | 2.609 | 34.625 | 12.994 | 49.773 |
| F08_R5_1%Sucrose_01 | 2.616 | 35.682 | 14.435 | 47.268 |
| F08_R5_1%Sucrose_02 | 2.364 | 34.926 | 14.345 | 48.165 |
| F09_R5_1%Sucrose* | 3.393 | 49.825 | 18.155 | 28.628 |
| F10_R5_1%Sucrose | 1.653 | 48.207 | 10.274 | 39.867 |

**Analytical test sequence 2:**
- calibration range 15 – 250%
- PEG quantification via peak height
- Injection volume for all fractions 15µl
- Additional injection of 10µl for F06 – F08
- F0X_01 refers to 10 µl injection
- F0X_02 refers to 15 µl injection

28

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102781

# Comparison low LNP loading at 10k-rpm for 6h and at 14k-rpm 4h

### R1 = rotor set 1. 10'000 rpm. 6h, low conc

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R1_PBS * | 1.284 | 51.462 | 6.973 | 40.280 |
| F02_R1_PBS * | 1.614 | 58.113 | 7.212 | 33.061 |
| F03_R1_PBS * | 1.655 | 45.772 | 8.585 | 43.988 |
| F04_R1_PBS * | 1.639 | 41.185 | 9.055 | 48.121 |
| F05_R1_PBS | 1.897 | 36.758 | 10.060 | 51.285 |
| F06_R1_PBS | 2.342 | 35.130 | 10.858 | 51.670 |
| F07_R1_PBS ** | 2.707 | 33.454 | 12.258 | 51.580 |
| F08_R1_PBS | 2.793 | 33.537 | 13.784 | 49.886 |
| F09_R1_PBS * | 3.197 | 39.252 | 17.783 | 39.769 |
| F10_R1_PBS | 2.340 | 41.934 | 13.757 | 41.969 |

### R5 = rotor set 4. 14'000 rpm. 4h, low conc.

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R5_PBS * | 1.338 | 56.734 | 7.043 | 34.886 |
| F02_R5_PBS * | 1.622 | 58.114 | 7.798 | 32.466 |
| F03_R5_PBS* | 1.627 | 42.964 | 8.867 | 46.542 |
| F04_R5_PBS | 1.845 | 37.467 | 9.952 | 50.737 |
| F05_R5_PBS | 2.019 | 35.751 | 10.494 | 51.737 |
| F06_R5_PBS_01 | 2.345 | 34.610 | 11.168 | 51.877 |
| F06_R5_PBS_02 | 2.268 | 35.299 | 11.370 | 51.063 |
| F07_R5_PBS_01 | 2.507 | 35.059 | 12.763 | 49.671 |
| F07_R5_PBS_02 | 2.594 | 35.756 | 13.002 | 48.649 |
| F08_R5_PBS_01 | 2.398 | 36.641 | 13.120 | 47.841 |
| F08_R5_PBS_02 | 2.361 | 35.958 | 13.299 | 48.381 |
| F09_R5_PBS* | n.a. | n.a. | n.a. | n.a. |
| F10_R5_PBS | 1.821 | 44.311 | 11.349 | 42.518 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| *F01_R1_1%Sucrose* * | 1.305 | 53.664 | 6.861 | 38.170 |
| F02_R1_1%Sucrose * | 1.528 | 51.822 | 7.649 | 39.002 |
| F03_R1_1%Sucrose * | 1.540 | 43.370 | 8.717 | 46.373 |
| F04_R1_1%Sucrose | 1.779 | 39.149 | 9.815 | 49.257 |
| F05_R1_1%Sucrose | 2.037 | 35.899 | 10.434 | 51.630 |
| F06_R1_1%Sucrose | 2.497 | 34.138 | 11.417 | 51.949 |
| F07_R1_1%Sucrose | 2.833 | 32.524 | 12.760 | 51.883 |
| F08_R1_1%Sucrose | 2.824 | 33.338 | 14.226 | 49.612 |
| F09_R1_1%Sucrose * | 2.748 | 37.221 | 14.818 | 45.213 |
| F10_R1_1%Sucrose | 1.957 | 46.527 | 12.012 | 39.504 |

* one or more lipids below 25% standard ▉▉▉▉▉▉▉▉   ▉▉▉▉▉▉

** one or more lipids above highest calibration standard

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R5_1%Sucrose* | 1.991 | 52.326 | 7.419 | 38.265 |
| F02_R5_1%Sucrose* | 1.426 | 51.466 | 7.706 | 39.402 |
| F03_R5_1%Sucrose | 1.544 | 42.032 | 9.031 | 47.393 |
| F04_R5_1%Sucrose | 1.860 | 36.622 | 10.167 | 51.352 |
| F05_R5_1%Sucrose | 2.006 | 34.798 | 10.774 | 52.422 |
| F06_R5_1%Sucrose_01 | 2.428 | 34.376 | 11.406 | 51.790 |
| F06_R5_1%Sucrose_02 | 2.519 | 34.611 | 11.970 | 50.901 |
| F07_R5_1%Sucrose_01 | 2.599 | 34.578 | 12.989 | 49.833 |
| F07_R5_1%Scurose_02 | 2.609 | 34.625 | 12.994 | 49.773 |
| F08_R5_1%Sucrose_01 | 2.616 | 35.682 | 14.435 | 47.268 |
| F08_R5_1%Sucrose_02 | 2.564 | 34.926 | 14.345 | 48.165 |
| F09_R5_1%Sucrose* | 3.393 | 49.825 | 18.155 | 28.628 |
| F10_R5_1%Sucrose | 1.653 | 48.207 | 10.274 | 39.867 |

29

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

GENV-01102782

# Comparison high LNP loading at 10k-rpm for 6h and 14k-rpm 4h

R4 = rotor set 4. 10'000 rpm. 6h, high conc.

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R4_PBS * | 1.317 | 52.024 | 7.653 | 39.006 |
| F02_R4_PBS * | 1.401 | 53.877 | 7.764 | 36.958 |
| F03_R4_PBS * | 1.406 | 46.014 | 8.192 | 44.388 |
| F04_R4_PBS | 1.543 | 40.914 | 9.195 | 48.348 |
| F05_R4_PBS | 1.775 | 37.866 | 9.950 | 50.409 |
| F06_R4_PBS_01 | 2.061 | 34.982 | 11.136 | 51.820 |
| F06_R4_PBS_02 | 2.091 | 34.387 | 10.952 | 52.570 |
| F07_R4_PBS_01 | 2.378 | 35.656 | 11.569 | 50.397 |
| F07_R4_PBS_02 | 2.483 | 36.189 | 11.107 | 50.221 |
| F08_R4_PBS_01 | 2.429 | 35.194 | 12.818 | 49.559 |
| F08_R4_PBS_02 | 2.616 | 34.825 | 13.003 | 49.556 |
| F09_R4_PBS | 2.620 | 37.327 | 14.393 | 45.659 |
| F10_R4_PBS | 2.018 | 43.473 | 13.045 | 41.463 |

R2 = rotor set 2. 14'000 rpm. 4h, high conc

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R2_PBS * | 1.449 | 45.317 | 8.244 | 44.990 |
| F02_R2_PBS * | 1.476 | 42.829 | 8.519 | 47.177 |
| F03_R2_PBS | 1.700 | 38.796 | 9.254 | 50.250 |
| F04_R2_PBS | 1.882 | 36.024 | 9.935 | 52.159 |
| F05_R2_PBS | 2.240 | 34.122 | 10.602 | 53.036 |
| F06_R2_PBS ** | 2.595 | 34.261 | 11.346 | 51.798 |
| F07_R2_PBS ** | 2.918 | 35.901 | 12.403 | 48.778 |
| F08_R2_PBS ** | 2.706 | 34.977 | 13.472 | 48.846 |
| F09_R2_PBS | 2.629 | 37.615 | 14.373 | 45.384 |
| F10_R2_PBS | 1.825 | 45.003 | 11.080 | 42.092 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| *F01_R4_1%Sucrose* * | 1.232 | 51.440 | 7.474 | 39.854 |
| F02_R4_1%Sucrose * | 1.392 | 49.789 | 8.124 | 40.695 |
| F03_R4_1%Sucrose | 1.550 | 42.744 | 9.167 | 46.540 |
| F04_R4_1%Sucrose | 1.715 | 38.851 | 9.956 | 49.478 |
| F05_R4_1%Sucrose | 1.830 | 36.896 | 10.497 | 50.777 |
| F06_R4_1%Sucrose_01 | 2.176 | 34.674 | 11.268 | 51.882 |
| F06_R4_1%Sucrose_02 | 2.393 | 34.306 | 10.861 | 52.440 |
| F07_R4_1%Sucrose_01 | 2.483 | 34.641 | 11.976 | 50.900 |
| F07_R4_1%Sucrose_02 | 2.691 | 34.700 | 11.994 | 50.614 |
| F08_R4_1%Sucrose_01 | 2.585 | 33.160 | 13.348 | 50.908 |
| F08_R4_1%Sucrose_02 | 2.687 | 33.780 | 13.528 | 50.005 |
| F09_R4_1%Sucrose | 2.643 | 35.416 | 14.875 | 47.066 |
| F10_R4_1%Sucrose | 1.719 | 45.531 | 11.040 | 41.710 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R2_1%Sucrose | 1.366 | 44.656 | 8.252 | 45.727 |
| F02_R2_1%Sucrose | 1.499 | 42.605 | 8.539 | 47.357 |
| F03_R2_1%Sucrose | 1.675 | 40.045 | 9.234 | 49.046 |
| F04_R2_1%Sucrose | 2.030 | 36.069 | 10.116 | 51.786 |
| F05_R2_1%Sucrose | 2.248 | 33.774 | 10.721 | 53.257 |
| F06_R2_1%Sucrose ** | 2.730 | 34.310 | 11.513 | 51.446 |
| F07_R2_1%Sucrose ** | 2.878 | 33.138 | 12.739 | 51.245 |
| F08_R2_1%Sucrose | 2.821 | 34.189 | 14.039 | 48.950 |
| F09_R2_1%Sucrose | 2.616 | 38.513 | 14.530 | 44.342 |
| F10_R2_1%Sucrose | 1.819 | 46.014 | 11.094 | 41.073 |

\* one or more lipids below 25% standard ▬▬▬ ▬ ▬▬▬

\*\* one or more lipids above highest calibration standard

30

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# Comparison low and high LNP loading at 10k rpm for 6h

### R1 = rotor set 1. 10'000 rpm. 6h, low conc

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R1_PBS * | 1.284 | 51.462 | 6.973 | 40.280 |
| F02_R1_PBS * | 1.614 | 58.113 | 7.212 | 33.061 |
| F03_R1_PBS * | 1.655 | 45.772 | 8.585 | 43.988 |
| F04_R1_PBS * | 1.639 | 41.185 | 9.055 | 48.121 |
| F05_R1_PBS | 1.897 | 36.758 | 10.060 | 51.285 |
| F06_R1_PBS | 2.342 | 35.130 | 10.858 | 51.670 |
| F07_R1_PBS ** | 2.707 | 33.454 | 12.258 | 51.580 |
| F08_R1_PBS | 2.793 | 33.537 | 13.784 | 49.886 |
| F09_R1_PBS * | 3.197 | 39.252 | 17.783 | 39.769 |
| F10_R1_PBS | 2.340 | 41.934 | 13.757 | 41.969 |

### R4 = rotor set 4. 10'000 rpm. 6h, high conc.

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R4_PBS * | 1.317 | 52.024 | 7.653 | 39.006 |
| F02_R4_PBS * | 1.401 | 53.877 | 7.764 | 36.958 |
| F03_R4_PBS * | 1.406 | 46.014 | 8.192 | 44.388 |
| F04_R4_PBS | 1.543 | 40.914 | 9.195 | 48.348 |
| F05_R4_PBS | 1.775 | 37.866 | 9.950 | 50.409 |
| F06_R4_PBS_01 | 2.061 | 34.982 | 11.136 | 51.820 |
| F06_R4_PBS_02 | 2.091 | 34.387 | 10.952 | 52.570 |
| F07_R4_PBS_01 | 2.378 | 35.656 | 11.569 | 50.397 |
| F07_R4_PBS_02 | 2.483 | 36.189 | 11.107 | 50.221 |
| F08_R4_PBS_01 | 2.429 | 35.194 | 12.818 | 49.559 |
| F08_R4_PBS_02 | 2.616 | 34.825 | 13.003 | 49.556 |
| F09_R4_PBS | 2.620 | 37.327 | 14.393 | 45.659 |
| F10_R4_PBS | 2.018 | 43.473 | 13.045 | 41.463 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R1_1%Sucrose * | 1.305 | 53.664 | 6.861 | 38.170 |
| F02_R1_1%Sucrose * | 1.528 | 51.822 | 7.649 | 39.002 |
| F03_R1_1%Sucrose * | 1.540 | 43.370 | 8.717 | 46.373 |
| F04_R1_1%Sucrose | 1.779 | 39.149 | 9.815 | 49.257 |
| F05_R1_1%Sucrose | 2.037 | 35.899 | 10.434 | 51.630 |
| F06_R1_1%Sucrose | 2.497 | 34.138 | 11.417 | 51.949 |
| F07_R1_1%Sucrose | 2.833 | 32.524 | 12.760 | 51.883 |
| F08_R1_1%Sucrose | 2.824 | 33.338 | 14.226 | 49.612 |
| F09_R1_1%Sucrose * | 2.748 | 37.221 | 14.818 | 45.213 |
| F10_R1_1%Sucrose | 1.957 | 46.527 | 12.012 | 39.504 |

* one or more lipids below 25% standard ▬▬ ▬ ▬▬

** one or more lipids above highest calibration standard

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R4_1%Sucrose * | 1.232 | 51.440 | 7.474 | 39.854 |
| F02_R4_1%Sucrose * | 1.392 | 49.789 | 8.124 | 40.695 |
| F03_R4_1%Sucrose | 1.550 | 42.744 | 9.167 | 46.540 |
| F04_R4_1%Sucrose | 1.715 | 38.851 | 9.956 | 49.478 |
| F05_R4_1%Sucrose | 1.830 | 36.896 | 10.497 | 50.777 |
| F06_R4_1%Sucrose_01 | 2.176 | 34.674 | 11.268 | 51.882 |
| F06_R4_1%Sucrose_02 | 2.393 | 34.306 | 10.861 | 52.440 |
| F07_R4_1%Sucrose_01 | 2.483 | 34.641 | 11.976 | 50.900 |
| F07_R4_1%Sucrose_02 | 2.691 | 34.700 | 11.994 | 50.614 |
| F08_R4_1%Sucrose_01 | 2.585 | 33.160 | 13.348 | 50.908 |
| F08_R4_1%Sucrose_02 | 2.687 | 33.780 | 13.528 | 50.005 |
| F09_R4_1%Sucrose | 2.643 | 35.416 | 14.875 | 47.066 |
| F10_R4_1%Sucrose | 1.719 | 45.531 | 11.040 | 41.710 |

31

# Comparison low and high LNP loading at 14k rpm for 4h

### R5 = rotor set 4. 14'000 rpm. 4h, low conc.

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R5_PBS* | 1.338 | 56.734 | 7.043 | 34.886 |
| F02_R5_PBS* | 1.622 | 58.114 | 7.798 | 32.466 |
| F03_R5_PBS* | 1.627 | 42.964 | 8.867 | 46.542 |
| F04_R5_PBS | 1.845 | 37.467 | 9.952 | 50.737 |
| F05_R5_PBS | 2.019 | 35.751 | 10.494 | 51.737 |
| F06_R5_PBS_01 | 2.345 | 34.610 | 11.168 | 51.877 |
| F06_R5_PBS_02 | 2.268 | 35.299 | 11.370 | 51.063 |
| F07_R5_PBS_01 | 2.507 | 35.059 | 12.763 | 49.671 |
| F07_R5_PBS_02 | 2.594 | 35.756 | 13.002 | 48.649 |
| F08_R5_PBS_01 | 2.398 | 36.641 | 13.120 | 47.841 |
| F08_R5_PBS_02 | 2.361 | 35.958 | 13.299 | 48.381 |
| F09_R5_PBS* | n.a. | n.a. | n.a. | n.a. |
| F10_R5_PBS | 1.821 | 44.311 | 11.349 | 42.518 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R5_1%Sucrose* | 1.991 | 52.326 | 7.419 | 38.265 |
| F02_R5_1%Sucrose* | 1.426 | 51.466 | 7.706 | 39.402 |
| F03_R5_1%Sucrose | 1.544 | 42.032 | 9.031 | 47.393 |
| F04_R5_1%Sucrose | 1.860 | 36.622 | 10.167 | 51.352 |
| F05_R5_1%Sucrose | 2.006 | 34.798 | 10.774 | 52.422 |
| F06_R5_1%Sucrose_01 | 2.428 | 34.376 | 11.406 | 51.790 |
| F06_R5_1%Sucrose_02 | 2.519 | 34.611 | 11.970 | 50.901 |
| F07_R5_1%Sucrose_01 | 2.599 | 34.578 | 12.989 | 49.833 |
| F07_R5_1%Scurose_02 | 2.609 | 34.625 | 12.994 | 49.773 |
| F08_R5_1%Sucrose_01 | 2.616 | 35.682 | 14.435 | 47.268 |
| F08_R5_1%Sucrose_02 | 2.564 | 34.926 | 14.345 | 48.165 |
| F09_R5_1%Sucrose* | 3.393 | 49.825 | 18.155 | 28.628 |
| F10_R5_1%Sucrose | 1.653 | 48.207 | 10.274 | 39.867 |

### R2 = rotor set 2. 14'000 rpm. 4h, high conc

| | Molar ratio [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R2_PBS * | 1.449 | 45.317 | 8.244 | 44.990 |
| F02_R2_PBS * | 1.476 | 42.829 | 8.519 | 47.177 |
| F03_R2_PBS | 1.700 | 38.796 | 9.254 | 50.250 |
| F04_R2_PBS | 1.882 | 36.024 | 9.935 | 52.159 |
| F05_R2_PBS | 2.240 | 34.122 | 10.602 | 53.036 |
| F06_R2_PBS ** | 2.595 | 34.261 | 11.346 | 51.798 |
| F07_R2_PBS ** | 2.918 | 35.901 | 12.403 | 48.778 |
| F08_R2_PBS ** | 2.706 | 34.977 | 13.472 | 48.846 |
| F09_R2_PBS | 2.629 | 37.615 | 14.373 | 45.384 |
| F10_R2_PBS | 1.825 | 45.003 | 11.080 | 42.092 |

| | Molar ration [%] | | | |
|---|---|---|---|---|
| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
| F01_R2_1%Sucrose | 1.366 | 44.656 | 8.252 | 45.727 |
| F02_R2_1%Sucrose | 1.499 | 42.605 | 8.539 | 47.357 |
| F03_R2_1%Sucrose | 1.675 | 40.045 | 9.234 | 49.046 |
| F04_R2_1%Sucrose | 2.030 | 36.069 | 10.116 | 51.786 |
| F05_R2_1%Sucrose | 2.248 | 33.774 | 10.721 | 53.257 |
| F06_R2_1%Sucrose ** | 2.730 | 34.310 | 11.513 | 51.446 |
| F07_R2_1%Sucrose ** | 2.878 | 33.138 | 12.739 | 51.245 |
| F08_R2_1%Sucrose | 2.821 | 34.189 | 14.039 | 48.950 |
| F09_R2_1%Sucrose | 2.616 | 38.513 | 14.530 | 44.342 |
| F10_R2_1%Sucrose | 1.819 | 46.014 | 11.094 | 41.073 |

\* one or more lipids below 25% standard ■ ████████ ■ ████████

\*\* one or more lipids above highest calibration standard

32

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

# Fraction testing sequence 2 - total lipid concentration in % to theoretical concentration of 1.0 mg/ml as 100%

Case 1:22-cv-00252-MSG   Document 464-11   Filed 12/16/24   Page 34 of 35 PageID #: 49205

R4 = rotor set 4. 10'000 rpm. 6h, high conc.   R5 = rotor set 4. 14'000 rpm. 4h, low conc.





















33

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY



# Contact us

**Coriolis Pharma Research GmbH**
Fraunhoferstraße 18 b
82152 Martinsried | Germany

Phone: +49 (0) 89 41 77 60 – 0

www.coriolis-pharma.com
Andreas.Stelzl@coriolis-pharma.com
Klaus.Richter @coriolis-pharma.com
Cinthya.Tapia@coriolis-pharma.com
Georg.Schuster@coriolis-pharma.com



HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY