# EXHIBIT GG



# Qualification report

## Lipid composition analysis of fractionated LNP samples

| | |
|---|---|
| Service provider: | Coriolis Pharma Research GmbH |
| Principal office: | Coriolis Pharma Research GmbH |
| | Fraunhoferstraße 18 b |
| | 82152 Martinsried |
| | Germany |
| Testing facilities: | Coriolis Pharma Research GmbH |
| | Fraunhoferstraße 8 and Fraunhoferstraße 18 b |
| | 82152 Martinsried |
| | Germany |

**Signature:**

| | | |
|---|---|---|
| Responsible scientist: | | Nov. 24, 2024 |
| | Dr. Georg Schuster | Date |

## Content:

1   Introduction ................................................................................................................ 6
2   Scope of the method ................................................................................................... 6
3   Materials ...................................................................................................................... 6
    3.1   Samples ............................................................................................................ 7
    3.2   Consumables and reagents .............................................................................. 7
    3.3   Equipment ........................................................................................................ 8
    3.4   Software ............................................................................................................ 9
4   Statistical calculations ................................................................................................ 9
5   Method description ..................................................................................................... 9
    5.1   Preparation of glassware for RP-LC-CAD ......................................................... 9
    5.2   Preparation of mobile phases and wash solutions ........................................ 10
    5.3   Preparation of reagents ................................................................................. 12
    5.4   Resolution and impurity standard preparation ............................................. 14
    5.5   Calibration standards preparation ................................................................. 16
    5.6   Check standard preparation ........................................................................... 18
    5.7   Sample preparation for method qualification ................................................ 19
    5.8   Sample preparation for final sample testing ................................................. 19
    5.9   Instrument settings ........................................................................................ 20
    5.10  Data evaluation .............................................................................................. 24
    5.11  Qualification parameters ............................................................................... 29
6   Qualification results .................................................................................................. 30
    6.1   System suitability test (SST) ........................................................................... 30
    6.2   Specificity ....................................................................................................... 34
    6.3   Linearity .......................................................................................................... 36
    6.4   Precision (Repeatability and intermediate precision) ................................... 43
    6.5   Matrix comparability study ............................................................................ 51
    6.6   Accuracy .......................................................................................................... 57
    6.7   Quantification limit (QL) ................................................................................. 67
    6.8   Reportable range ............................................................................................ 70
7   Summary .................................................................................................................... 71
8   References .................................................................................................................. 71
9   Appendix .................................................................................................................... 72
    9.1   SST .................................................................................................................. 72
    9.2   Specificity chromatograms ............................................................................. 81
    9.3   Linearity chromatograms................................................................................ 87

9.4    Precision chromatograms ................................................................ 88

9.5    Comparability chromatograms ........................................................ 96

9.6    Accuracy chromatograms ............................................................. 101

9.7    QL estimation ............................................................................ 103

List of abbreviations:

| | |
|---|---|
| ACN | acetonitrile |
| AUC | analytical ultracentrifugation |
| CAD | charged aerosol detector |
| DL | detection limit |
| DMG-PEG 2000 | 1,2-Dimyristoyl-rac-glycero-3-methoxypolyethylene glycol-2000 |
| DP | drug product |
| DSPC | 1,2-distearoyl-sn-glycero-3-phosphocholine |
| GMP | good manufacturing practice |
| GRP | good research practice |
| HPLC | high performance liquid chromatography |
| IPA | isopropanol |
| LNP | lipid nanoparticle |
| LOQ | limit of quantification |
| MeOH | methanol |
| MP | mobile phase |
| MW | molecular weight |
| n.a. | not applicable |
| PBS | phosphate buffered saline |
| Ph.Eur. | European Pharmacopoeia |
| QL | quantitation limit |
| rcf | relative centrifugal force |
| RP-HPLC | reversed-phase high performance liquid chromatography |
| RSD | relative standard deviation |

| RT | room temperature |
| SM-102 | Heptadecan-9-yl 8-{(2-hydroxyethyl)[6-oxo-6-(undecyloxy) hexyl] amino}octanoate |
| SD | standard deviation |
| SST | system suitability test |
| UC | ultracentrifugation |
| UHPLC | Ultra-high-performance liquid chromatography |
| USP | United States Pharmacopoeia |
| UV | ultraviolet |

# 1  Introduction

The work described herein is performed in Coriolis` R&D facility in accordance to Coriolis` Good Research Practice (GRP) standards. GRP is Coriolis' in-house quality standard applicable for R&D services to ensure quality and operational excellence. It follows the principles as described in the WHO publication "Quality Practices in Basic Medical Research". This system comprises training and preventive maintenance programs to provide clients with reliable data, that are generated and reported in a way to ensure data integrity. The data undergo data integrity checks in form of plausibility checks.

# 2  Scope of the method

This document describes the method and qualification of a method for lipid quantification suitable for use on fractionated LNP and native, non-fractionated LNP samples.

The qualification of the method is conducted under R&D conditions following GRP principles.

# 3  Materials

Disclaimer: product and company names and logos mentioned herein are or could be registered trademarks, such as ™, © or ®. All trademarks, logos, brand and company names if registered, belong to the respective holders who reserve the right of ownership. Use of the names or logos is for identification purposes only and does not imply endorsement or affiliation with them.

### 3.1 Samples

Spikevax material[1] described in Table 1 was used for precision and accuracy assessment during method qualification.

**Table 1: LNP containing samples for method qualification.**

| Coriolis label used during qualification | Drug product | Moderna CMO Lot no. | mRNA target concentration (mg/mL) | Lipid target concentration (mg/mL) |
|---|---|---|---|---|
| Sample 1 | Spikevax (Moderna) | 042G21A | 0.2[2] | 3.9 |
| Sample 2 | Spikevax (Moderna) | 200032A | 0.1[3] | 2.0 |

### 3.2 Consumables and reagents

Qualification and sample testing were conducted using "purified" water as defined by the United States Pharmacopeia[4] (hereinafter "water"), which is prepared in-house by using a Milli-Q system (Merck Millipore). The water is characterized by a resistivity value of 18.2 MΩ cm (at 25 °C).

Table 2 provides an overview of the excipients and consumables required for the study.

**Table 2: Consumables, chemicals and reagents.**

| Name and quality | Manufacturer | Product no. | Replaceable by equivalent material [Yes/no] |
|---|---|---|---|
| Isopropanol, Optima LC/MS Grade | Fisher scientific | 10001314 | yes |
| Acetonitrile, Optima LC/MS grade | Fisher scientific | 10061044 | yes |
| Methanol, Optima LC-MS Grade | Fisher scientific | 10402824 | yes |
| Ethanol, 200 Proof (100%), USP/EP/ACS, | Fisher scientific | 15802544 | yes |
| Ammonium acetate for LC-MS LiChropur | Merck (Supelco) | 5330040050 | yes |

---

[1] The Spikevax material used for method qualification, as detailed in Table 1, was in Coriolis's possession prior to providing any services to Williams and Connolly on behalf of Genevant Sciences.

[2] In the report, SPIKEVAX samples with target mRNA concentration of 0.2 mg/mL are referred to as "v1-DP".

[3] In the report, SPIKEVAX samples with target mRNA concentration of 0.1 mg/mL are referred to as "v2-DP".

[4] United States Pharmacopeia (2024). USP Monographs NF Monographs, Purified Water. USP-NF. Rockville, MD: United States Pharmacopeia.
DOI: https://doi.org/10.31003/USPNF_M88890_04_01
Doc ID: GUID-32745524-1141-4BE6-A3B6-A96B3368461D_4_en-US

| | | | |
|---|---|---|---|
| Sodium hydroxide 0.1 N | Merck (Supelco) | 43617-1L | yes |
| Hydrochloric acid (HCl) (0.1 N) AVS Titrinorm Reagent Ph.Eur. | Avantor | 31955 | yes |
| Formic acid ≥99%, HiPerSolv CHROMANORM® for LC-MS | VWR BDH chemicals | 84865.260 | yes |
| Hydrogen peroxide, ACS, 29-32% w/w aq. soln., stab., | Thermo Fisher Scientific | 033323.AD | yes |
| SureSTART™ 0.3 mL Glass Screw Top Microvials for <2 mL Samples, Level 3 High Performance Applications | Thermo Fisher Scientific | 6PSV9-03FIVPT | yes |
| SureSTART™ 9 mm Screw Caps, Level 3 High Performance Applications | Thermo Fisher Scientific | 6PSC9TSTRT | yes |
| I-Chem™ amber glass scintillation vials with screw cap | Thermo Fisher Scientific | C346-0020 | yes |
| Storage vial kit, 4 mL, 15 x 45 amber vial, 13-425 closed top, PTFE/silicone septa, 100/pk. Vial size: 15 x 45 mm (13-425 cap) | Agilent | 5183-4321 | yes |
| Ace Excel 2 Super C18, 2.1x150 mm, 2 µm | Avantor-ACE | EXL-1011-1502U | No |

Table 3 lists all purchased standards required for analytical purposes.

**Table 3: Purchasable lipid standards used for calibration and system suitability testing.**

| Name and quality | Purity according to manufacturer CoA | Manufacturer | Product no. | Lot no. |
|---|---|---|---|---|
| PEG2000-DMG | 95% | NOF America | Sunbright GM-020 | 2202GM21L |
| Cholesterol | 98.3% | Supelco | PHR1533-500MG | LRAD6324 |
| 1,2-Distearoyl-sn-glycero-3-phosphocholine (DSPC) | 99% | Sigma Aldrich | P1138-250MG | 0000284221 |
| SM-102 | 98% | BroadPharm | BP-25499 | 20240603A |
| Lyso-PC | 99% | Sigma-Aldrich | L2131-100 MG | 0000330770 |
| Stearic acid | 99.1% | Supelco | 85679-500MG | 102698338 |

### 3.3 Equipment

The method described is conducted within Coriolis' R&D facility.

The required equipment for sample preparation and analysis, software for data recording and analysis, as well as the consumables, reagents and chemicals are listed in Table 4.

**Table 4: List of equipment.**

| EQ-name | EQ description |
|---------|----------------|
| Pipettes | Pipettes covering volume ranges of 2-20 µL, 20-200 µL and 100-1,000 µL and pipette tips are used for sample dilutions and sample transfer. |
| Balances | Microbalances for weighing accurate amounts of lipid, Balances for weighing larger volumes for mobile phase preparation |
| UHPLC | RND-HPLC-26 (instrument 1)<br>RND-HPLC-27 (instrument 2)<br>*See* Section 5.9 for detailed instrument description |

### 3.4 Software

The software required for the method qualification is listed in Table 5.

**Table 5: List of software.**

| Software | Software version |
|----------|------------------|
| Chromeleon CDS | n/a |
| Microsoft Excel | n/a |

## 4   Statistical calculations

Statistical calculations during the study are performed by using Microsoft Excel and the functions listed in Table 6.

**Table 6: Excel functions used during method qualification. SD = standard deviation.**

| Result | Excel function | Equation/Parameter |
|--------|----------------|--------------------|
| Mean | AVERAGE | |
| SD | STDEV.S | |
| RSD% | | = SD*100/Mean |

## 5   Method description

Solutions and standards may be prepared at different volumes.

### 5.1 Preparation of glassware for RP-LC-CAD

All glassware involved in sample preparation, standard preparation, mobile phase preparation and equipment cleaning is cleaned according to the following procedure:

1) Rinse glass container thoroughly three times with approximately 2-5% of total volume with water.

2) Rinse glass container thoroughly three times with approximately 2-5% of total volume with a 1:1 solution of water and LC-MS grade methanol or ACN.

3) Rinse glass container thoroughly three times with approximately 2-5% of total volume with LC-MS grade methanol or ACN.

4) Use glass ware once methanol was evaporated or pre-flush glass ware three times with approximately 2-5% of total volume of final solution (e.g., mobile phase or diluent).

## 5.2 Preparation of mobile phases and wash solutions

### 5.2.1 Preparation of mobile phase A: 20 mM ammonium acetate in water solution

To prepare 1 L of mobile phase containing 20 mM ammonium acetate in water the following procedure is applied:

- Water, 1000 mL, is weighed (1000g ± 2 g) into a cleaned 1-L borosilicate glass bottle.
- Ammonium acetate, 1.54 g, is weighed and transferred to the same bottle.
- All components are mixed by inversion until fully solubilized.
- The solution is degassed in an ultrasonic bath for 15 min.
- The solution is stable for 1 week at room temperature.

### 5.2.2 Preparation of mobile phase B: ACN:MeOH:IPA (1:1:1)

To prepare 1.5 L of mobile phase containing ACN:MeOH:IPA (1:1:1) the following procedure is applied:

- ACN, 500 mL, is measured in a volumetric flask and transferred to a 2L borosilicate glass bottle.
- MeOH, 500 mL, is measured in a volumetric flask and transferred to the 2L borosilicate glass bottle.
- IPA, 500 mL, is measured in a volumetric flask and transferred to the 2L borosilicate glass bottle.
- The solution is mixed by stirring or shaking to mix well.
- The solution is degassed for 15 minutes in an ultrasonic bath.
- The solution is stable for 3 months at room temperature.

### 5.2.3 Preparation of needle wash solution (water/IPA (25/75 v/v) + 0.1% FA)

To prepare the needle wash solvent water/IPA (25/75 v/v), the following procedure is applied:



- Water, 250 mL, is withdrawn and transferred directly from the water source into a cleaned 1L borosilicate glass bottle.

- IPA, 750 mL, is measured in a cleaned measuring cylinder and transferred to the 1L borosilicate glass bottle.

- Add 1 mL of formic acid to the 1L borosilicate glass bottle.

- The solution is mixed by inverting the bottle 10 times.

- The solution is degassed for 15 minutes in an ultrasonic bath.

- The solution is stable for 3 months at room temperature.

### 5.2.4  Preparation of seal wash solution (methanol/water (20/80 v/v))

To prepare the column wash solvent A methanol/water (20/80 v/v), the following procedure is applied:

- Water, 800 mL, is withdrawn and transferred directly from the water source into a cleaned 1L borosilicate glass bottle.

- MeOH, 200 mL, is measured in a cleaned measuring cylinder and transferred to the 1L borosilicate glass bottle.

- The solution is mixed by inverting the bottle 10 times.

- The solution is degassed for 15 minutes in an ultrasonic bath.

- The solution is stable for 1 month at room temperature.

### 5.2.5  Preparation of system cleaning solution (water/MeOH/ACN/IPA (25/25/25/25; v/v/v/v) + 0.1% formic acid)

To prepare the strong system cleaning solution containing water/MeOH/ACN/IPA (25/25/25/25; v/v/v/v) + 0.1% formic acid, the following procedure is applied:

- Water, 250 mL, is taken directly from the MiliQ water system and transferred to a cleaned 1L borosilicate glass bottle.

- MeOH, 250 mL, is measured in a volumetric flask and transferred to the 1L borosilicate glass bottle.

- ACN, 250 mL, is measured in a volumetric flask and transferred to the 1L borosilicate glass bottle.

- IPA, 250 mL, is measured in a volumetric flask and transferred to the 1L borosilicate glass bottle.

- Formic acid, 1 mL, is added the same bottle.

- The solution is mixed by stirring or shaking to mix well.

- The solution is degassed for 15 minutes in an ultrasonic bath.

- The solution is stable for 3 months at room temperature.

### 5.3 Preparation of reagents

For the preparation of reagents, alternative volumes and masses may be used if the ratios and concentrations are maintained.

#### 5.3.1  1% $H_2O_2$ solution

To prepare 1% $H_2O_2$ solution, the following procedure is applied:

- Take an amber 20-mL glass vial and 14.5 mL of water to the vial.
- Add 0.5 mL of 30% hydrogen peroxide solution to the water.
- Close the vial with PTFE cap and mix by swirling.
- The solution is stable for the day of preparation.

#### 5.3.2  0.01 N NaOH solutions

To prepare 0.01 N NaOH, the following procedure is applied:

- Take a clean 20-mL glass vial and add exactly 9.0 mL of water, by means of a positive displacement pipette.
- Add exactly 1.0 mL 0.1 N NaOH, by means of a positive displacement pipette, to the glass vial.
- Close the vial and mix by several inversion.
- The solution is stable for 1 month at room temperature.

#### 5.3.3  0.01 N HCl solution

To prepare 0.01 N HCl, the following procedure is applied:

- Take a clean 20-mL glass vial and add exactly 9.0 mL of water, by means of a positive displacement pipette.
- Add exactly 1.0 mL 0.1 N HCl, by means of a positive displacement pipette, to the glass vial.
- Close the vial and mix by several inversion.
- The solution is stable for 1 month at room temperature.

#### 5.3.4  Preparation of phosphate buffered saline (PBS) 1X

To prepare PBS 1X, the following procedure is applied:

- Take a clean 50-mL polypropylene tube and add exactly 5.0 mL of PBS 10X[5] (concentrated 10-fold), by means of a positive displacement pipette.

---

[5] Throughout this document, a number followed immediately by an "X" connotes its dilution factor. In this instance, 10X connotes a 10-fold dilution.

- Add exactly 45.0 mL of water, by means of a positive displacement pipette, to the polypropylene tube.
- Close the tube and mix by several inversion.
- The solution is stable for 4 weeks at 2-8 °C.

### 5.3.5  Preparation of formulation buffer

To prepare formulation buffer (FB) for UC matrix, comprising of 20 mM Tris(hydroxymethyl)aminomethane (Tris) buffer, 2 mM sodium acetate, 8.7% sucrose at pH 7.5, the following procedure is applied (Table 2).

- Weigh and add 1.200 g Tris-HCl, 0.250 g Tris base, 0.100 g sodium acetate trihydrate, and 43.500 g sucrose into a 0.5-l beaker (*see* Table 7).
- Fill the beaker to ~80% of target volume with water.
- Dissolve the solutes by using a magnetic stirring bar.
- Add 20 µL (0.021 g * 1.05 g/mL) glacial acetic acid.
- Adjust pH to 7.5 ± 0.05 with 1 M sodium hydroxide.
- Transfer the content of the beaker into a 0.5L volumetric flask and fill the flask to volume with water.
- Filter the FB by using a bottle top filtration unit with a 0.22 µm polyethersulfone membrane (Stericup) prior to the use.

**Table 7: Composition of the formulation buffer for UC matrix.**

| Ingredient | Molecular weight [g/mol] | Concentration [mM] | Amount [g/0.5L or µL/0.5L] |
|---|---|---|---|
| Tris(hydroxymethyl)-aminomethanhydrochlorid (Tris HCl) | 157.60 | 15.228 | 1.200 g |
| Tris(hydroxymethyl)aminomethane (Tris base) | 121.14 | 4.127 | 0.250 g |
| Sodium acetate trihydrate | 136.08 | 1.470 | 0.100 g |
| Acetic acid glacial | 60.50 | 0.694 | 20 µL |
| Sucrose | 342.30 | 254.163 | 43.500 g |
| Sodium hydroxide | n.a. | 1'000 | q.s.[6] to pH 7.5 |
| Water | n.a. | n.a. | q.s. to 0.5 L |

---

[6] Q.s. refers to quantum sufficit, meaning an amount which is enough.

13



***5.3.6 Preparation of sample diluent blank control "ultracentrifugation (UC) matrix"***

To prepare the sample diluent blank control "UC matrix", the following procedure is applied:

- Take a clean 50-mL polypropylene tube and add exactly 40.0 mL of PBS 1X, 7.5 mL of formulation buffer, and 2.5 mL $D_2O$ by means of a positive displacement pipette.
- Close the polypropylene tube and mix by several inversion.
- The solution is stable for 4 weeks at 2-8 °C.

## 5.4 Resolution and impurity standard preparation

A set of standards is prepared according to the following procedures:

1. Cholesterol solution (~4 mg/mL)
   - Weigh 40.0±4.0 mg of Cholesterol into a 20-mL amber vial.
   - Add 10 mL of ethanol by means of a positive displacement pipette.
   - Sonicate the solution until all components are fully dissolved.
   - Cap and seal the vial with parafilm.
   - The solution is stable for 6 months at -20 °C.

2. DSPC solution (~2 mg/mL)
   - Weigh 20.0±2.0 mg of DSPC into a 20-mL amber vial.
   - Add 10 mL of ethanol by means of a positive displacement pipette.
   - Sonicate the solution until all components are fully dissolved.
   - Cap and seal the vial with parafilm.
   - The solution is stable for 6 months at -20 °C.

3. Lyso-PC solution (~2 mg/mL)
   - Weigh 20.0±2.0 mg of Lyso-PC into a 20-mL amber vial.
   - Add 10 mL of ethanol by means of a positive displacement pipette.
   - Sonicate the solution until all components are fully dissolved.
   - Cap and seal the vial with parafilm.
   - The solution is stable for 6 months at -20 °C.

4. PEG2000-DMG degradant solution (~10 mg/mL)
   - Weigh 100.0±10.0 mg of PEG2000-DMG into a 20-mL amber vial.
   - Add 10 mL of ethanol by means of a positive displacement pipette.
   - Sonicate the solution until all components are fully dissolved.
   - Add 1 mL of 0.01 N NaOH solution.
   - Incubate solution at room temperature for 4 h.
   - Add 1 mL of 0.01 N HCl.

- Seal the vial with parafilm.
- The solution is stable for 6 months at -20 °C.

5. SM-102 hydrolysis solution (~3.6 mg/mL)

- Weigh 40.0±4.0 mg of SM-102 into a 20-mL amber vial.
- Add 10 mL of ACN by means of a positive displacement pipette.
- Sonicate the solution until all components are fully dissolved.
- Add 0.5 mL of 0.1 N NaOH.
- Incubate solution at room temperature for 4 h.
- Add 0.5 mL of 0.1 N HCl.
- Seal the vial with parafilm.
- The solution is stable for 6 months at -20 °C.

6. SM-102 oxidation solution (~3-6 mg/mL)

- Weigh 20.0±2.0 mg of SM-102 into a 20-mL amber vial.
- Add 5 mL of ACN by means of a positive displacement pipette.
- Sonicate the solution until all components are fully dissolved.
- Add 0.5 mL of 1% $H_2O_2$ solution.
- Incubate solution at room temperature for 4 h.
- Seal the vial with parafilm.
- The solution is stable for 6 months at -20 °C.

7. Stearic acid solution (~4 mg/mL)

- Weigh 40.0±4.0 mg of stearic acid into a 20-mL amber vial.
- Add 10 mL of ethanol by means of a positive displacement pipette.
- Sonicate the solution until all components are fully dissolved.
- Cap and seal the vial with parafilm.
- The solution is stable for 6 months at -20 °C.

The final resolution standard solution is prepared by combining the individual components according to Table 8. The solution is stable for 6 months at -20 °C. Prior to use, frozen resolution standard solutions are equilibrated on the bench for 1 hour to room temperature and homogenized by inversion, vortexing on high setting for 10 seconds or, in case particles are visible, by sonication until a clear solution is obtained. In case solution heated up during sonication, wait until solution has reached room-temperature before opening.

**Table 8: Resolution standard preparation**

| Ingredient | Volume [ml] |
|---|---|
| Cholesterol solution | 1.0 |
| DSPC solution | 1.0 |



| Lyso-PC solution | 0.5 |
|---|---|
| PEG2000-DMG degradant solution | 1.0 |
| SM-102 hydrolysis solution | 1.0 |
| SM-102 oxidation solution | 0.5 |
| Stearic acid solution | 0.5 |
| Ethanol | 1.0 |

### 5.5 Calibration standards preparation

The 250% calibration standard stock solution is prepared according to the following procedure:

- The ingredients PEG2000-DMG, Cholesterol, DSPC and SM-102 are weighed according to Table 9 into a 100-mL volumetric flask.
- The volumetric flask is filled to 90% with Ethanol.
- The solution is sonicated until all components are fully dissolved.
- Equilibrate solution to room temperature if warmed up during sonication.
- The volumetric flask is filled to volume with ethanol.
- The volumetric flask is inverted five times to mix.
- The solution is transferred to 20-mL amber vials and sealed with parafilm.
- The solution is stable for six months at -20 °C.
- Actual concentration of each standard is calculated using the following formula:

$$Concentration\ (standard, mg/mL) = \frac{actual\ weight\ (standard, mg) * purity\ (standard, \%)}{volume\ (EtOH)}$$

Using the purity values reported in Table 9.

**Table 9: Calibration standard preparation**

| Ingredient | Part number | Lot | Purity [%][7] | Target weight for 100-mL preparation [mg] |
|---|---|---|---|---|
| PEG2000-DMG | GM-020 | 2202GM21L | 95.0 | 17.0 |
| Cholesterol | PHR1533 | LRAD6324 | 98.3 | 61.0 |
| DSPC | P1138 | 0000284221 or 0000338056 | 99.0 | 33.0 |
| SM-102 | BP-25499 | 20240603A | 98.0 | 139.0 |

---

[7] Based on manufacturer COA, as listed in Table 3.

16

Coriolis Pharma
Biopharmaceutical Research and Development Service

The different calibration standard levels, 15% - 250%, are prepared as following:

- For preparation of 10-mL, transfer the volume of the 250% calibration standard stock solution, as outlined in Table 10, into a 10-mL volumetric flask by means of a positive placement pipette.
- Fill the volumetric flask to volume with ethanol.
- Mix well by inverting several times or short vortexing on high setting for 10 seconds.
- Aliquots of 2 mL are prepared in amber glass vials.
- The solutions are stable for 6 months at -20 °C.
- Prior to use, frozen calibration standard solutions are equilibrated on the bench for 1 hour to room temperature, homogenized by vortexing on high setting for 10seconds, or in case particles are visible, by sonication until a clear solution is obtained. In case solution heated up during sonication, wait until solution has reached room-temperature before opening.
- Calibration standards are only used for ≤ 3 freeze-thaw cycles to ensure the efficacy of the standards.

**Table 10: Dilution scheme for the preparation of 10 mL of calibration standard solutions.**

| Calibration standard solution | Target total lipid concentration [mg/mL] | 250% stock solution [mL] | Ethanol [mL] | Dilution factor |
|---|---|---|---|---|
| Level 0.15 | 0.15 | 0.6 | ~ 9.4 | 16.667 |
| Level 0.20 | 0.20 | 0.8 | ~ 9.2 | 12.500 |
| Level 0.25 | 0.25 | 1.0 | ~ 9.0 | 10.000 |
| Level 0.50 | 0.50 | 2.0 | ~ 8.0 | 5.000 |
| Level 0.75 | 0.75 | 3.0 | ~ 7.5 | 3.333 |
| Level 1.00 | 1.00 | 4.0 | ~ 6.00 | 2.500 |
| Level 1.25 | 1.25 | 5.0 | ~ 5.00 | 2.000 |
| Level 1.50 | 1.50 | 6.0 | ~ 4.00 | 1.667 |
| Level 2.00 | 2.00 | 8.0 | ~ 2.00 | 1.250 |
| Stock solution – Level – 2.50 | 2.50 | No dilution, Level 2.5 = stock solution | | |

**Table 11: Target lipid concentration of final calibration standard solutions.**

| Calibration standard level | Target total lipid concentration | PEG2000-DMG [mg/mL] | Cholesterol [mg/mL] | DSPC [mg/mL] | SM-102 [mg/mL] |
|---|---|---|---|---|---|



|  | [mg/mL] |  |  |  |  |
|---|---|---|---|---|---|
| Level 0.15 | 0.150 | 0.010 | 0.037 | 0.020 | 0.083 |
| Level 0.20 | 0.200 | 0.014 | 0.049 | 0.026 | 0.111 |
| Level 0.25 | 0.250 | 0.017 | 0.061 | 0.033 | 0.139 |
| Level 50% | 0.500 | 0.034 | 0.122 | 0.066 | 0.278 |
| Level 75% | 0.750 | 0.051 | 0.183 | 0.099 | 0.417 |
| Level 100% | 1.000 | 0.068 | 0.244 | 0.132 | 0.556 |
| Level 125% | 1.250 | 0.085 | 0.305 | 0.165 | 0.695 |
| Level 150% | 1.500 | 0.102 | 0.366 | 0.198 | 0.834 |
| Level 200% | 2.000 | 0.136 | 0.488 | 0.264 | 1.112 |
| Stock solution – Level - 250% | 2.500 | 0.170 | 0.610 | 0.330 | 1.390 |

## 5.6 Check standard preparation

Check standard solution is prepared at concentration 1.0 mg/mL total lipid content of the calibration curve. Check standards are used to monitor the performance of the instrument and method across the entire sequence. The check standards are prepared from a 2.5 mg/mL stock solution (as outlined in Section 5.5) that is prepared separately from the stock solution used to prepare the calibration standards to exclude bias from mistakes in stock solution preparation.

The preparation of check standard solution at 1.0 mg/mL total lipid concentration is described in the following:

- Prior to use, frozen 2.5 mg/mL stock solution is equilibrated on the bench for 1 hour to room temperature, homogenized by vortexing on high setting for 10 seconds, or in case particles are visible, by sonication until a clear solution is obtained. In case solution heated up during sonication, wait until solution has reached room-temperature before opening.
- 600 µL of 2.5 mg/mL total lipid stock solution (different to stock used to prepare calibration standards) pipetted into a 2.0-mL tube with positive displacement pipette (Eppendorf Multipette E3, aspirate speed 3, dispensing speed 3)
- 900 µL of ethanol added with positive displacement pipette (Eppendorf Multipette E3, aspirate speed 3, dispensing speed 3)

- Solution mixed by several inversions until homogenization.
- 150-200 µL of solution transferred to HPLC vials and stored at 15 °C until analysis.
- Prepare one vial per LC-CAD injection.
- The check standard is stable for up to 3 days when stored at 15 °C in the autosampler in unpunctured vials.

## 5.7 Sample preparation for method qualification

Sample preparation for method qualification is described in the individual Sections of the corresponding qualification test.

- Specificity *see* Section 6.2.2
- Linearity *see* Section 6.3.2
- Precision *see* Section 6.4.2
- Accuracy *see* Section 6.6.2
- Matrix comparability *see* Section 6.5.2
- QL *see* Section 6.7.2

## 5.8 Sample preparation for final sample testing

This section describes the steps for sample preparation that were used for final sample testing. For method qualification, I describe how the samples were prepared for each qualification test described.

<u>Native samples</u>

Native, non-fractionated, Spikevax samples are diluted 8-fold in ethanol before analysis. This corresponds to a concentration of ~0.25 mg/mL for v1-DP Spikevax samples with ~2.0 mg/mL total lipid content or ~0.49 mg/mL for v2-DP Spikevax samples with a total lipid content of ~ 3.9 mg/ml. Diluted native samples are injected with 10 µL injection volume and correspond to a calibration solution level of 0.5 (for v2-DP samples) or 1.0 (for v1-DP samples). Samples are prepared as follows:

- Spikevax sample is equilibrated at ambient temperature for 30 min.
- 875 µL of ethanol is pipetted to a cleaned (see Section 5.1) 4-mL amber vial with positive displacement pipette (Eppendorf Multipette E3, aspirate speed 3, dispensing speed 3, single step dispensing mode).
- The equilibrated Spikevax sample is gently swirled, and the vial is gently inverted several times for homogenization before dilution **(no vortex or sonication).**

- 125 µL of Spikevax sample is added to ethanol with mechanical air displacement pipette (e.g., Eppendorf research plus).
- The vial is closed, and the solution mixed by several gentle inversions until homogenization.
- Approximately 900-990 µL of the diluted sample is transferred to a centrifugation tube.
- Sample is centrifuged for 10 minutes at 14,000 relative centrifugal force[8] (rcf)
- 150-200 µL of the supernatant is transferred to autosampler vials without disturbing the pellet and stored at 15 °C until analysis.
- The prepared sample is stable for up to 3 days at 15 °C in unpunctured vials.
- Fill one vial per replicate injection.

UC fractionated samples

Samples which were fractionated via ultracentrifugation are injected without further sample preparation.

- The equilibrated UC fractionated sample is gently swirled, gently inverted several times, or slowly pipetted up and down, for homogenization **(no vortex or sonication).**
- If available add 150 - 200 µL of sample to autosampler vials and store at 15 °C until analysis. If sample amount is limited add no less than 30 µL to the autosampler vial.
- The prepared sample is stable for up to 3 days at 15 °C in unpunctured vials.
- Fill one vial per replicate injection.

UC fractionated samples are injected using a 15 µL injection volume for fractions F01, F02, F03, F04, F05, F09, and F10. For F06, F07 and F08 a 10 µL injection volume is used.

### 5.9 Instrument settings

Reversed phase liquid chromatography with charged aerosol detection (RP-LC-CAD) is performed as following. The aim of the analysis is to evaluate the lipid content of LNP samples.

---

[8] Relative Centrifugal Force (rcf), also known as the g force, is the radial force generated by the spinning rotor as expressed relative to the earth's gravitational force. The g force acting on particles is exponential to the speed of rotation defined as revolutions per minute (rpm). "G Force Calculator: RCF to RPM," Millipore Sigma (last visited Nov. 6, 2024), available at: https://www.sigmaaldrich.com/US/en/support/calculators-and-apps/g-force-calculator.



The following parameters are used for the RP-LC-CAD analysis:

| UPLC parameter | Description |
|---|---|
| Instrument: | Thermo Vanquish Flex (biocompatible) |
|  | Quaternary Pump F VF-P20-A (1000 bar) |
|  | Split Sampler FT VF-A10-A |
|  | Column compartment H CH-C10-A |
|  | Detector DAD CG VC-D11-A |
|  | Vanquish CAD H VH-D20-A |
| System configuration: | Static mixer: 350 µL |
|  | Injection volume configuration: 0.01 - 25 µL or 0.01 – 100 µL (both applicable) |
|  | Pre-heater: active |
| Software: | Chromeleon 7.2 or 7.3 |
| Column: | Ace Excel 2 Super C18, 2.0 µm, 2.1 x 150 mm |
|  | Part Number: EXL-1011-1502U (Avantor-ACE) |
| Mobile phases: | Line A: 20 mM ammonium acetate in water, not pH adjusted |
|  | Line B: acetonitrile/methanol/isopropanol (1:1:1) |
|  | Line C: 90% methanol (cleaning solution 1) |
|  | Line D: Water/MeOH/ACN/IPA (25/25/25/25; v/v/v/v) + 0.1% FA (cleaning solution 2) |
| Wash solvents: | Needle wash: methanol/water (75/25, % v/v) + 0.1% formic acid (wash: both, wash volume: 15 µL, wash speed: 17 µL/s) |
|  | Seal wash: 20% methanol |
| Flow rate: | 0.5 ml/min |
| Autosampler temperature: | 15 °C (± 2 °C) |
| Column oven: | 75 °C (± 2 °C), still air, active pre-heater (75 °C) |
| Detection: | CAD (flow state on: 0.0 – 0.2 min; flow state off: 0.0 – 3.0 min; flow state on: 3.0 – 20.5 min) |
| CAD data collection: | Data collection rate: 10 Hz, filter: 2.0, gas regulation mode: analytical |
|  | Evaporation temperature: 35 °C |
| Analysis time: | 20.5 min |
| Injection volume: | • **5 µL** of calibration standards, check standards and diluted native sample at a final concentration of 1.0 mg/ml |
|  | • **10 µL** for diluted native sample at a final concentration of 0.25 mg/mL or 0.5 mg/mL and fractionation samples F06, F07, F08 |
|  | • **15 µL** of fractionation samples F01, F02, F03, F04, F05, F09, F10 |



| Sample diluent | Ethanol for calibration standards, check standards and diluted native samples, UC matrix ($D_2O$, formulation buffer and PBS) for fractionation samples F1 to F10 |
|---|---|

Table 12 provides an overview of the gradient used for RP-LC-CAD analysis.

**Table 12: Gradient condition used for RP-LC-CAD separation.**

| Time [minutes] | Flow [ml/min] | Mobile phase A [%] | Mobile phase B [%] | Curve* |
|---|---|---|---|---|
| 0.0 | 0.5 | 23 | 77 | 5 |
| 1.5 | 0.5 | 23 | 77 | 5 |
| 3.5 | 0.5 | 8 | 92 | 5 |
| 10.5 | 0.5 | 8 | 92 | 5 |
| 10.6 | 0.5 | 0 | 100 | 5 |
| 12.6 | 0.5 | 0 | 100 | 5 |
| 12.7 | 0.5 | 23 | 77 | 5 |
| 13.0 | 0.5 | 0 | 100 | 5 |
| 14.0 | 0.5 | 0 | 100 | 5 |
| 14.3 | 0.5 | 23 | 77 | 5 |
| 14.6 | 0.5 | 0 | 100 | 5 |
| 15.5 | 0.5 | 0 | 100 | 5 |
| 15.7 | 0.5 | 23 | 77 | 5 |
| 20.5 | 0.5 | 23 | 77 | 5 |

*Curve 5 = linear gradient in Chromeleon

Table 13 shows an exemplary analysis sequence for the RP-LC-CAD analysis.

**Table 13: Exemplary analytical sequence for LC-CAD analysis.**

| No. | Sample | Injection [#] | Injection volume [µL] |
|---|---|---|---|
| 1 | System equilibration | ≥2 | 5.0 |
| 2 | Blank (ethanol) | 2 | 5.0 |
| 3 | Resolution standard | 1 | 5.0 |
| 4 | Blank (ethanol) | ≥3 | 5.0 |
| 5 | Calibration level 0.15-0.75 | 1 | 5.0 |

| No. | Sample | Injection [#] | Injection volume [µL] |
|---|---|---|---|
| 6 | Calibration level 1.0 | 6 | 5.0 |
| 7 | Calibration level 1.5-2.5 | 1 | 5.0 |
| 8 | Blank (ethanol) | ≥2 | 5.0 |
| 10 | Check standard 100% 1 | 1 | 5.0 |
| 11 | Blank (ethanol) | 1 | 5.0 |
| 12 | Blank (PBS) | 1 | 5.0 |
| 13 | Sample 1 | 4 | 5.0 |
| 14 | Blank (ethanol) | 2 | 5.0 |
| 15 | Sample 2 | 4 | 15.0 |
| 16 | Blank (ethanol) | 1 | 5.0 |
| 17 | Sample 3 | 4 | 15.0 |
| 18 | Blank (ethanol) | 2 | 5.0 |
| 20 | Check standard 100% 2 | 1 | 5.0 |
| 21 | Blank (ethanol) | 1 | 5.0 |
| ...* | ... | ... | 5.0 |
| Y | Check standard 100% end | 1 | 5.0 |
| Z | Blank (ethanol) end | 1 | 5.0 |

*Repeat line 12 to 21 until end of sample list.

**First use of a new column:**

Connect only the column inlet and wash the column for ~30 minutes at a flow of 0.2 mL/minutes with 90% methanol in water. During this washing time, the column outlet is not connected to the detector. Afterwards, the column outlet is connected, and the column is equilibrated for ≥60 minutes at 0.5 mL/minutes with 23% mobile phase A and 77% mobile phase B. Last, 5 injections of ethanol and 3 - 5 injections of resolution standard are performed to condition the column for best reproducibility.

**System equilibration**

Before any analysis, the system is equipped with all mobile phases and wash solutions. Each line is then purged for 10 minutes at a flow rate of 3 ml/min. The lines for the needle wash and seal wash are purged. The system is then equilibrated for ≥30 minutes or until a stable baseline is achieved with the gradient starting conditions to equilibrate both the LC system and the column to obtain repeatable chromatography. During equilibration the



mobile phase is infused to the CAD and the background current should be below 2.5 pA but is acceptable for analysis until 3.5 pA. If the CAD background current is higher, then prepare new mobile phase, clean the system with high organic wash and re-equilibrate the column.

**Column storage/cleaning**

The wash procedure according to Table 14 is applied to clean the column and for long-term storage. Column is detached from the system and stored at room temperature.

**Table 14: Gradient condition used for column cleaning and storage.**

| Time [min] | Flow rate [ml/min] | % Mobile phase B | % Wash Solution 1 | Curve* |
|---|---|---|---|---|
| 0.0 | 0.50 | 100.0 | 0.0 | 5 |
| 20.0 | 0.50 | 100.0 | 0.0 | 5 |
| 25.0 | 0.50 | 0.0 | 100.0 | 5 |
| 40.0 | 0.50 | 0.0 | 100.0 | 5 |
| 45.0 | 0.02 | 0.0 | 100.0 | 5 |

*Curve 5 = linear gradient in Chromeleon

**System cleaning**

In case the system requires cleaning, disconnect the column, flush the system for 24 hours at a flow rate of 0.1 mL/min with cleaning solution 2. Keep the column oven temperature at 30 °C. Make 10-20 full volume injections with the cleaning solution. Afterwards, place back all mobile phases and connect the column, purge each line for 10 minutes at 3 mL/min and equilibrate the system for ≥60 minutes at 0.5 ml/min at 23% mobile phase A and 77% mobile phase B.

### 5.10    Data evaluation

i)    All four lipid peaks (PEG2000-DMG, cholesterol, DSPC, SM-102) are integrated manually by the "insert peak" tool in Chromeleon and "split peak" tool in Chromeleon following an integration to obtain a baseline similar to the blank, disregarding any peaks due to the solvent, counterion, and baseline artifacts. Use the drop baseline mode of integration (*see* Figures 1 and 2) to split peaks in close proximity to the lipids of interest (PEG2000-DMG, cholesterol, DSPC,



SM-102).[9] The calibration solution 2.5 mg/mL is integrated first to determine peak integration ranges. The same range is then applied through the sequence for all calibration standards, check standards and samples.



**Figure 1: Representative overlay chromatogram of calibration standard level 2.5 mg/mL (black) and ethanol (blue), zoomed-in view (top panel) and full-scale view (bottom panel).**

---

[9] Peak splitting commonly arises in HPLC, and manual integration of Peaks is a standard method for exclusion of interfering shoulders. *See, e.g.*, "Chromeleon, Tutorial and User Manual," 6.7 Thermo Scientific (April 2005) available at https://assets.thermofisher.com/TFS-Assets/CMD/manuals/Man-Chromeleon-670-EN.pdf 484-488. This approach is suitable when shown to produce precise and accurate results via method qualification, as is the case with the method described herein.





**Figure 2: Representative chromatogram of ethanol diluent blank, zoomed-in view (top panel) and full-scale view (bottom panel).**

ii)    Lipids are then identified based on the absolute retention time of SM-102, as SM-102 is the last eluting lipid, and the corresponding relative retention times of PEG2000-DMG, DSPC and cholesterol to SM-102. Note: The absolute retention time of SM-102 can change with different instrument/column combinations (system volumes) and should be updated in the processing method. The relative retention times are system independent and should not be changed.

**Table 15: Chromeleon Cobra algorithm component table detection parameters. (SM-102 retention time may vary depending on column batch and instrument and should be adapted for each combination.)**

| Name | Ret. Time | Window | Cal. Type |
|------|-----------|--------|-----------|
| PEG2000-DMG | SM-102 @ 54.110 [%] | 0.400 AL | Based on peak area, |
| Cholesterol | SM-102 @ 65.850 [%] | 0.200 AL | Quad. WithOffset |
| DSPC | SM-102 @ 86.860 [%] | 0.257 AL | |
| SM-102 | 10.700 | 0.300 AL | |

Coriolis Pharma
Biopharmaceutical Research and Development Service

iii)    The lipid content of PEG2000-DMG, cholesterol, DSPC and SM-102 in the sample is quantitated by fitting the peak area versus the amount in mg/mL of lipid components in the calibration standards. For this, a quadratic curve, with offset, is calculated directly in Chromeleon.

**Eq. 1**        $Y(x) = c_0 + c_1*x + c_2*x^2$

Where Y is the peak area in pA*min, x is the lipid amount in mg/mL and $c_0$, $c_1$ and $c_2$ are the calibration coefficients offset, slope and curve, respectively.

iv)    Additional calculations for system suitability (*see* Table 16) and sample result calculation are as follows:

**Eq. 2:** $\%Interference\ to\ calibation\ standard = \frac{Interfering\ peak\ area\ (pA*min)}{Mean\ response\ of\ 1.0\ mg/ml\ cal.\ std.\ injections\ (pA*min)} * 100$

**Eq. 3:** $\%Interference\ to\ test\ sample = \frac{Interfering\ peak\ area\ in\ diluent/matrix\ prior\ to\ sample\ (pA*min)}{Mean\ response\ of\ test\ sample\ injections\ (pA*min)} * 100$

**Eq. 4:** $Response\ factor = \frac{Peak\ area}{Determined\ concentration}$

**Eq. 5:** $Accuracy\ of\ check\ standard = \frac{Response\ factor\ of\ check\ standard\ (1.0\ mg/ml)\ Injection}{Average\ response\ factor\ of\ 1.0\ mg/ml\ cal.\ std.\ injections} * 100$

**Eq. 6:** $\%Area\ agreement\ of\ check\ standard = \frac{\%Area\ of\ check\ standard\ (1.0\ mg/ml)\ Injection}{Average\ \%area\ of\ 1.0\ mg/ml\ cal.\ standard\ injections} * 100$

**Eq. 7:** $\%RT\ agreement\ of\ check\ standard = \frac{RT\ of\ check\ standard\ (1.0\ mg/ml)injection}{Average\ RT\ of\ 1.0\ mg/ml\ standard\ injections} * 100$

## System Suitability Testing (SST) criteria

For each sample analysis, the performance, including accuracy and precision, of the RP-LC-CAD analysis is ensured by checking the system suitability and sample results against the criteria in Table 16.

**Table 16: Summary of the system suitability parameters.**

| Test name | Description | Acceptance |
|-----------|-------------|------------|
|           |             |            |



| Chromatographic interference | No significant interference peaks in the last diluent or UC matrix injection prior to calibration standard (1.0 mg/ml) or test sample which interfere with PEG2000-DMG, cholesterol, DSPC or SM-102.<br><br>Interference when compared to peak area. | ≤ 1% |
|---|---|---|
| Resolution standard | Chromatographic profile complies to exemplary chromatogram. | Visually comparable |
| Linearity | Coefficient of determination ($R^2$) of the standard curve for PEG2000-DMG, cholesterol, DSPC and SM-102. | ≥ 0.990 |
| Standard precision 1<br><br>Peak area | RSD% of peak area of the lipids cholesterol, DSPC, and SM-102 for the first six 1.0 mg/mL calibration standard injections. | ≤ 5% |
| Standard precision 2<br><br>Peak area | RSD% of peak area of the lipids PEG2000-DMG for the first six 1.0 mg/mL calibration standard injections. | ≤ 10% |
| Standard precision 3<br><br>Retention time | RSD% of the retention time of each lipid (PEG2000-DMG, cholesterol, DSPC and SM-102) for the first six 1.0 mg/mL calibration standard injections. | ≤ 5% |
| Accuracy 1<br><br>Retention time | The %recovery of the RT of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. | 100 ± 5% |
| Accuracy 2<br><br>%area agreement of check standard | The %area recovery of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. | 100 ± 10% |
| Accuracy 3<br><br>Response factor | The response factor of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. | 100 ± 10% |
| Sample acceptance | The RSD% between the total lipid concentrations of the 4 sample injections | ≤ 5.0% |



## 5.11    Qualification parameters

**Table 17: Qualification performance characteristics.**

| Parameter | | Rationales / test design |
|---|---|---|
| System suitability test | | SSTs were performed for each sequence and the results were evaluated. |
| Specificity | | Specificity was demonstrated by proving that there is no interference by mobile phase A, mobile phase B, ethanol as calibration standard diluent, and UC fractionation matrix components |
| Linearity | | Test:<br>• Test of calibration curve (n=1) in a total lipid concentration range of 0.15 mg/mL to 2.5 mg/mL with 10 calibration levels<br><br>Evaluation:<br>• Visual evaluation of the plot obtained from individual theoretical lipid concentration vs. experimentally determined concentrations<br>• Coefficient of determination ($R^2$) and slope were determined |
| Precision | Repeatability | Test:<br>• Operator A: n=6 measurements at low, medium and high-level according to method described in Section 5 on one instrument (instrument 1), and one sample batch.<br>• B) Operator B: n=6 measurements at low, medium and high-level according to method described in Section 5 on a second instrument (instrument 2) and one sample batch<br><br>Evaluation:<br>• RSD% for each lipid and %difference of low and high level to medium level<br>• Each operator and sample are evaluated individually |
| | Intermediate precision | Test:<br>• Each operator prepared the sample of the other operator (from repeatability) in n=6 at the medium level.<br><br>Evaluation:<br>• Comparison of operator, instrument, column, mobile phase preparation.<br>• Overall variabilities (RSD% and %difference) for both operators for each sample at medium level: n=12 reportable values |
| Matrix comparability | | Test:<br>• Comparison between sample preparation in UC matrix or ethanol at low, high and medium level.<br><br>Evaluation:<br>• RSD% of individual lipids and %difference at high, medium and low levels and between both matrices. |
| Accuracy | | Test:<br>• Spike of ethanol with lipids PEG2000-DMG, cholesterol, DSPC, and SM-102 at six different levels<br>• Spike of Spikevax sample with lipids PEG2000-DMG, cholesterol, DSPC, and SM-102 at two different levels<br><br>Evaluation:<br>• Recoveries of the individual lipids at all levels and from both matrices. |
| Quantification limit (QL) | | Test:<br>• QL was assessed based on the analyses of a dilutions at three different total lipid concentrations: 0.10 mg/ml, 0.15 mg/ml, and 0.20 mg/ml.<br>• Dilutions were prepared (n=1) and injected six times (n=6)<br><br>Evaluation:<br>• The signal-to-noise approach was used to estimate the lowest concentration. |
| Range (linearity) | | Evaluation of method range was based on data from linearity, precision and accuracy. |

# 6   Qualification results

## 6.1 System suitability test (SST)

Confirmatory SSTs, as described in Section 5.10, were performed to ensure that the UHPLC system and the analytical operations and controls functioned as expected for *each sequence executed* during qualification as well as for final sample testing. Table 13 in Section 5.9 shows an exemplary analytical sequence for the LC-CAD analysis conducted for this project (both for method qualification and final sample testing). The exemplary sequence shows where in the injection scheme the SST injections are instituted, which I summarize briefly below:

**Check CAD background current before starting a sequence:**
- To check cleanliness of charged aerosol detector.

**Injection of resolution standard:**
- Before injection of the first sample or calibration curve.

**Injections of calibration curve standards:**
- Used to quantify lipids (not performed during specificity testing).
- Calibration standards are injected prior to the injection of the first sample.

**Injections of check standard at a concentration of 1.0 mg/mL:**
- Executed for each sequence which is used to quantify lipids (not performed during specificity testing).
- Check standards are injected following the injection of the calibration standards.
- Check standards are injected periodically throughout the LC-CAD run, and are injected after ≤ 12 sample injections.
- Check standards are always injected at the end of the analytical sequence.

**Injections of diluent (ethanol or UC matrix):**
- The diluent is injected prior to the injection of the calibration standards and prior to the injection of each new sample (i.e., prior to the injection of a new native sample, a new fraction, or an injection of check standards).

As described throughout this Section, the SSTs were used to evaluate the validity of the results from method qualification and the results from final sample testing.

### 6.1.1  Sample preparation

The resolution standard was prepared as described in Section 5.4. During qualification experiments, frozen aliquots were first equilibrated to room temperature for approximately 60 minutes, followed by homogenization and transfer of 200 µL into an HPLC sample vial.

The calibration standards were prepared as described in Section 5.5. During qualification experiments, frozen aliquots of the calibration standards were first equilibrated to room temperature for approximately 60 minutes, followed by homogenization and transfer of 200 µL into a HPLC sample vial.

The check standard was prepared every day fresh. During qualification experiments, a frozen aliquot of the 2.5 mg/ml check standard stock solution was first equilibrated to room temperature for approximately 60 minutes, followed by homogenization, dilution as described in Section 5.5. and transfer of 150-200 µL into a HPLC sample vials.



### 6.1.2 Data evaluation

The data evaluation for each SST used during method qualification is summarized in Table 18. Detailed tables for the check standard SST calculations for each method qualification sequence as well as exemplary chromatograms can be found in appendix Section 9.1.

**Table 18: Evaluation of SSTs**

| SST name | Description | Acceptance | Method qualification sequence | | | | |
|---|---|---|---|---|---|---|---|
| | | | Specificity[a] | Linearity/QL[b] | Precision 1[c] | Precision 2[d] | Accuracy 1[e] |
| CAD background current | Background current below acceptable limit | >3.5 pA*min | ~ 1.9 | ~1.7 | ~1.7 | ~1.4 | ~1.8 |
| Chromatographic interference | No significant interference peaks in the last diluent or UC matrix injection prior to calibration standard (1.0 mg/ml) or test sample which interfere with the lipid peaks. | ≤ 1% | yes | yes | yes | yes | yes |
| Resolution standard | Chromatographic profile | Visually comparable | yes | yes | yes | yes | yes |
| Linearity | Coefficient of determination (R²) for all lipids<br>1) PEG2000-DMG<br>2) Cholesterol<br>3) DSPC<br>4) SM-102 | ≥ 0.990 | n.a. | 1) 0.99930<br>2) 0.99745<br>3) 0.99869<br>4) 0.99803 | 1) 0.99987<br>2) 0.99895<br>3) 0.99937<br>4) 0.99873 | 1) 0.99974<br>2) 0.99587<br>3) 0.99919<br>4) 0.99871 | 1) 0.99969<br>2) 0.99824<br>3) 0.99861<br>4) 0.99792 |
| Standard precision 1 Peak area | RSD% of peak area of the lipids for the first six 1.0 mg/mL calibration standard injections.<br>1) Cholesterol<br>2) DSPC<br>3) SM-102 | ≤ 5% | n.a. | 1) 0.57%<br>2) 0.62%<br>3) 0.49% | 1) 0.95%<br>2) 0.82%<br>3) 0.57% | 1) 1.53%<br>2) 0.45%<br>3) 0.40% | 1) 0.47%<br>2) 0.78%<br>3) 0.32% |
| Standard precision 2 Peak area | RSD% of peak area of the lipid PEG2000-DMG for the first six 1.0 mg/mL calibration standard injections. | ≤ 10% | n.a. | 0.69% | 0.61% | 0.96% | 0.39% |
| Standard precision 3 Retention time | RSD% of the retention time of each lipid for the first six 1.0 mg/mL calibration standard injections.<br>1) PEG2000-DMG | ≤ 5% | n.a. | 1) 0.13%<br>2) 0.01%<br>3) 0.02%<br>4) 0.04% | 1) 0.20%<br>2) 0.03%<br>3) 0.07%<br>4) 0.05% | 1) 0.28%<br>2) 0.08%<br>3) 0.07%<br>4) 0.09% | 1) 0.10%<br>2) 0.04%<br>3) 0.06%<br>4) 0.07% |



| SST name | Description | Acceptance | Method qualification sequence | | | | |
|---|---|---|---|---|---|---|---|
| | | | Specificity[a] | Linearity/QL[b] | Precision 1[c] | Precision 2[d] | Accuracy 1[e] |
| | 2) Cholesterol  3) DSPC  4) SM-102 | | | | | | |
| Accuracy 1  Retention time | The %recovery of the RT of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. | 100 ± 5% | n.a. | Passed | Passed | Passed | Passed |
| Accuracy 2  %area agreement of check standard | The %area recovery of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. | 100 ± 10% | n.a. | Passed | Passed | Passed | Passed |
| Accuracy 3  Response factor | The response factor of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. | 100 ± 10% | n.a. | Passed | Passed | Passed | Passed |

a SST results used to validate acquisition sequence with name *20240923_ROCW002_Specificity_V_0_1_GSc* (i.e., the LC-CAD sequence used to run the assay described in Section 6.2).

b SST results used to validate acquisition sequence with name *20240924_ROCW002_Linearity_V_0_1_GSc* (i.e., the LC-CAD sequence used to run the assay described in Section 6.3).

c SST results used to validate acquisition sequence with name *20240925_ROCW002_Precision_V_0_1_TL* (i.e., the LC-CAD sequence used to run the assay with Operator A described in Section 6.4).

d SST results used to validate acquisition sequence name *20240925_ROCW002_Precision_V_0_1_ASc* (i.e., the LC-CAD sequence used to run the assay with Operator B described in Section 6.4).

e SST results used to validate acquisition sequence name *20241001_ROCW002_Accuracy_repeat_V_0_2_GSc* (i.e., the LC-CAD sequence used to run the assay described in Section 6.5 and 6.6).

## 6.2 Specificity

### 6.2.1 Scope

According to ICH Q2(R2),[10] specificity describes the extent to which other substances interfere with the determination of an analyte according to a given analytical procedure.

Within this qualification, specificity testing was conducted following the absence of interference principle demonstrating that the identification and quantitation of the lipids PEG2000-DMG, cholesterol, DSPC, and SM-102 is not impacted by the presence of other substances related to e.g., mobile phases, UC matrix, formulation buffer, or sample diluent (ethanol).

### 6.2.2 Sample preparation

Resolution standard was prepared according to Section 5.4, mobile phases A and B were prepared according to Section 5.2, and ethanol and UC matrix components (formulation buffer, D2O, and PBS) were prepared according to Section 5.3. The resolution standard was thawed at room temperature for 60 minutes, homogenized and 150 µL volume of the sample placed into an HLPC vial. Ethanol was taken from the original container stored at room temperature and 150 µL volume of the sample placed into an HLPC vial. Formulation buffer, D2O and PBS were taken out of storage at 2-8 °C, equilibrated to room temperature and 150 µL volume of the sample placed into an HLPC vial.

The HPLC vials were placed into the autosampler at 15 °C.

Sample analysis was performed as described in Section 5.9 with 5 µL injections for the resolution standard, mobile phases, and ethanol and UC matrices.

### 6.2.3 Data evaluation

Specificity testing was proven, if the following injected solutions fulfill the requirements.

**Table 19: Overview and acceptance criteria for Specificity**

| Test# | | Sample | Sample ID | Evaluation |
|---|---|---|---|---|
| | Specificity | Diluent for calibration levels and native sample: ethanol | Spec.Chrom01 | No interfering peaks at retention of PEG2000-DMG, cholesterol, DSPC, and SM-102. |
| | | UC fractionation matrix: component 1 - $D_2O$ | Spec.Chrom02 | |

---

[10] "ICH Q2(R2) Guideline on validation of analytical procedures: step 5," EMA/CHMP/ICH Committee for Medical Products for Human Use (Dec. 14, 2023).

Coriolis Pharma
Biopharmaceutical Research and Development Service

| | UC fractionation matrix: component 2 - FB | Spec.Chrom03 | Comparison of obtained chromatograms by using overlays with resolution standard. |
|---|---|---|---|
| | UC fractionation matrix: component 3 - PBS | Spec.Chrom04 | |
| | Mobile phase A: 20 mM ammonium acetate in water not pH adjusted | Spec.Chrom05 | |
| | Mobile phase B: Acetonitrile/methanol/isopropanol (1:1:1) | Spec.Chrom06 | |

In case peaks were present at the retention time of PEG2000-DMG, cholesterol, DSPC or SM-102, the %interference as outlined in Section 5.10 Eq3. was calculated.

### 6.2.4  Results

The diluent, UC matrix components, mobile phases A and mobile phase B chromatograms were overlayed with the chromatogram obtained for the resolution standard (*see* appendix Section 9.2 for the individual chromatograms). No interfering peaks with a % interference ≤1% were detected in mobile phase, ethanol or UC matrix injections during specificity testing. It was observed that more than 3 injections from one vial containing ethanol can lead to increased leachable peaks of unknown identity. Therefore, for future sample testing, not more than 3 injections should be made from blank ethanol injections and an injection from a fresh, unpunctured vial should be made before a testing sample.

**Table 20: Overview and acceptance criteria for Specificity**

| Test# | Sample | e.g. Sample ID | Evaluation |
|---|---|---|---|
| Specificity | Diluent for calibration levels and native sample: ethanol | Spec.Chrom01 | no interference |
| | UC fractionation matrix: component 1 - $D_2O$ | Spec.Chrom02 | no interference |
| | UC fractionation matrix: component 2 - FB | Spec.Chrom03 | no interference |
| | UC fractionation matrix: component 3 - PBS | Spec.Chrom04 | no interference |
| | Mobile phase A: 20 mM ammonium acetate in water not pH adjusted | Spec.Chrom05 | no interference |
| | Mobile phase B: | Spec.Chrom06 | no interference |

| | Acetonitrile/methanol/isopropanol (1:1:1) | | |
|---|---|---|---|

### 6.3 Linearity

#### 6.3.1 Scope

The linearity of analytical procedure is its ability to elicit test results that are directly, or by a well-defined mathematical transformation, proportional to the concentration of analyte in samples within a given range.

According to the manufacturer of the CAD instrument (Thermo Fisher)[11] and operational qualification, the relationship between the signal produced by the detector and the analyte concentration is non-linear and best characterized by a 2nd order polynomial (quadratic) fit.

Linearity was assessed for each of the four lipids across the range of ten levels which cover a total lipid concentration range of 0.15 mg/mL to 2.50 mg/mL.

#### 6.3.2 Sample Preparation

Linearity was assessed using the calibration solutions that have the corresponding necessary concentrations. Table 14 gives an overview of the solutions used. Refer to Section 5.5 for a detailed description on the preparation of each calibration level and the individual lipid concentrations (Table 11) of the calibration standards. Each linearity standard was prepared once and injected once with a 5 µL injection, apart from standard level 6 with a total lipid concentration of 1.00 mg/mL, which was injected six times. The frozen calibration standards were thawed at room temperature for 60 minutes, homogenized and 200 µL volume of each standard placed into an HLPC vial apart from Level 1.0 were 30 µl each were placed into six individual HPLC vials.

**Table 21: Overview of samples analyzed for linearity testing**

| Test | Calibration standard level | e.g. Sample ID | Target total lipid concentration [mg/mL] | Assessment |
|---|---|---|---|---|
| Linearity | Level 0.15 | Lin.Chrom02_0.15mg/ml_1 | 0.15 | 2nd order polynomial regression (quadratic fit) analysis, |
| | Level 0.20 | Lin.Chrom03_0.20mg/ml_1 | 0.20 | |
| | Level 0.25 | Lin.Chrom04_0.25mg/ml_1 | 0.25 | |
| | Level 0.50 | Lin.Chrom05_0.50mg/ml_1 | 0.50 | |

---

[11] Muellner et al., "Getting the most out of your charged aerosol detector," Technical Guide, Thermo Scientific at Section 3.8, available at: https://assets.thermofisher.com/TFS-Assets/CMD/brochures/tg-73914-hplc-cad-factors-influencing-performance-tg73914-en.pdf

| | Level 0.75 | Lin.Chrom06_0.75mg/ml_1 | 0.75 | Fit Plot |
| | Level 1.00 | Lin.Chrom07_1.00mg/ml_1-6 | 1.00 | |
| | Level 1.25 | Lin.Chrom07_1.25mg/ml_1 | 1.25 | |
| | Level 1.50 | Lin.Chrom07_1.50mg/ml_1 | 1.50 | |
| | Level 2.00 | Lin.Chrom07_2.00mg/ml_1 | 2.00 | |
| | Level 2.50* | Lin.Chrom07_2.50mg/ml_1 | 2.50 | |

*stock solution

### 6.3.3  Data evaluation

Linearity was analyzed for each individual lipid by plotting the analyte concentrations against the corresponding CAD signals directly in Chromeleon software, and a 2nd order polynomial regression (quadratic fit) analysis was performed.

Fit Plot: Visual evaluation of the plot obtained from individual theoretical lipid concentration vs. experimentally determined concentrations and the coefficient of determination ($R^2$) and slope were determined.

**Table 22: Acceptance criteria for linearity testing**

| Test# | Description | Evaluation | Target expectation |
|---|---|---|---|
| Linearity | Visual evaluation | Optically | Quadratic fit is suitable as optically evaluated |
| | Linear regression | Quality of fit | $R^2 \geq 0.990$ |

### 6.3.4  Results

The target expectation linearity value of ≥ 0.990 was met for all lipids in the tested range of 0.15 mg/mL – 2.50 mg/mL total lipid concentration and the corresponding individual target lipid concentrations (Table 11). Ten calibration levels were evaluated which span a total lipid concentration range of 0.15 mg/mL to 2.50 mg/ml. The calibration procedure was found suitable to establish a good relationship between the lipid amount and CAD signal. To reduce the number of calibration injections and run time before sample injection, it is suggested to remove the 1.25 mg/mL level. A summary of the results is presented in Table 23 while the results for the individual lipids are presented in Table 24-Table 27 and Figure 3-Figure 6 with chromatograms shown in appendix section 9.3.



**Table 23: Linearity results summary**

| Lipid | R2 | Slope | Range |
|---|---|---|---|
| PEG2000-DMG | 0.9992 | 0.0271 | 15% - 250% |
| Cholesterol | 0.9967 | 0.0546 | 15% - 250% |
| DSPC | 0.9988 | 0.0348 | 15% - 250% |
| SM-102 | 0.9977 | 0.0183 | 15% - 250% |

**Table 24: PEG2000-DMG linearity results**

| Injection Name | Theoretical concentration [mg/ml] | Signal [pA*min] | Experimental concentration [mg/ml} |
|---|---|---|---|
| Lin.Chrom01_0.15mg/ml_1 | 0.0096 | 1.4512 | 0.0088 |
| Lin.Chrom02_0.20mg/ml_1 | 0.0128 | 1.9606 | 0.0124 |
| Lin.Chrom03_0.25mg/ml_1 | 0.0161 | 2.4355 | 0.0158 |
| Lin.Chrom04_0.50mg/ml_1 | 0.0321 | 4.8092 | 0.0327 |
| Lin.Chrom05_0.75mg/ml_1 | 0.0482 | 7.0601 | 0.0492 |
| Lin.Chrom06_1.00mg/ml_1 | 0.0642 | 9.1242 | 0.0647 |
| Lin.Chrom06_1.00mg/ml_2 | 0.0642 | 9.1981 | 0.0653 |
| Lin.Chrom06_1.00mg/ml_3 | 0.0642 | 9.1152 | 0.0647 |
| Lin.Chrom06_1.00mg/ml_4 | 0.0642 | 9.0939 | 0.0645 |
| Lin.Chrom06_1.00mg/ml_5 | 0.0642 | 9.0171 | 0.0639 |
| Lin.Chrom06_1.00mg/ml_6 | 0.0642 | 9.0494 | 0.0642 |
| Lin.Chrom07_1.25mg/ml_1 | 0.0803 | 11.0943 | 0.0799 |
| Lin.Chrom08_1.50mg/ml_1 | 0.0963 | 13.0535 | 0.0954 |
| Lin.Chrom09_2.00mg/ml_1 | 0.1284 | 16.6840 | 0.1253 |
| Lin.Chrom010_2.50mg/ml_1 | 0.1606 | 20.9556 | 0.1626 |



**Figure 3: PEG2000-DMG linearity regression plot.**

**Table 25: Cholesterol linearity results**

| Injection Name | Theoretical concentration [mg/ml] | Signal [pA*min] | Experimental concentration [mg/ml} |
|---|---|---|---|
| Lin.Chrom01_0.15mg/ml_1 | 0.0361 | 3.7142 | 0.0286 |
| Lin.Chrom02_0.20mg/ml_1 | 0.0481 | 4.7584 | 0.0452 |
| Lin.Chrom03_0.25mg/ml_1 | 0.0602 | 5.6748 | 0.0600 |
| Lin.Chrom04_0.50mg/ml_1 | 0.1203 | 9.6772 | 0.1275 |
| Lin.Chrom05_0.75mg/ml_1 | 0.1805 | 13.0202 | 0.1879 |
| Lin.Chrom06_1.00mg/ml_1 | 0.2406 | 15.9560 | 0.2448 |
| Lin.Chrom06_1.00mg/ml_2 | 0.2406 | 15.9824 | 0.2454 |
| Lin.Chrom06_1.00mg/ml_3 | 0.2406 | 15.9996 | 0.2457 |
| Lin.Chrom06_1.00mg/ml_4 | 0.2406 | 15.8352 | 0.2424 |
| Lin.Chrom06_1.00mg/ml_5 | 0.2406 | 15.8571 | 0.2428 |
| Lin.Chrom06_1.00mg/ml_6 | 0.2406 | 15.7768 | 0.2412 |
| Lin.Chrom07_1.25mg/ml_1 | 0.3008 | 18.2531 | 0.2924 |
| Lin.Chrom08_1.50mg/ml_1 | 0.3610 | 20.7511 | 0.3478 |
| Lin.Chrom09_2.00mg/ml_1 | 0.4813 | 25.3469 | 0.4637 |
| Lin.Chrom010_2.50mg/ml_1 | 0.6016 | 30.2139 | 0.6204 |



**Figure 4: Cholesterol linearity regression plot.**

**Table 26: DSPC linearity results**

| Injection Name | Theoretical concentration [mg/ml] | Signal [pA*min] | Experimental concentration [mg/ml} |
|---|---|---|---|
| Lin.Chrom01_0.15mg/ml_1 | 0.0195 | 2.4548 | 0.0163 |
| Lin.Chrom02_0.20mg/ml_1 | 0.0261 | 3.2245 | 0.0245 |
| Lin.Chrom03_0.25mg/ml_1 | 0.0326 | 4.0077 | 0.0330 |
| Lin.Chrom04_0.50mg/ml_1 | 0.0651 | 7.3078 | 0.0700 |
| Lin.Chrom05_0.75mg/ml_1 | 0.0977 | 10.1356 | 0.1036 |
| Lin.Chrom06_1.00mg/ml_1 | 0.1303 | 12.1202 | 0.1285 |
| Lin.Chrom06_1.00mg/ml_2 | 0.1303 | 12.1409 | 0.1287 |
| Lin.Chrom06_1.00mg/ml_3 | 0.1303 | 12.3035 | 0.1308 |
| Lin.Chrom06_1.00mg/ml_4 | 0.1303 | 12.2824 | 0.1306 |
| Lin.Chrom06_1.00mg/ml_5 | 0.1303 | 12.1948 | 0.1294 |
| Lin.Chrom06_1.00mg/ml_6 | 0.1303 | 12.1637 | 0.1290 |
| Lin.Chrom07_1.25mg/ml_1 | 0.1629 | 14.7861 | 0.1639 |
| Lin.Chrom08_1.50mg/ml_1 | 0.1954 | 16.8605 | 0.1932 |
| Lin.Chrom09_2.00mg/ml_1 | 0.2606 | 20.8952 | 0.2565 |
| Lin.Chrom010_2.50mg/ml_1 | 0.3257 | 24.8308 | 0.3296 |



**Figure 5: DSPC linearity regression plot.**



**Table 27: SM-102 linearity results**

| Injection Name | Theoretical concentration [mg/ml] | Signal [pA*min] | Experimental concentration [mg/ml} |
|---|---|---|---|
| Lin.Chrom01_0.15mg/ml_1 | 0.0826 | 9.5558 | 0.0655 |
| Lin.Chrom02_0.20mg/ml_1 | 0.1101 | 11.9725 | 0.1032 |
| Lin.Chrom03_0.25mg/ml_1 | 0.1376 | 14.2391 | 0.1392 |
| Lin.Chrom04_0.50mg/ml_1 | 0.2752 | 23.5197 | 0.2926 |
| Lin.Chrom05_0.75mg/ml_1 | 0.4128 | 31.3275 | 0.4307 |
| Lin.Chrom06_1.00mg/ml_1 | 0.5504 | 37.8313 | 0.5534 |
| Lin.Chrom06_1.00mg/ml_2 | 0.5504 | 38.0691 | 0.5580 |
| Lin.Chrom06_1.00mg/ml_3 | 0.5504 | 38.2520 | 0.5616 |
| Lin.Chrom06_1.00mg/ml_4 | 0.5504 | 37.7884 | 0.5526 |
| Lin.Chrom06_1.00mg/ml_5 | 0.5504 | 37.7931 | 0.5527 |
| Lin.Chrom06_1.00mg/ml_6 | 0.5504 | 37.8792 | 0.5543 |
| Lin.Chrom07_1.25mg/ml_1 | 0.6880 | 43.6265 | 0.6698 |
| Lin.Chrom08_1.50mg/ml_1 | 0.8256 | 49.7228 | 0.8011 |
| Lin.Chrom09_2.00mg/ml_1 | 1.1007 | 60.7824 | 1.0706 |
| Lin.Chrom010_2.50mg/ml_1 | 1.3759 | 71.8850 | 1.4090 |



**Figure 6: SM-102 linearity regression plot.**

## 6.4 Precision (Repeatability and intermediate precision)

### 6.4.1 Scope

According to ICH Q2(R2), the precision of an analytical procedure expresses the closeness of agreement (degree of scatter) between a series of measurements obtained from multiple samplings of the same homogeneous sample under the prescribed conditions.

Sample testing was conducted in parallel on instruments of the same type (Thermo Vanquish Flex). The precision of the analytical procedure for lipid quantification was tested at the level of repeatability (i.e., intra-day and intra-operator variability) and at the level of intermediate precision (i.e., inter-operator and inter-instrument variability). For precision testing, two different batches of Spikevax samples, which differ in total lipid and mRNA concentration (Table 1), were used.

**<u>Repeatability</u>** of the analytical procedure was demonstrated by carrying out repeats of sample analyses (six preparations) at low, medium and high levels (as shown, for example, in Table 28), in the same laboratory with two operators on two instruments and two different Spikevax samples. For repeatability assessment, each combination of operator, instrument, and sample was evaluated individually. The aim was to acquire repeatability data for presentations of Spikevax samples at two different mRNA and total lipid concentrations (i.e., v1-DP and v2-DP).

The two operators used calibration solutions prepared from the same calibration standard stock solution, but each operator had separate vials of Spikevax material for subsequent individual sample preparation for the repeatability measurement.

**<u>Intermediate precision</u>** of the analytical procedure was demonstrated with analysis carried out in the same laboratory by **two operators (A+B)**, using **two different instruments (1+2)**. Both operators used samples taken from the same sample preparation pool in order to avoid the potential of vial to vial variability interfering with the assessment of method intermediate precision. Testing on different instruments with individual columns and separate mobile phase preparations created mimicked the highest level of variability anticipated for sample testing.

The intermediate precision was assessed at the 100% (medium) level for samples 1 and 2 (*see* Table 1). Each operator prepared and tested the sample that had previously been prepared by the other operator for the repeatability assessment (i.e., in repeatability



testing, operator A prepared sample 1, but for intermediate precision testing, operator A prepared sample 2; in repeatability testing, operator B prepared sample 2, and for intermediate precision testing, operator B prepared sample 1).

### 6.4.2  Sample preparation

To assess repeatability and intermediate precision, two vials of Spikevax sample 1 (lot: 042G21A) were pooled together and 3 vials of Spikevax sample 2 (lot: 200032A) were pooled together. Operator A prepared 6 replicate dilutions from the sample 1 pool for repeatability measurements at each of the 3 samples levels, high (125%), medium (100%), and low (75%), and prepared 6 replicate dilutions from the sample 2 pool for intermediate precision measurements at the medium level (100%), adding to a total of 24 dilutions prepared.  Operator B prepared 6 replicate dilutions from the sample 2 pool for repeatability measurements at each of the 3 samples levels, high (125%), medium (100%), and low (75%), and prepared 6 replicate dilutions from the sample 1 pool for intermediate precision measurements at the medium level (100%), adding to a total of 24 dilutions prepared. Sample preparation was carried out as described below.

- Spikevax sample pool was equilibrated at ambient temperature for 30 minutes
- Samples were prepared according to the dilution scheme outlined in Table 28
- Ethanol was pipetted to 4-mL amber vials with positive displacement pipette (Eppendorf Multipette E3, aspirate speed 3, dispensing speed 3)
- Sample was added to the 4-mL amber vial containing ethanol with mechanical air displacement pipette
- Amber vial was closed, and solution was mixed by several gentle inversions until homogenization
- 1000 µL of sample were removed from 4-mL amber vial and transferred to a 1.5-mL centrifugation tube.
- Sample was centrifuged for 10 minutes at 14,000 rcf

200 µL of solution was transferred to autosampler vials without disturbing the pellet and stored at 15 °C until analysis. Time between sample preparation and injection was below 20 hours.

Coriolis Pharma
Biopharmaceutical Research and Development Service

**Table 28: Pipetting scheme for preparation of samples during repeatability and intermediate precision testing.**

| Sample | Target conc. of concentrated Sample [mg/mL] | Estimated conc. after dilution [mg/mL] | Volume sample1/2 [µL] | Volume ethanol [µL] | Total volume [µL] | Dilution factor | No of prep. |
|---|---|---|---|---|---|---|---|
| Precision Sample 1 75% (low) | | 0.375 | 150 | 1410 | 1560 | 10.4 | 6 |
| Precision Sample 1 100% (medium) | 3.9 | 0.500 | 200 | 1360 | 1560 | 7.8 | 6 |
| Precision Sample 1 125% (high) | | 0.625 | 250 | 1310 | 1560 | 6.2 | 6 |
| Precision Sample 2 75% (low) | | 0.188 | 141 | 1359 | 1500 | 10.7 | 6 |
| Precision Sample 2 100% (medium) | 2.0 | 0.250 | 188 | 1313 | 1500 | 8.0 | 6 |
| Precision Sample 2 125% (high) | | 0.313 | 234 | 1266 | 1500 | 6.4 | 6 |

### 6.4.3  Data analysis

**For repeatability assessment**, the RSD% of the dilution corrected lipid concentrations for each preparation (n=6) of the 75% (low), 100% (medium) and 125% (high) level results, for each operator and instrument, were evaluated separately (Table 29 and Table 30).

Precision samples are reported as dilution corrected (real) lipid concentrations. A dilution factor will be provided to Chromeleon in the sample sequence and the software automatically multiplies the calculated concentration by the dilution factor which results in the dilution corrected (real) lipid concentration of a given sample. Half the dilution factor from Table 28 is used for dilution correction. For example, for sample precision 75% (low) sample 1, instead of using 10.4 as multiplier 5.2 is used. The dilution factor of 5.2 is needed as the sample is injected at double the injection volume of the calibration standard (injection volume factor multiplicator * dilution factor constant in sequence = true dilution correction). Ultimately, this results in 2*5.2 = 10.4-fold dilution correction.The %difference of the low- and high-level sample compared to the 100% medium level sample was calculated.

$$\%Difference\ to\ 100\% = \frac{|average\ result\ for\ high\ or\ low\ level - average\ result\ 100\%\ level|}{\frac{(average\ result\ for\ high\ or\ low\ level\ +\ average\ result\ 100\%\ level)}{2}}*100$$

Coriolis Pharma
Biopharmaceutical Research and Development Service

Method repeatability is expected with RSD% ≤5.0% for the lipid concentration of cholesterol, DSPC, and SM-102 obtained for the six preparations at each level, 75% (low), 100% (medium) and 125% (high). For PEG2000-DMG, method repeatability is expected with RSD% ≤10.0% for the lipid concentration obtained for the six preparations at each level.

The %difference of the mean dilution corrected lipid concentration of PEG2000-DMG, cholesterol, DSPC, and SM-102 at the 75% and 125% level compared to the 100% level should be ≤15.0%.

**For intermediate precision** assessment, the RSD% for the lipid concentrations, at the 100% (medium) level of sample 1 and sample 2, were calculated across both sets of experiments (operator A and operator B, n=12 for each sample) (Table 31 and Table 32).

The %difference of the mean concentration results between operator A and operator B for each test sample was calculated.

$$\%Difference = \frac{|average\ result\ operator\ A - average\ result\ operator\ B|}{\frac{(average\ result\ operator\ A + average\ result\ operator\ B)}{2}} * 100$$

Intermediate precision is expected with an overall RSD% ≤10.0% for the lipid concentration of cholesterol, DSPC, and SM-102 obtained for the preparations (n=12) of sample 1 and sample 2 at the 100% (medium) level. The %difference between the two operator of the mean dilution corrected lipid concentration of cholesterol, DSPC and SM-102 at the 100% level should be ≤10.0%.

For PEG2000-DMG, intermediate precision is expected with an overall (n=12) RSD% ≤15.0% for the lipid concentration obtained for the preparations of sample 1 and sample 2 at the 100% (medium) level. The %difference between the operator A and B of the mean dilution corrected lipid concentration of PEG2000-DMG should be ≤15.0%.

### 6.4.4  Results
**Repeatability**

Results for repeatability testing are presented in Table 29 and Table 30 with chromatograms shown in appendix section 9.4. The anticipated repeatability criteria of a given lipid concentration RSD% ≤5.0% was met for the dilution corrected lipid concentrations for cholesterol, DSPC, and SM-102 for all sample batches (samples 1 and 2), with each operator at all levels (low, medium and high).

The %difference of the mean concentrations of the lipids, PEG2000-DMG, cholesterol, DSPC, and SM-102, for the 75% and 125% level preparations compared to the mean



concentrations at the 100% level preparations of both samples (1 and 2) prepared by Operators A and B was well within the range of ≤15.0%.

Repeatability was qualified as successful with all values below the expected %RSD or %difference values, and many of the values significantly below the expected %RSD or %difference values. This decision was further supported during matrix comparability testing. Here, a similar sample testing approach, compared to repeatability testing, was conducted and the %difference for the 75% and 125% level preparations compared to the mean concentrations at the 100% level preparations in each matrix was well within the expected %difference value (*see* Section 6.5).



**Table 29: Repeatability 1.** Analysis was performed by operator A on instrument 1 on sample 1 (lot 042G21A). Shown is the mean of n=6 measurements for each dilution corrected lipid concentration in mg/mL, as well as the standard deviation (SD), relative standard deviation (RSD%) and the %difference to the 100% preparation.

| | Operator/ Day/ Instrument | Sample | Experimental concentration (mg/mL) | | | | |
|---|---|---|---|---|---|---|---|
| | | | **PEG2000-DMG** | **Cholesterol** | **DSPC** | **SM-102** | **Total Lipid** |
| **75% preparation** | A/1/1 | Repeat_75_A-1-1_01 | 0.201 | 1.004 | 0.560 | 2.130 | 3.895 |
| | A/1/1 | Repeat_75_A-1-1_02 | 0.202 | 1.005 | 0.565 | 2.141 | 3.912 |
| | A/1/1 | Repeat_75_A-1-1_03 | 0.202 | 1.011 | 0.560 | 2.133 | 3.905 |
| | A/1/1 | Repeat_75_A-1-1_04 | 0.201 | 1.004 | 0.565 | 2.137 | 3.907 |
| | A/1/1 | Repeat_75_A-1-1_05 | 0.198 | 1.003 | 0.565 | 2.121 | 3.888 |
| | A/1/1 | Repeat_75_A-1-1_06 | 0.201 | 1.011 | 0.566 | 2.135 | 3.914 |
| | - | **Mean (n=6)** | 0.201 | 1.006 | 0.564 | 2.133 | 3.904 |
| | - | **SD (n=6)** | 0.001 | 0.004 | 0.003 | 0.007 | 0.01 |
| | - | **RSD% (n=6)** | 0.7 | 0.4 | 0.5 | 0.3 | 0.3 |
| | - | **%Difference to 100% preparation** | 2.2 | 7.1 | 10.7 | 5.2 | 6.3 |
| **100% preparation** | A/1/1 | Repeat_100_A-1-1_01 | 0.198 | 0.943 | 0.509 | 2.055 | 3.704 |
| | A/1/1 | Repeat_100_A-1-1_02 | 0.199 | 0.944 | 0.506 | 2.050 | 3.699 |
| | A/1/1 | Repeat_100_A-1-1_03 | 0.197 | 0.938 | 0.510 | 2.018 | 3.662 |
| | A/1/1 | Repeat_100_A-1-1_04 | 0.194 | 0.936 | 0.498 | 2.000 | 3.629 |
| | A/1/1 | Repeat_100_A-1-1_05 | 0.196 | 0.932 | 0.507 | 2.019 | 3.655 |
| | A/1/1 | Repeat_100_A-1-1_06 | 0.195 | 0.931 | 0.507 | 2.001 | 3.635 |
| | - | **Mean (n=6)** | 0.197 | 0.937 | 0.506 | 2.024 | 3.664 |
| | - | **SD (n=6)** | 0.002 | 0.005 | 0.004 | 0.024 | 0.032 |
| | - | **RSD% (n=6)** | 1.0 | 0.6 | 0.8 | 1.2 | 0.9 |
| **125% preparation** | A/1/1 | Repeat_125_A-1-1_01 | 0.190 | 0.875 | 0.485 | 1.941 | 3.491 |
| | A/1/1 | Repeat_125_A-1-1_02 | 0.192 | 0.886 | 0.489 | 1.939 | 3.506 |
| | A/1/1 | Repeat_125_A-1-1_03 | 0.193 | 0.887 | 0.490 | 1.954 | 3.524 |
| | A/1/1 | Repeat_125_A-1-1_04 | 0.194 | 0.902 | 0.489 | 1.952 | 3.538 |
| | A/1/1 | Repeat_125_A-1-1_05 | 0.198 | 0.917 | 0.498 | 1.993 | 3.606 |
| | A/1/1 | Repeat_125_A-1-1_06 | 0.192 | 0.882 | 0.483 | 1.918 | 3.475 |
| | - | **Mean (n=6)** | 0.193 | 0.892 | 0.489 | 1.950 | 3.523 |
| | - | **SD (n=6)** | 0.003 | 0.015 | 0.005 | 0.025 | 0.046 |
| | - | **RSD% (n=6)** | 1.4 | 1.7 | 1.1 | 1.3 | 1.3 |
| | - | **%Difference to 100% preparation** | 1.7 | 5.0 | 3.5 | 3.7 | 3.9 |

**Table 30: Repeatability 2.** Analysis was performed by operator B on instrument 2 on sample 2 (lot 200032A). Shown is the mean of n=6 measurements for each dilution corrected lipid concentration in mg/mL, as well as the standard deviation (SD), relative standard deviation (RSD%), and the %difference to the 100% preparation.

| | Operator/ Day/ Instrument | Sample | Experimental concentration (mg/mL) | | | | |
|---|---|---|---|---|---|---|---|
| | | | PEG2000-DMG | Cholesterol | DSPC | SM-102 | Total Lipid |
| **75% preparation** | B/2/2 | Repeat_75_B-2-2_01 | 0.182 | 0.489 | 0.289 | 1.069 | 2.029 |
| | B/2/2 | Repeat_75_B-2-2_02 | 0.186 | 0.496 | 0.307 | 1.134 | 2.123 |
| | B/2/2 | Repeat_75_B-2-2_03 | 0.188 | 0.532 | 0.307 | 1.153 | 2.179 |
| | B/2/2 | Repeat_75_B-2-2_04 | 0.187 | 0.534 | 0.311 | 1.15 | 2.181 |
| | B/2/2 | Repeat_75_B-2-2_05 | 0.182 | 0.496 | 0.305 | 1.153 | 2.137 |
| | B/2/2 | Repeat_75_B-2-2_06 | 0.185 | 0.511 | 0.31 | 1.142 | 2.148 |
| | - | **Mean (n=6)** | 0.185 | 0.510 | 0.305 | 1.134 | 2.133 |
| | - | **SD (n=6)** | 0.003 | 0.019 | 0.008 | 0.032 | 0.056 |
| | - | **RSD% (n=6)** | 1.4 | 3.8 | 2.6 | 2.9 | 2.6 |
| | | **%Difference to 100% preparation** | 0.7 | 1.2 | 0.1 | 2.3 | 0.9 |
| **100% preparation** | B/2/2 | Repeat_100_B-2-2_01 | 0.185 | 0.528 | 0.301 | 1.16 | 2.174 |
| | B/2/2 | Repeat_100_B-2-2_02 | 0.185 | 0.5 | 0.297 | 1.177 | 2.158 |
| | B/2/2 | Repeat_100_B-2-2_03 | 0.183 | 0.5 | 0.309 | 1.145 | 2.137 |
| | B/2/2 | Repeat_100_B-2-2_04 | 0.184 | 0.499 | 0.308 | 1.167 | 2.158 |
| | B/2/2 | Repeat_100_B-2-2_05 | 0.181 | 0.5 | 0.306 | 1.149 | 2.135 |
| | B/2/2 | Repeat_100_B-2-2_06 | 0.184 | 0.495 | 0.309 | 1.16 | 2.146 |
| | - | **Mean (n=6)** | 0.184 | 0.504 | 0.305 | 1.159 | 2.151 |
| | - | **SD (n=6)** | 0.002 | 0.012 | 0.005 | 0.012 | 0.015 |
| | - | **RSD% (n=6)** | 0.8 | 2.4 | 1.6 | 1.0 | 0.7 |
| **125% preparation** | B/2/2 | Repeat_125_B-2-2_01 | 0.186 | 0.509 | 0.283 | 1.124 | 2.101 |
| | B/2/2 | Repeat_125_B-2-2_02 | 0.188 | 0.519 | 0.29 | 1.138 | 2.135 |
| | B/2/2 | Repeat_125_B-2-2_03 | 0.188 | 0.507 | 0.293 | 1.126 | 2.114 |
| | B/2/2 | Repeat_125_B-2-2_04 | 0.187 | 0.524 | 0.292 | 1.127 | 2.13 |
| | B/2/2 | Repeat_125_B-2-2_05 | 0.185 | 0.503 | 0.296 | 1.124 | 2.109 |
| | B/2/2 | Repeat_125_B-2-2_06 | 0.188 | 0.51 | 0.291 | 1.132 | 2.121 |
| | - | **Mean (n=6)** | 0.187 | 0.512 | 0.291 | 1.129 | 2.118 |
| | - | **SD (n=6)** | 0.001 | 0.008 | 0.004 | 0.006 | 0.013 |
| | - | **RSD% (n=6)** | 0.7 | 1.5 | 1.5 | 0.5 | 0.6 |
| | | **%Difference to 100% preparation** | 1.8 | 1.6 | 4.8 | 2.7 | 1.5 |

## Intermediate precision

The results are shown in Table 31 and Table 32.

The intermediate precision criteria of RSD% ≤10.0% was met for the overall (n=12) dilution corrected lipid concentrations for cholesterol, DSPC, and SM-102 of samples 1 and 2, with each operator at the tested preparation level of 100%.



The intermediate precision criteria of RSD% ≤15.0% was met for the overall (n=12) dilution corrected lipid concentration for PEG2000-DMG for samples 1 and 2, with each operator, prepared at the 100% level.

The %difference between operator A and B for the mean concentrations of cholesterol, DSPC, and SM-102 for samples 1 and 2 was ≤10.0%.

The %difference between operator A and B for the mean concentrations of PEG2000-DMG for samples 1 and 2 was ≤15.0%.

The method was evaluated as precise, both with regard to repeatability and intermediate precision. The good intermediate precision values obtained between operator, instruments, separation column and preparation of mobile phases verified that different systems with individual columns and mobile phase preparations, operated by different analysts can be used for future sample testing and will result in comparable lipid concentrations to operating the method on one single instrument.

**Table 31: Intermediate precision data.** Analysis was performed by operator A on instrument 1 on sample 2 (lot 200032A) and by operator B on instrument 2 on sample 1 (lot 042G21A). For each set, the mean of n=6 measurements for each dilution corrected lipid concentration in mg/mL, as well as the standard deviation (SD), relative standard deviation (RSD%) at the 100% (medium) level preparation is shown.

| | Operator/ Sample batch/ Instrument | Sample | Experimental concentration (mg/mL) | | | | |
|---|---|---|---|---|---|---|---|
| | | | PEG2000-DMG | Cholesterol | DSPC | SM-102 | Total Lipid |
| **100% preparation Sample batch 2** | A/2/1 | Int.Prec._100_A-2-1_01 | 0.178 | 0.504 | 0.297 | 1.115 | 2.093 |
| | A/2/1 | Int.Prec._100_A-2-1_02 | 0.181 | 0.509 | 0.295 | 1.123 | 2.108 |
| | A/2/1 | Int.Prec._100_A-2-1_03 | 0.182 | 0.519 | 0.299 | 1.130 | 2.130 |
| | A/2/1 | Int.Prec._100_A-2-1_04 | 0.180 | 0.508 | 0.296 | 1.110 | 2.094 |
| | A/2/1 | Int.Prec._100_A-2-1_05 | 0.180 | 0.504 | 0.297 | 1.119 | 2.099 |
| | A/2/1 | Int.Prec._100_A-2-1_06 | 0.181 | 0.509 | 0.298 | 1.112 | 2.100 |
| | - | **Mean (n=6)** | 0.180 | 0.509 | 0.297 | 1.118 | 2.104 |
| | - | **SD** | 0.001 | 0.006 | 0.001 | 0.007 | 0.014 |
| | - | **RSD%** | 0.8 | 1.1 | 0.5 | 0.7 | 0.7 |
| **100% preparation Sample batch 1** | B/1/2 | Int.Prec._100_B-1-2_01 | 0.206 | 0.987 | 0.532 | 2.099 | 3.824 |
| | B/1/2 | Int.Prec._100_B-1-2_02 | 0.207 | 1.006 | 0.523 | 2.140 | 3.876 |
| | B/1/2 | Int.Prec._100_B-1-2_03 | 0.213 | 1.006 | 0.523 | 2.118 | 3.860 |
| | B/1/2 | Int.Prec._100_B-1-2_04 | 0.211 | 1.016 | 0.533 | 2.110 | 3.870 |
| | B/1/2 | Int.Prec._100_B-1-2_05 | 0.211 | 0.968 | 0.535 | 2.105 | 3.818 |
| | B/1/2 | Int.Prec._100_B-1-2_06 | 0.212 | 1.000 | 0.528 | 2.036 | 3.775 |
| | - | **Mean (n=6)** | 0.210 | 0.997 | 0.529 | 2.101 | 3.837 |
| | - | **SD** | 0.003 | 0.017 | 0.005 | 0.035 | 0.039 |
| | - | **RSD%** | 1.3 | 1.7 | 1.0 | 1.7 | 1.0 |

Coriolis Pharma
Biopharmaceutical Research and Development Service

**Table 32: Intermediate precision results.** Comparison of data acquired for the 100% (medium) level preparation of sample 1 (lot 042G21A) and sample 2 (lot 200032A) analyzed by operator A and operator B on two different instruments. Shown is the mean of n=12 measurements, the dilution corrected lipid concentration in mg/mL, the standard deviation (SD), the relative standard deviation (RSD%), and the %difference between Operator A and Operator B.

| | Analyst 1+2 | Average experimental concentration (mg/mL) | | | | |
|---|---|---|---|---|---|---|
| | | PEG2000-DMG | Cholesterol | DSPC | SM-102 | Total Lipid |
| **100% preparation sample batch 1** | Operator A (n=6) | 0.197 | 0.938 | 0.506 | 2.024 | 3.664 |
| | Operator B (n=6) | 0.210 | 0.997 | 0.529 | 2.101 | 3.837 |
| | **Total mean (n=12)** | 0.203 | 0.967 | 0.518 | 2.063 | 3.751 |
| | **SD (n=12)** | 0.007 | 0.034 | 0.013 | 0.050 | 0.097 |
| | **RSD% (n=12)** | 3.6 | 3.5 | 2.5 | 2.4 | 2.6 |
| | **%Difference between Operator A and Operator B** | 6.6 | 6.2 | 4.4 | 3.8 | 4.6 |
| **100% preparation sample batch 2** | Operator A (n=6) | 0.180 | 0.509 | 0.297 | 1.118 | 2.104 |
| | Operator B (n=6) | 0.184 | 0.504 | 0.305 | 1.160 | 2.151 |
| | **Total mean (n=12)** | 0.182 | 0.506 | 0.301 | 1.139 | 2.128 |
| | **SD (n=12)** | 0.002 | 0.009 | 0.005 | 0.024 | 0.028 |
| | **RSD% (n=12)** | 1.2 | 1.8 | 1.8 | 2.1 | 1.3 |
| | **%Difference between Operator A and Operator B** | 1.8 | 1.0 | 2.7 | 3.6 | 2.2 |

## 6.5 Matrix comparability study

### 6.5.1 Scope

The comparability between the lipid quantification from Spikevax diluted in ethanol and diluted in UC matrix, was tested. This assessment was performed because sample testing following the method qualification will contain both types of samples. Therefore, the impact of solely aqueous media over ethanolic solutions was evaluated to ensure that there is no difference or bias for quantifying any of the lipids according to the sample testing method. Comparability of the ethanol and UC matrix demonstrates the validity of the results obtained from samples tested in the UC matrix.

Comparability of the sample preparation matrix was demonstrated by carrying out three repeats of sample measurements at low (75%), medium (100%) and high levels (125%). The testing was performed in the same laboratory as the precision testing (as described in Section 6.4) using one Spikevax sample batch and two sample diluents (UC matrix and ethanol). The aim was to acquire comparability between both matrices to show that both are suitable diluents for the method.

### 6.5.2  Sample preparation

To assess matrix comparability, two vials of Spikevax sample 1 (lot 042G21A) were pooled. Based on this sample pool, the operator generated 18 independent final dilutions, 9 dilutions in UC matrix (3 dilutions for each level tested) and 9 dilutions in ethanol (3 dilutions for each level tested). Sample preparation was carried out as described below.

- Spikevax sample 1 pool was equilibrated at ambient temperature for 30 minutes
- Samples were prepared according to the dilution scheme outlined in Table 33
- First, UC matrix or ethanol was pipetted to 4-mL amber vials with positive displacement pipette (Eppendorf Multipette E3, aspirate speed 3, dispensing speed 3)
- Sample was then added to the 4-mL amber vial containing either UC matrix or ethanol with mechanical air displacement pipette
- Amber vial was closed, and solution was mixed by several inversions until homogenization
  200 µL of solution was transferred to autosampler vials and stored at 15 °C until analysis. Time between sample preparation and injection was below 20 hours.

**Table 33: Pipetting scheme for preparation of samples during matrix comparability testing.**

| Sample | Matrix | Estimated conc. after dilution [mg/mL] | Volume sample [µL] | Volume UC matrix or ethanol [µL] | Total volume [µL] | Dilution factor | No of prep. |
|---|---|---|---|---|---|---|---|
| Comparability Sample 1 75% (low) | | 0.375 | 150 | 1410 | 1560 | 10.4 | 3 |
| Comparability Sample 2 100% (medium) | UC matrix | 0.500 | 200 | 1360 | 1560 | 7.8 | 3 |
| Comparability Sample 3 125% (high) | | 0.625 | 250 | 1310 | 1560 | 6.2 | 3 |
| Comparability Sample 4 75% (low) | | 0.375 | 150 | 1410 | 1560 | 10.4 | 3 |
| Comparability Sample 5 100% (medium) | Ethanol | 0.500 | 200 | 1360 | 1560 | 7.8 | 3 |
| Comparability Sample 6 125% (high) | | 0.625 | 250 | 1310 | 1560 | 6.2 | 3 |

### 6.5.3  Data analysis

For comparability assessment, the RSD% of the lipid concentrations for each preparation (n=3) of the 75% (low), 100% (medium) and 125% (high) level, for each matrix as well as the total RSD% (n=6) for both matrices, were evaluated.



The %difference of the low- and high-level sample compared to the 100% medium level sample was calculated for each matrix.

$$\%Difference\ to\ 100\% = \frac{|average\ result\ for\ high\ or\ low\ level\ -\ average\ result\ 100\%\ level|}{\frac{(average\ result\ for\ high\ or\ low\ level\ +\ average\ result\ 100\%\ level)}{2}} * 100$$

The %difference of the mean concentration results between UC matrix and ethanol was calculated for each level (i.e., comparison of 75% UC matrix with 75% ethanol sample, etc.).

Comparability is successful with an overall RSD% ≤10.0% for the lipid concentration of cholesterol, DSPC, and SM-102 obtained for the sum of preparations of sample 1 in UC matrix and in ethanol (n=6) at each level. As a secondary success criteria RSD% for the individual matrix evaluation (n=3) at each level should be ≤5.0%.

For PEG2000-DMG, comparability is successful with RSD% ≤15.0% for the lipid concentration obtained for the sum of preparations of sample 1 in UC matrix and ethanol at each level. As a secondary success criteria RSD% for the individual matrix evaluation (n=3) at each level should be ≤10.0%

The %difference of the average dilution corrected lipid concentration of PEG2000-DMG, cholesterol, DSPC and SM-102 at low and high level compared to the medium level *in the same matrix* should be ≤15.0%. The %difference *between the two matrices* of the mean dilution corrected lipid concentration of PEG2000-DMG, cholesterol, DSPC and SM-102 at each level should be ≤15.0%.

The %recovery between UC matrix and ethanol was evaluated at each individual level. The SD of the mean recovery in both matrices for each lipid type should be ≤5% to have unbiased results for all lipids.

$$\%recovery\ matrix = \frac{average\ result\ UC\ matrix}{average\ result\ ethanol} * 100$$

### 6.5.4  Results

Results for comparability testing are presented in Table 34 to Table 36 with chromatograms shown in appendix section 9.5. The anticipated criteria of RSD% ≤5.0%, was met for the dilution corrected lipid concentrations for cholesterol, DSPC, and SM-102 for all samples, for each individual matrix (n=3), at low, medium and high level.

The anticipated total (n=6) RSD% ≤10.0% was met for the dilution corrected lipid concentrations for cholesterol, DSPC, and SM-102, for the sum of both matrices at low,

medium and high level. The (n=6) RSD% ≤15.0% was met for the dilution corrected lipid concentrations for PEG2000-DMG, for the sum of both matrices at low, medium and high level.

The %difference of the mean concentrations of PEG2000-DMG, cholesterol, DSPC, and SM-102 for the low- and high-level preparations compared to the mean concentrations of the medium preparation in the same matrix (either UC matrix OR ethanol), was ≤15.0% for all samples.

Additionally, the %recoveries at each level for each lipid were similar and around 90%±5% for UC matrix compared to ethanol. The variation is within the expected precision criteria and all samples were evaluated as comparable. Slightly different %recoveries in UC matrix to ethanol may be expected. However, there was no bias towards any particular lipid in recovery for either matrix, enabling the establishment of method comparability between the matrices for the LC-CAD method described herein. At all levels of total lipid concentration (i.e., high, medium, and low) the overall SD of the overall mean% recovery was ≤5.0%.

As a conclusion, both UC matrix and ethanol are comparable and may be used as diluent for subsequent lipid quantification.

In addition to demonstrating comparability of the matrices, the results provided further support for precision via repeatability. The anticipated criteria of RSD% ≤5.0% was met for the dilution corrected lipid concentrations for cholesterol, DSPC, and SM-102 for all samples, for each individual matrix (n=3), at low, medium and high level. The anticipated criteria of RSD% ≤10.0%, was met for the dilution corrected lipid concentrations for PEG2000-DMG for all samples, for each individual matrix (n=3), at low, medium and high level.

**Table 34: Matrix comparability at 75% (low) level, i.e., target lipid concentration of 0.375 mg/mL.** Analysis was performed by one operator on one instrument on sample 1 (lot 042G21A). Shown are the results of each replicate, the mean of n=3 measurements for each matrix, and the total mean (n=6) of dilution corrected lipid concentration in mg/mL from both matrices, as well as the standard deviation (SD), and relative standard deviation (RSD%). The %difference is calculated for: (i) UC matrix 75% to UC matrix 100% sample, (ii) ethanol 75% to ethanol 100% sample, (iii) UC matrix 75% to ethanol 75% and (iv) %recovery of UC matrix 75% compared to ethanol 75%.

| | Sample | Experimental concentration (mg/ml) | | | | |
|---|---|---|---|---|---|---|
| | | PEG2000-DMG | Cholesterol | DSPC | SM-102 | Total Lipid |
| **75% preparation** | Comp01_75_UC_1 | 0.184 | 0.847 | 0.497 | 1.883 | 3.410 |



| | | | | | |
|---|---|---|---|---|---|
| Comp01_75_UC_2 | 0.180 | 0.845 | 0.489 | 1.840 | 3.354 |
| Comp01_75_UC_3 | 0.185 | 0.860 | 0.504 | 1.894 | 3.443 |
| **Mean (n=3)** | 0.183 | 0.851 | 0.497 | 1.872 | 3.402 |
| **SD (n=3)** | 0.003 | 0.008 | 0.008 | 0.029 | 0.045 |
| **RSD% (n=3)** | 1.4 | 1.0 | 1.5 | 1.5 | 1.3 |
| **%difference of UC matrix 75% to UC matrix 100% sample** | 0.9 | 3.6 | 1.4 | 2.3 | 2.3 |
| Comp04_75_ethanol_1 | 0.203 | 0.978 | 0.551 | 2.095 | 3.827 |
| Comp04_75_ethanol_2 | 0.203 | 0.983 | 0.548 | 2.085 | 3.818 |
| Comp04_75_ethanol_3 | 0.202 | 0.983 | 0.556 | 2.100 | 3.842 |
| **Mean (n=3)** | 0.203 | 0.981 | 0.552 | 2.093 | 3.829 |
| **SD (n=3)** | 0.001 | 0.003 | 0.004 | 0.008 | 0.012 |
| **RSD% (n=3)** | 0.3 | 0.3 | 0.7 | 0.4 | 0.3 |
| **%difference of ethanol 75% to ethanol 100% sample** | 2.3 | 3.0 | 4.9 | 1.1 | 2.0 |
| **Total mean (n=6)** | 0.193 | 0.916 | 0.524 | 1.983 | 3.616 |
| **Total SD (n=6)** | 0.011 | 0.072 | 0.031 | 0.122 | 0.236 |
| **Total RSD% (n=6)** | 5.7 | 7.8 | 5.8 | 6.2 | 6.5 |
| **%difference of UC matrix 75% to ethanol 75%** | 10.2 | 14.3 | 10.5 | 11.1 | 11.8 |
| **%recovery of UC matrix 75% compared to ethanol 75%** | 90% | 87% | 90% | 89% | 89% |
| **Overall %recovery ±SD** | 89%±1% | | | | |

**Table 35: Matrix comparability at 100% (medium) level, i.e., target lipid concentration of 0.500 mg/mL.** Analysis was performed by one operator on one instrument on sample 1 (lot 042G21A). Shown are the results of each replicate, the mean of n=3 measurements for each matrix, and the total mean (n=6) of dilution corrected lipid concentration in mg/mL from both matrices, as well as the standard deviation (SD), and relative standard deviation (RSD%). The %difference is calculated for: (i) UC matrix 100% to ethanol 100%, and (ii) %recovery of UC matrix 100% compared to ethanol 100%.

| | Sample | Experimental concentration (mg/mL) | | | | |
|---|---|---|---|---|---|---|
| | | **PEG2000-DMG** | **Cholesterol** | **DSPC** | **SM-102** | **Total lipid** |
| **100% preparation** | Comp02_100_UC_1 | 0.185 | 0.830 | 0.492 | 1.830 | 3.338 |
| | Comp02_100_UC_2 | 0.184 | 0.818 | 0.484 | 1.832 | 3.318 |
| | Comp02_100_UC_3 | 0.185 | 0.813 | 0.493 | 1.828 | 3.319 |
| | **Mean (n=3)** | 0.185 | 0.820 | 0.490 | 1.830 | 3.325 |
| | **SD (n=3)** | 0.001 | 0.009 | 0.005 | 0.002 | 0.011 |
| | **RSD% (n=3)** | 0.3 | 1.1 | 1.0 | 0.1 | 0.3 |
| | Comp05_100_ethanol_1 | 0.207 | 0.946 | 0.527 | 2.071 | 3.750 |
| | Comp05_100_ethanol_2 | 0.207 | 0.946 | 0.522 | 2.057 | 3.731 |
| | Comp05_100_ethanol_3 | 0.208 | 0.964 | 0.527 | 2.081 | 3.780 |
| | **Mean (n=3)** | 0.207 | 0.952 | 0.525 | 2.070 | 3.754 |



| | PEG2000-DMG | Cholesterol | DSPC | SM-102 | Total Lipid |
|---|---|---|---|---|---|
| **SD (n=3)** | 0.001 | 0.010 | 0.003 | 0.012 | 0.025 |
| **RSD% (n=3)** | 0.3 | 1.1 | 0.5 | 0.6 | 0.7 |
| **Total mean (n=6)** | 0.196 | 0.886 | 0.508 | 1.950 | 3.539 |
| **Total SD (n=6)** | 0.012 | 0.073 | 0.020 | 0.131 | 0.235 |
| **Total RSD% (n=6)** | 6.3 | 8.2 | 3.9 | 6.7 | 6.7 |
| **%difference of UC matrix 100% to ethanol 100%** | 11.6 | 14.9 | 7.0 | 12.3 | 12.1 |
| **%recovery of UC matrix 100% compared to ethanol 100%** | 89% | 86% | 93% | 88% | 89% |
| **Overall %recovery ±SD** | 89%±3% | | | | |

**Table 36: Matrix comparability at 125% (high) level i.e., target lipid concentration of 0.625 mg/mL.** Analysis was performed by one operator on one instrument on sample 1 (lot 042G21A). Shown are the lipid concentration results of each replicate, the mean of n=3 measurements for each matrix, and the total mean (n=6) of dilution corrected lipid concentration in mg/mL for the measurements from both matrices, as well as the standard deviation (SD), and relative standard deviation (RSD%). The %difference is calculated for: (i) UC matrix 125% sample to UC matrix 100% sample, (ii) ethanol 125% sample to ethanol 100% sample, (iii) and UC matrix 125% sample to ethanol 125% sample.

| | Sample | Experimental concentration (mg/ml) | | | | |
|---|---|---|---|---|---|---|
| | | **PEG2000-DMG** | **Cholesterol** | **DSPC** | **SM-102** | **Total Lipid** |
| **125% preparation** | Comp03_125_UC_1 | 0.187 | 0.809 | 0.484 | 1.809 | 3.289 |
| | Comp03_125_UC_2 | 0.187 | 0.815 | 0.488 | 1.823 | 3.313 |
| | Comp03_125_UC_3 | 0.186 | 0.803 | 0.481 | 1.809 | 3.279 |
| | **Mean (n=3)** | 0.187 | 0.809 | 0.484 | 1.814 | 3.294 |
| | **SD (n=3)** | 0.001 | 0.006 | 0.004 | 0.008 | 0.017 |
| | **RSD% (n=3)** | 0.3 | 0.7 | 0.7 | 0.4 | 0.5 |
| | **%difference of UC matrix 125% to UC matrix 100% sample** | 1.1 | 1.4 | 1.1 | 0.9 | 0.9 |
| | Comp06_125_ethanol_1 | 0.210 | 0.929 | 0.519 | 2.077 | 3.735 |
| | Comp06_125_ethanol_2 | 0.207 | 0.913 | 0.516 | 2.024 | 3.660 |
| | Comp06_125_ethanol_3 | 0.206 | 0.921 | 0.511 | 2.027 | 3.665 |
| | **Mean (n=3)** | 0.208 | 0.921 | 0.515 | 2.043 | 3.687 |
| | **SD (n=3)** | 0.002 | 0.008 | 0.004 | 0.030 | 0.042 |
| | **RSD% (n=3)** | 1.0 | 0.9 | 0.8 | 1.5 | 1.1 |
| | **%difference of ethanol 125% to ethanol 100% sample** | 0.2 | 3.3 | 1.9 | 1.3 | 1.8 |
| | **Total mean (n=6)** | 0.197 | 0.865 | 0.500 | 1.928 | 3.490 |
| | **Total SD (n=6)** | 0.012 | 0.062 | 0.017 | 0.127 | 0.217 |
| | **Total RSD% (n=6)** | 5.9 | 7.1 | 3.5 | 6.6 | 6.2 |
| | **%difference of UC matrix 125% to ethanol 125%** | 10.7 | 12.9 | 6.2 | 11.9 | 11.3 |
| | **%recovery of UC matrix 125% compared to ethanol 125%** | 90% | 88% | 94% | 89% | 89% |

| | Overall %recovery ± SD | 90% ± 2% |
|---|---|---|

## 6.6 Accuracy

### 6.6.1 Scope

According to ICH Q2(R2), the accuracy of an analytical procedure expresses the closeness of agreement between the value which is accepted either as a conventional true value or as an accepted reference value and the value or set of values measured.

Accuracy is assessed for lipid levels at 0.25, 0.50, 1.00, 1.50, 2.00 and 2.50 mg/mL nominal total lipid content injected at 5 µL as well as for lipid levels of 0.50 mg/mL and 0.75 mg/mL injected at 10 µL, corresponding to a nominal total lipid content of the calibration curve of 1.0 and 1.5 mg/mL of the nominal total lipid content.

Accuracy of the lipid quantitation method is evaluated by:

1. Preparing a different lipid stock solution compared to the stock solution used for calibration and determining lipid concentrations at 6 different levels ("**Spiked Ethanol**").
2. Spiking of a Spikevax sample with a lipid stock solution of known concentration at two levels. This measurement allows for confidence that the sample components (e.g., mRNA) are not impacting method accuracy ("**Spiked Spikevax**").

Spiking was performed n=3 at each concentration.

### 6.6.2 Sample preparation

The lipid stock solution at a theoretical concentration of 2.50 mg/mL was prepared according to Section 5.5 and received the internal name "2.5 mg/mL stock solution preparation 6."

Accuracy samples were prepared according to Table 37 and Table 38, shown below. Each preparation of samples Spike_01 to Spike_06 were injected once and with 5 µL.

Each preparation of samples Spike_07 to Spike_09 were injected once with 10 µL. Analysis was performed as described in Section 5.9.



**Table 37: Preparation of spiked ethanol accuracy samples (Spike_01 to Spike_06).**

| Sample | Total Lipid Concentration (mg/mL) | Column load in µg at injection volume of 5 µL | Corresponding Calibration level | Volume of ~2.5 mg/ml lipid stock (µL) | Volume of ethanol (µL) | Total volume (µL) | Prep | Dilution factor |
|---|---|---|---|---|---|---|---|---|
| Spike_01 | 0.25 | 1.25 | 25% | 160 | 1440 | 1600 | N=3 | 10.0 |
| Spike_02 | 0.50 | 2.5 | 50% | 320 | 1280 | 1600 | N=3 | 5.0 |
| Spike_03 | 1.00 | 5 | 100% | 640 | 960 | 1600 | N=3 | 2.5 |
| Spike_04 | 1.50 | 7.5 | 150% | 960 | 640 | 1600 | N=3 | 1.7 |
| Spike_05 | 2.00 | 10 | 200% | 1280 | 320 | 1600 | N=3 | 1.3 |
| Spike_06 | 2.50 | 12.5 | 250% | 200 | 0 | 200 | N=3 | 1.0 |

**Table 38: Preparation of spiked Spikevax accuracy samples (Spike_07 to Spike_09).**

| Sample | Spiked lipid concentration in mg/mL | Expected theoretical total lipid concentration* (mg/mL) | Theoretical column load in µg at injection volume of 10 µL | Corresponding Calibration Level | Volume of ethanol (µL) | Volume of Spikevax sample 2 (batch 200032A) | Volume of ~2.5 mg/ml lipid stock solution (µL) | Total volume (µL) | Prep |
|---|---|---|---|---|---|---|---|---|---|
| Spike_07 | 0.00 | 0.25** | 2.5 µg | 0.5 mg/ml | 1575 | 225 | 0 | 1800 | N=3 |
| Spike_08 | 0.25 | 0.50*** | 5.0 µg | 1.0 mg/ml | 1395 | 225 | 180 | 1800 | N=3 |
| Spike_09 | 0.50 | 0.75*** | 7.5 mg | 1.5 mg/ml | 1215 | 225 | 360 | 1800 | N=3 |

*Determined concentrations are two times the expected theoretical total lipid concentrations because of 10 µL injection volume. See corresponding calibration level and column load.

**Target Spikevax total lipid content of 2.0 mg/ml

***Lipid base level from non-spiked sample based on target Spikevax total lipid content 2.0 mg/mL + theoretical concentration from 2.5 mg/mL stock solution.

The spike levels correspond to the target lipid concentrations listed below.

**Table 39: Target lipid concentration for accuracy samples (Spike_07 to Spike_09).**

| Sample | Target total lipid concentration [mg/ml] | Target PEG2000-DMG concentration [mg/ml] | Target Cholesterol concentration [mg/ml] | Target DSPC concentration [mg/ml] | Target SM-102 concentration [mg/ml] |
|---|---|---|---|---|---|
| Spike_01* | 0.245 | 0.016 | 0.060 | 0.033 | 0.137 |
| Spike_02* | 0.491 | 0.033 | 0.120 | 0.066 | 0.273 |
| Spike_03* | 0.982 | 0.065 | 0.239 | 0.131 | 0.546 |
| Spike_04* | 1.472 | 0.098 | 0.359 | 0.197 | 0.820 |
| Spike_05* | 1.963 | 0.130 | 0.478 | 0.262 | 1.093 |
| Spike_06* | 2.454 | 0.163 | 0.598 | 0.328 | 1.366 |
| Spike_07** | 0.518 | 0.046 | 0.124 | 0.073 | 0.275 |
| Spike_08 | 0.960 (0.518 + 0.442) | 0.075 (0.046 + 0.029) | 0.232 (0.124 + 0.108) | 0.132 (0.073 + 0.059) | 0.521 (0.275 + 0.246) |
| Spike_09 | 1.401 (0.518 + 0.883) | 0.104 (0.046 + 0.058) | 0.339 (0.124 + 0.215) | 0.191 (0.073 + 0.118) | 0.767 (0.275 + 0.492) |

*Based on lipid weights from stock solution preparation

**Determined during accuracy testing, *see* Section 6.6.4.

### 6.6.3  Data evaluation

Accuracy is reported as the mean %recovery of the known lipid concentrations. For the lipid determination in ethanol the known concentration was derived from the weight recorded during the preparation of the stock solution.

For the spiked Spikevax sample, a non-spiked sample was measured along the two spike levels. The determined mean lipid concentration derived from the non-spiked sample was used as base lipid concentration. The known lipid concentration was calculated by addition of the base lipid concentration to the known concentration derived from the weight recorded during preparation of the lipid stock solution.

The recovery is calculated as follows for each concentration:

$$\%recovery = \frac{experimentally\ determined\ lipid\ concentraiton}{known\ lipid\ concentration} * 100$$

Method accuracy is evaluated as successful with %recovery values of 85 – 115% of measured concentrations for each lipid at the lowest (0.25 mg/ml) and highest level (2.5 mg/ml) compared to the theoretical concentrations.



Method accuracy is evaluated as successful with %recovery values of 90 – 110% of measured concentrations for each lipid at the level of 0.5 mg/ml, 1.0 mg/ml, 1.5 mg/ml and 2.0 mg/ml compared to the theoretical concentrations.

Further, method accuracy is evaluated as successful with RSD% ≤5.0% for the determined triplicate lipid concentrations of cholesterol, DSPC, and SM-102 at each level. For PEG2000-DMG, method accuracy is evaluated as successful with RSD% ≤10.0% for the determined triplicate lipid concentrations at each level.

### 6.6.4  Results

Results for accuracy testing are presented in Table 40, Table 44-Table 47 with chromatograms shown in appendix section 9.6.

For the spiked ethanol samples, at 0.25 mg/mL and 2.5 mg/mL level, accuracy was passed with the expected %recovery of 85 – 125%.

For the spiked ethanol samples, at 0.5 mg/mL, 1.0 mg/mL, 1.5 mg/mL and 2.0 mg/mL level, accuracy was passed with the expected %recovery of 90 – 110%.

For the spiked ethanol samples, at 0.25 mg/mL, 0.5 mg/mL, 1.0 mg/mL, 1.5 mg/mL 2.0 mg/mL and 2.5 mg/mL level, accuracy was passed with %RSD ≤5.0% for the determined lipid concentration of cholesterol, DPSC and SM-102 and %RSD ≤10.0% for the determined lipid concentration of PEG2000-DMG.

For the spiked Spikevax samples, accuracy was passed with the expected %recovery of 90 – 110% for the individual lipids evaluated at each level and preparation.

For the spiked Spikevax samples, accuracy was also passed with %RSD ≤5.0% for the determined lipid concentration of cholesterol, DPSC and SM-102 and %RSD ≤10.0% for the determined lipid concentration of PEG2000-DMG.

During qualification, the instrument was interrupted. Only after the finished sequence it was noticed that the sample Accuracy_Spike8_1 was not re-injected and therefore only two injections are available for Accuracy_Spike8. However, for this sample, two replicates of the spike to the target 0.500 mg/mL concentration are sufficient to show accuracy of the method.

The qualification showed that the lipid concentrations for PEG2000-DMG, cholesterol, DSPC and SM-102 can be accurately determined from pure ethanol and from a complex sample



containing mRNA, formulation excipients, ethanol and a baseline level of lipids / lipid
particles.

**Table 40: PEG2000-DMG accuracy results for ethanol spiking.** Shown are PEG2000-DMG individual
concentrations and %recoveries determined by triplicate measurements at 6 concentration levels in diluent
(ethanol) as well as the mean values and relative standard deviations (RSD%).

| Sample | PEG2000-DMG accuracy results | | |
|---|---|---|---|
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike1_01 | 0.0162 | 0.0156 | 97.1 |
| Spike1_02 | | 0.0158 | 97.7 |
| Spike1_03 | | 0.0158 | 97.6 |
| Mean (n=3) | n.a. | 0.0157 | 97.4 |
| RSD% | | 0.7 | 0.3 |
| Spike2_01 | 0.0325 | 0.0319 | 98.1 |
| Spike2_02 | | 0.0321 | 98.7 |
| Spike2_03 | | 0.0321 | 98.7 |
| Mean (n=3) | n.a. | 0.0320 | 98.5 |
| RSD% | | 0.4 | 0.3 |
| Spike3_01 | 0.065 | 0.0636 | 97.9 |
| Spike3_02 | | 0.0638 | 98.2 |
| Spike3_03 | | 0.0636 | 97.9 |
| Mean (n=3) | n.a. | 0.0637 | 98.0 |
| RSD% | | 0.2 | 0.2 |
| Spike4_01 | 0.0975 | 0.0950 | 97.4 |
| Spike4_02 | | 0.0959 | 98.3 |
| Spike4_03 | | 0.0947 | 97.1 |
| Mean (n=3) | n.a. | 0.0952 | 97.6 |
| RSD% | | 0.7 | 0.6 |
| Spike5_01 | 0.13 | 0.1272 | 97.9 |
| Spike5_02 | | 0.1281 | 98.5 |
| Spike5_03 | | 0.1274 | 98.0 |
| Mean (n=3) | n.a. | 0.1276 | 98.1 |
| RSD% | | 0.4 | 0.4 |
| Spike6_01 | 0.1625 | 0.1640 | 100.9 |
| Spike6_02 | | 0.1649 | 101.5 |
| Spike6_03 | | 0.1647 | 101.4 |
| Mean (n=3) | n.a. | 0.1645 | 101.3 |
| RSD% | | 0.3 | 0.3 |

**Table 41: Cholesterol accuracy results for ethanol spiking.** Shown are cholesterol individual concentrations and %recoveries determined by triplicate measurements at 6 concentration levels in diluent (ethanol) as well as the mean values and relative standard deviations (RSD%).

| Sample | Cholesterol accuracy results | | |
|---|---|---|---|
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike1_01 | 0.0598 | 0.0527 | 87.5 |
| Spike1_02 | | 0.0533 | 89.2 |
| Spike1_03 | | 0.0531 | 88.8 |
| Mean (n=3) | n.a. | 0.0530 | 88.5 |
| RSD% | | 0.6 | 1.0 |
| Spike2_01 | 0.1195 | 0.1140 | 95.4 |
| Spike2_02 | | 0.1145 | 95.9 |
| Spike2_03 | | 0.1152 | 96.4 |
| Mean (n=3) | n.a. | 0.1146 | 95.9 |
| RSD% | | 0.5 | 0.5 |
| Spike3_01 | 0.2391 | 0.2196 | 91.9 |
| Spike3_02 | | 0.2239 | 93.6 |
| Spike3_03 | | 0.2248 | 94.0 |
| Mean (n=3) | n.a. | 0.2228 | 93.2 |
| RSD% | | 1.2 | 1.3 |
| Spike4_01 | 0.3586 | 0.3286 | 91.6 |
| Spike4_02 | | 0.3295 | 91.9 |
| Spike4_03 | | 0.3292 | 91.8 |
| Mean (n=3) | n.a. | 0.3291 | 91.8 |
| RSD% | | 0.1 | 0.1 |
| Spike5_01 | 0.4781 | 0.4387 | 91.8 |
| Spike5_02 | | 0.4365 | 91.3 |
| Spike5_03 | | 0.4436 | 92.8 |
| Mean (n=3) | n.a. | 0.4396 | 91.9 |
| RSD% | | 0.8 | 0.8 |
| Spike6_01 | 0.5977 | 0.5761 | 96.4 |
| Spike6_02 | | 0.5741 | 96.0 |
| Spike6_03 | | 0.5744 | 96.1 |
| Mean (n=3) | n.a. | 0.5749 | 96.2 |
| RSD% | | 0.2 | 0.2 |

62



**Table 42: DSPC accuracy results for ethanol spiking.** Shown are DSPC individual concentrations and %recoveries determined by triplicate measurements at 6 concentration levels in diluent (ethanol) as well as the mean values and relative standard deviations (RSD%).

| Sample | DSPC accuracy results | | |
|---|---|---|---|
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike1_01 | 0.0328 | 0.0332 | 101.8 |
| Spike1_02 | | 0.0332 | 101.2 |
| Spike1_03 | | 0.0334 | 101.9 |
| **Mean (n=3)** | n.a. | 0.0333 | 101.6 |
| **RSD%** | | 0.3 | 0.4 |
| Spike2_01 | 0.0655 | 0.0693 | 105.8 |
| Spike2_02 | | 0.0691 | 105.5 |
| Spike2_03 | | 0.0698 | 106.6 |
| **Mean (n=3)** | n.a. | 0.0694 | 106.0 |
| **RSD%** | | 0.5 | 0.5 |
| Spike3_01 | 0.1311 | 0.1346 | 102.6 |
| Spike3_02 | | 0.1359 | 103.7 |
| Spike3_03 | | 0.1350 | 102.9 |
| **Mean (n=3)** | n.a. | 0.1352 | 103.1 |
| **RSD%** | | 0.5 | 0.5 |
| Spike4_01 | 0.1966 | 0.1993 | 101.4 |
| Spike4_02 | | 0.2006 | 102.0 |
| Spike4_03 | | 0.1997 | 101.6 |
| **Mean (n=3)** | n.a. | 0.1999 | 101.7 |
| **RSD%** | | 0.3 | 0.3 |
| Spike5_01 | 0.2622 | 0.2703 | 103.1 |
| Spike5_02 | | 0.2676 | 102.1 |
| Spike5_03 | | 0.2729 | 104.1 |
| **Mean (n=3)** | n.a. | 0.2703 | 103.1 |
| **RSD%** | | 1.0 | 1.0 |
| Spike6_01 | 0.3277 | 0.3616 | 110.3 |
| Spike6_02 | | 0.3608 | 110.1 |
| Spike6_03 | | 0.3579 | 109.2 |
| **Mean (n=3)** | n.a. | 0.3601 | 109.9 |
| **RSD%** | | 0.5 | 0.5 |



**Table 43: SM-102 accuracy results for ethanol spiking.** Shown are SM-102 individual concentrations and %recoveries determined by triplicate measurements at 6 concentration levels in diluent (ethanol) as well as the mean values and relative standard deviations (RSD%).

| Sample | SM-102 accuracy results | | |
| --- | --- | --- | --- |
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike1_01 | 0.1366 | 0.1296 | 94.2 |
| Spike1_02 | | 0.1307 | 95.7 |
| Spike1_03 | | 0.1305 | 95.5 |
| **Mean (n=3)** | n.a. | 0.1303 | 95.1 |
| **RSD%** | | 0.4 | 0.8 |
| Spike2_01 | 0.2732 | 0.2786 | 102.0 |
| Spike2_02 | | 0.2821 | 103.3 |
| Spike2_03 | | 0.2810 | 102.9 |
| **Mean (n=3)** | n.a. | 0.2806 | 102.7 |
| **RSD%** | | 0.6 | 0.6 |
| Spike3_01 | 0.5464 | 0.5403 | 98.9 |
| Spike3_02 | | 0.5416 | 99.1 |
| Spike3_03 | | 0.5373 | 98.3 |
| **Mean (n=3)** | n.a. | 0.5397 | 98.8 |
| **RSD%** | | 0.4 | 0.4 |
| Spike4_01 | 0.8197 | 0.7948 | 97.0 |
| Spike4_02 | | 0.7862 | 95.9 |
| Spike4_03 | | 0.7851 | 95.8 |
| **Mean (n=3)** | n.a. | 0.7887 | 96.2 |
| **RSD%** | | 0.7 | 0.7 |
| Spike5_01 | 1.0929 | 1.0616 | 97.1 |
| Spike5_02 | | 1.0595 | 96.9 |
| Spike5_03 | | 1.0551 | 96.5 |
| **Mean (n=3)** | n.a. | 1.0587 | 96.9 |
| **RSD%** | | 0.3 | 0.3 |
| Spike6_01 | 1.3661 | 1.4142 | 103.5 |
| Spike6_02 | | 1.4144 | 103.5 |
| Spike6_03 | | 1.4113 | 103.3 |
| **Mean (n=3)** | n.a. | 1.4133 | 103.5 |
| **RSD%** | | 0.1 | 0.1 |



**Table 44: PEG2000-DMG accuracy results for Spikevax spiking.** Shown are individual PEG2000-DMG concentrations and %recoveries determined by triplicate measurements at 2 spiking levels in Spikevax, as well as the mean and relative standard deviation (RSD%) (there were only duplicate analyses for sample Spike8 due to run interruption). For sample 7, there is no target lipid concentration, as all that is used is diluted Spikevax sample without additional lipid spiked in. Instead, the lipid concentration was experimentally determined to be 0.046 mg/mL, which was then used to calculate the subsequent target concentrations.

| Sample | PEG2000-DMG accuracy results | | |
|---|---|---|---|
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike7_01 | n.a. | 0.046 | n.a. |
| Spike7_02 | | 0.046 | |
| Spike7_03 | | 0.046 | |
| **Mean (n=3)** | n.a. | 0.046 | n.a. |
| **RSD%** | | 0.0 | |
| Spike8_01 | 0.075 | n.a. | n.a. |
| Spike8_02 | | 0.079 | 105.3 |
| Spike8_03 | | 0.077 | 102.7 |
| **Mean (n=3)** | n.a. | 0.078 | 104.0 |
| **RSD%** | | 1.8 | 1.8 |
| Spike9_01 | 0.104 | 0.110 | 105.8 |
| Spike9_02 | | 0.110 | 105.8 |
| Spike9_03 | | 0.110 | 105.8 |
| **Mean (n=3)** | n.a. | 0.110 | 105.8 |
| **RSD%** | | 0.0 | 0.0 |

**Table 45: Cholesterol accuracy results for Spikevax spiking.** Shown are individual cholesterol concentrations and %recoveries determined by triplicate measurements at 2 spiking levels in Spikevax, as well as the mean and relative standard deviation (RSD%) (there were only duplicate analyses for sample Spike8 due to run interruption). For sample 7, there is no target lipid concentration, as all that is used is diluted Spikevax sample without additional lipid spiked in. Instead, the lipid concentration was experimentally determined to be 0.124 mg/mL, which was then used to calculate the subsequent target concentrations.

| Sample | Cholesterol accuracy results | | |
|---|---|---|---|
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike7_01 | n.a. | 0.125 | n.a. |
| Spike7_02 | | 0.125 | |
| Spike7_03 | | 0.123 | |
| **Mean (n=3)** | n.a. | 0.124 | n.a. |
| **RSD%** | | 0.9 | |
| Spike8_01 | 0.232 | n.a. | n.a. |
| Spike8_02 | | 0.229 | 98.7 |
| Spike8_03 | | 0.228 | 98.3 |
| **Mean (n=3)** | n.a. | 0.229 | 98.5 |
| **RSD%** | | 0.3 | 0.3 |
| Spike9_01 | 0.339 | 0.330 | 97.3 |
| Spike9_02 | | 0.334 | 98.5 |
| Spike9_03 | | 0.329 | 97.1 |
| **Mean (n=3)** | n.a. | 0.331 | 97.6 |
| **RSD%** | | 0.8 | 0.8 |



**Table 46: DSPC accuracy results for Spikevax spiking.** Shown are individual DSPC concentrations and %recoveries determined by triplicate measurements at 2 spiking levels in Spikevax, as well as the mean and relative standard deviation (RSD%) (there were only duplicate analyses for sample Spike8 due to run interruption). For sample 7, there is no target lipid concentration, as all that is used is diluted Spikevax sample without additional lipid spiked in. Instead, the lipid concentration was experimentally determined to be 0.073 mg/mL, which was then used to calculate the subsequent target concentrations.

| Sample | DSPC accuracy results | | |
|---|---|---|---|
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike7_01 | n.a. | 0.073 | n.a. |
| Spike7_02 | | 0.073 | |
| Spike7_03 | | 0.073 | |
| Mean (n=3) | n.a. | 0.073 | n.a. |
| RSD% | | 0.0 | |
| Spike8_01 | 0.132 | n.a. | n.a. |
| Spike8_02 | | 0.134 | 101.5 |
| Spike8_03 | | 0.131 | 99.2 |
| Mean (n=3) | n.a. | 0.133 | 100.4 |
| RSD% | | 1.6 | 1.6 |
| Spike9_01 | 0.191 | 0.194 | 101.6 |
| Spike9_02 | | 0.193 | 101.0 |
| Spike9_03 | | 0.196 | 102.6 |
| Mean (n=3) | n.a. | 0.194 | 101.7 |
| RSD% | | 0.8 | 0.8 |

**Table 47: SM-102 accuracy results for Spikevax spiking.** Shown are individual SM-102 concentrations and %recoveries determined by triplicate measurements at 2 spiking levels in Spikevax, as well as the mean and relative standard deviation (RSD%) (there were only duplicate analyses for sample Spike8 due to run interruption). For sample 7, there is no target lipid concentration, as all that is used is diluted Spikevax sample without additional lipid spiked in. Instead, the lipid concentration was experimentally determined to be 0.275 mg/mL, which was then used to calculate the subsequent target concentrations.

| Sample | SM-102 accuracy results | | |
|---|---|---|---|
| | Target concentration (mg/mL) | Experimental concentration (mg/mL) | %Recovery |
| Spike7_01 | n.a. | 0.276 | n.a. |
| Spike7_02 | | 0.277 | |
| Spike7_03 | | 0.273 | |
| Mean (n=3) | n.a. | 0.275 | n.a. |
| RSD% | | 0.8 | |
| Spike8_01 | 0.521 | n.a. | n.a. |
| Spike8_02 | | 0.535 | 102.7 |
| Spike8_03 | | 0.527 | 101.2 |
| Mean (n=3) | n.a. | 0.531 | 101.9 |
| RSD% | | 1.1 | 1.1 |
| Spike9_01 | 0.767 | 0.773 | 102.0 |
| Spike9_02 | | 0.782 | 102.0 |
| Spike9_03 | | 0.782 | 102.0 |
| Mean (n=3) | n.a. | 0.779 | 102.0 |
| RSD% | | 0.7 | 0.0 |

## 6.7 Quantification limit (QL)

### 6.7.1 Scope

According to ICH Q2(R2), the quantitation limit is the lowest amount of analyte in a sample which can be quantitatively determined with suitable precision and accuracy.

Since this RP-LC-CAD method is an assay method for quantitation only and not a limit testing or impurity profiling method, QL determination is not mandatory. However, during qualification the QL was assessed in an experiment designed to have a testing sample that may be used to monitor the sensitivity of the method at different days, instruments, column lots and between different charged aerosol detectors.

QL testing should determine the lowest amount of PEG2000-DMG lipid that can be detected and quantified, respectively, with sufficient precision and accuracy by the lipid quantification method. This compound was chosen as it is the lowest intense peak in the mixture of lipids.

### 6.7.2 Sample preparation

QL of the method was determined by preparation of dilutions with a concentration of 0.1 mg/ml, 0.15 mg/mL and 0.20 mg/ml. Samples were prepared in n=1 from lipid stock solution (the same as is prepared for linearity assessment), according to Table 48. Each solution (n=1) was injected six times (n=6).

**Table 48: Preparation of samples for QL testing.**

| Sample | Final total lipid Concentration in mg/mL | Volume of 2.5 mg/ml lipid stock solution (µL) | Volume of ethanol (µL) | Dilution Factor | No. of injections |
|--------|------------------------------------------|-----------------------------------------------|------------------------|-----------------|-------------------|
| QL_1 | 0.10 | 120 | 2880 | 25.0 | N=6 |
| QL_2 | 0.15 | 180 | 2820 | 16.7 | N-6 |
| QL_3 | 0.20 | 240 | 2760 | 12.5 | N=6 |

### 6.7.3 Data Evaluation

According to ICH Q2(R2), QL can be estimated by different approaches, e.g., signal-to-noise (S/N), standard deviation of a linear response or slope, or measurements of accuracy and precision at lower range limits. S/N is a common approach used to calculate QL because it represents the level at which a signal from an analyte can be reliably distinguished from



background noise, thereby defining the lowest concentration of a substance that can be accurately quantified with a given analytical method.

During the qualification, QL for PEG2000-DMG peak was estimated based on the S/N approach and a ratio of at least 10:1 was considered acceptable, as is standard in the field.[12] The SNR was calculated directly in Chromeleon from the peak height H and noise height h as follows:



**Figure 7: Exemplary image of signal-to-noise determination.**

The variation of a signal in a blank injection at the position of the peak is measured in Chromeleon related to the method defined by the ASTM (American Society for Testing and Materials). A best-fit regression line to all data points using the method of least squares is fitted and the maximum distance of the data points above and below the line is calculated (if the step is not equidistant, all data points are weighted with their corresponding steps to determine the regression line). The following Chromeleon settings were used to calculate S/N.

Injection for noise calculation: recent blank run

Method for noise calculation: Peak to peak

Time range for noise calculation: Multiple of time span

Factor: 20

Time span: peak.width(50)

### 6.7.4  Result

The results for the QL estimation are presented in Table 49 with chromatograms shown in appendix section 9.7. Good RSD% values (≤2%) were obtained across the six injections for each concentration level. For all concentrations, a S/N of ≥10 was obtained. For the

---

[12] "ICH Q2(R2) Guideline on validation of analytical procedures: step 5," EMA/CHMP/ICH Committee for Medical Products for Human Use at Section 3.2.3.2 (Dec. 14, 2023).

0.10 mg/mL sample, the S/N was close to 10, indicating that this concentration is at or close to QL with the tested setup. For the sample injections with a concentration of 0.15 mg/ml, %recoveries >90% were obtained. Even with the high recovery, in order to ensure the fidelity of all results, the QL for this method is at or around 0.10-0.15 mg/mL total lipid concentration.

The QL value for each LC-CAD run when conducting sample analysis may be subjective to different days, system cleanliness etc. As such, for sample testing, a concentration of 0.20 mg/mL total lipid concentration may be used as reliable quantification limit to allow for buffer room or error. Linearity samples of 0.15 mg/mL total lipid content should still be added to each analysis sequence to track the cleanliness and system comparability with the S/N approach.

**Table 49: Results for QL estimation**

| Injection Name | Ret.Time min CAD_1 PEG2000-DMG | S/N CAD_1 PEG2000-DMG | Area pA*min CAD_1 PEG2000-DMG | Amount mg/mL CAD_1 PEG2000-DMG | Recovery % CAD_1 PEG2000-DMG |
|---|---|---|---|---|---|
| QL_0.10mg/mL_1.1 | 6.05 | 12.9 | 1.006 | 0.0057 | 90 |
| QL_0.10mg/mL_1.2 | 6.04 | 12.9 | 1.015 | 0.0058 | 90 |
| QL_0.10mg/mL_1.3 | 6.07 | 13.3 | 0.996 | 0.0057 | 88 |
| QL_0.10mg/mL_1.4 | 6.07 | 13.1 | 1.032 | 0.0059 | 92 |
| QL_0.10mg/mL_1.5 | 6.04 | 13.4 | 1.016 | 0.0058 | 91 |
| QL_0.10mg/mL_1.6 | 6.05 | 13.1 | 0.991 | 0.0056 | 88 |
| Mean | 6.1 | 13.1 | 1.0 | 0.0 | 89.9 |
| SD | 0.0 | 0.2 | 0.0 | 0.0 | 1.6 |
| RSD% | 0.2 | 1.5 | 1.5 | 1.8 | 1.8 |
| | | | | | |
| QL_0.15mg/mL_1.1 | 6.03 | 18.4 | 1.487 | 0.0091 | 94 |
| QL_0.15mg/mL_1.2 | 6.01 | 18.5 | 1.483 | 0.0091 | 94 |
| QL_0.15mg/mL_1.3 | 6.04 | 18.6 | 1.500 | 0.0092 | 95 |
| QL_0.15mg/mL_1.4 | 6.05 | 19.2 | 1.491 | 0.0091 | 95 |
| QL_0.15mg/mL_1.5 | 6.05 | 18.5 | 1.467 | 0.0090 | 93 |
| QL_0.15mg/mL_1.6 | 6.03 | 19.3 | 1.489 | 0.0091 | 95 |
| Mean | 6.0 | 18.8 | 1.5 | 0.0 | 94.4 |
| SD | 0.0 | 0.4 | 0.0 | 0.0 | 0.8 |
| RSD% | 0.3 | 2.1 | 0.7 | 0.8 | 0.8 |
| | | | | | |
| QL_0.20mg/mL_1.1 | 6.04 | 24.2 | 1.963 | 0.0124 | 97 |
| QL_0.20mg/mL_1.2 | 6.05 | 24.2 | 1.963 | 0.0124 | 97 |
| QL_0.20mg/mL_1.3 | 6.05 | 24.7 | 1.984 | 0.0126 | 98 |
| QL_0.20mg/mL_1.4 | 6.06 | 25.3 | 1.967 | 0.0125 | 97 |
| QL_0.20mg/mL_1.5 | 6.03 | 24.2 | 1.969 | 0.0125 | 97 |
| QL_0.20mg/mL_1.6 | 6.05 | 25.1 | 1.973 | 0.0125 | 97 |
| Mean | 6.0 | 24.6 | 2.0 | 0.0 | 97.2 |

| | | | | | |
|---|---|---|---|---|---|
| SD | 0.0 | 0.5 | 0.0 | 0.0 | 0.4 |
| RSD% | 0.1 | 2.0 | 0.4 | 0.4 | 0.4 |

### 6.8 Reportable range

#### 6.8.1 Scope

According to ICH Q2(R2), the range of an analytical procedure is the interval between the lowest and the highest results in which the analytical procedure has a suitable level of response with maintained accuracy and precision.

#### 6.8.2 Sample preparation

No individual sample preparation was performed for the reportable range assessment.

#### 6.8.3 Data Evaluation

The reportable range of the procedure was qualified by verifying that the analytical procedure provides acceptable linearity (Section 6.3), precision (Section 6.4 and Section 6.5), and accuracy (Section 6.6).

#### 6.8.4 Result

Based on the above qualification, linearity, precision, and accuracy were shown for all lipids in the total lipid range levels of 0.20 to 2.5 mg/ml. The corresponding individual lipid concentration reportable ranges are presented in Table 50.

**Table 50: Reportable range summary.**

| Lipids | Linearity rage levels | Qualified range at 5 µL injections* (mg/ml) |
|---|---|---|
| PEG2000-DMG | | 0.0124 to 0.1626 |
| Cholesterol | | 0.0452 to 0.6204 |
| DSPC | 0.20 – 2.5 | 0.0245 to 0.3296 |
| SM-102 | | 0.1032 to 1.4090 |
| Total lipid | | 0.1854 to 2.5216 |

*higher injections volume, e.g., 10 or 15 µL, result in higher apparent concentrations and may be annotated as apparent or reported after injection volume correction.

# 7  Summary

- **System suitability test**: SSTs including acceptance criteria were passed and are used for each sample that undergoes sample testing.
- **Calibration**: Calibration procedure as described in this report is suitable, suggestion to remove 1.25 mg/mL standard to reduce number of calibration injections.
- **QL:** Method operated well above QL levels of 0.15 mg/mL total lipid concentration and, 0.20 mg/mL of total lipid concentration is suggested as reliable quantitation limit across systems.
- **Reportable Range:** In addition to QL, based on the reportable range evaluation described in Section 6.7, lipid quantification is reliable in the range of 0.0124 mg/ml to 0.1626mg/mL for PEG2000-DMG, 0.0452 mg/mL to 0.6204 mg/mL for Cholesterol, 0.0245 mg/mL to 0.3296 mg/mL for DSPC and 0.1032 mg/mL to 1.4090 mg/mL for SM-102.
- **Specificity**: Method is specific for quantification of PEG2000-DMG, cholesterol, DSPC and SM-102.
- **Precision**: Repeatability and intermediate precision were all within the estimated limits.
- **Matrix comparability**: Comparability between samples prepared either by dilution in ethanol or in UC matrix was shown.
- **Accuracy**: Accuracy was shown both in ethanolic solutions and complex matrices containing mRNA, buffer components, lipids.

# 8  References

**ICH Q2(R2) Guideline on validation of analytical procedures – Step 5 (2023)**

# 9 Appendix

## 9.1 SST

### 9.1.1 Check standard SST calculation results

**Data for linearity and QL estimation (Section 6.3 and Section 6.7)**

20240924_ROCW002_Linearity_V_0_1_GSc

**Table 51: Check standard SST calculation RT% agreement of check standard for sequence 20240924_ROCW002_Linearity_V_0_1_Gsc.**

|  | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
|  | %RT agreement of check standard | | | |
| check standard 100%_1.00mg/ml_1.1 | 101 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.2 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.3 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.4 | 100 | 100 | 100 | 100 |

**Table 52: Check standard SST calculation %area agreement of check standard for sequence 20240924_ROCW002_Linearity_V_0_1_Gsc.**

| PEG2000-DMG | Cholesterol | DSPC | SM-102 |  |
|---|---|---|---|---|
| %area agreement of check standard | | | | |
| 99 | 95 | 107 | 100 | check standard 100%_1.00mg/ml_1.1 |
| 98 | 96 | 107 | 100 | check standard 100%_1.00mg/ml_1.2 |
| 99 | 96 | 107 | 100 | check standard 100%_1.00mg/ml_1.3 |
| 99 | 94 | 107 | 100 | check standard 100%_1.00mg/ml_1.4 |

**Table 53: Check standard SST calculation Accuracy of check standard for sequence 20240924_ROCW002_Linearity_V_0_1_Gsc.**

|  | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
|  | Accuracy of check standard | | | |
| check standard 100%_1.00mg/ml_1.1 | 100 | 102 | 99 | 101 |
| check standard 100%_1.00mg/ml_1.2 | 100 | 102 | 99 | 101 |
| check standard 100%_1.00mg/ml_1.3 | 100 | 103 | 100 | 101 |
| check standard 100%_1.00mg/ml_1.4 | 100 | 103 | 99 | 101 |

**Data for precision (repeatability and intermediate precision, operator A, instrument 1, Section 6.4)**

20240925_ROCW002_Precision_V_0_1_TL

**Table 54: Check standard SST calculation RT% agreement of check standard for sequence 20240925_ROCW002_Precision_V_0_1_TL.**

|  | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
|  | %RT agreement of check standard | | | |
| check standard 100%_1.00mg/ml_1.1 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.2 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.3 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.4 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.5 | 100 | 100 | 100 | 100 |

**Table 55: Check standard SST calculation %area agreement of check standard for sequence 20240925_ROCW002_Precision_V_0_1_TL.**

| PEG2000-DMG | Cholesterol | DSPC | SM-102 |  |
|---|---|---|---|---|
| %area agreement of check standard | | | | |
| 98 | 96 | 105 | 100 | check standard 100%_1.00mg/ml_1.1 |
| 99 | 96 | 105 | 100 | check standard 100%_1.00mg/ml_1.2 |
| 98 | 97 | 105 | 100 | check standard 100%_1.00mg/ml_1.3 |
| 98 | 97 | 105 | 100 | check standard 100%_1.00mg/ml_1.4 |
| 98 | 97 | 105 | 100 | check standard 100%_1.00mg/ml_1.5 |

**Table 56: Check standard SST calculation Accuracy of check standard for sequence 20240925_ROCW002_Precision_V_0_1_TL.**

|  | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
|  | Accuracy of check standard | | | |
| check standard 100%_1.00mg/ml_1.1 | 100 | 102 | 99 | 101 |
| check standard 100%_1.00mg/ml_1.2 | 100 | 102 | 99 | 100 |
| check standard 100%_1.00mg/ml_1.3 | 101 | 102 | 100 | 101 |
| check standard 100%_1.00mg/ml_1.4 | 101 | 102 | 100 | 101 |
| check standard 100%_1.00mg/ml_1.5 | 101 | 102 | 100 | 101 |



**Data for precision (repeatability and intermediate precision, operator B, instrument 2, Section 6.4)**

20240925_ROCW002_Precision_V_0_1_ASc (Precision Operator B, Instrument 2)

**Table 57: Check standard SST calculation %RT agreement of check standard for sequence 20240925_ROCW002_Precision_V_0_1_ASc.**

|  | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
|  | %RT agreement of check standard |  |  |  |
| check standard 100%_1.00mg/ml_1.1 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.2 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.3 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.4 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.5 | 100 | 100 | 100 | 100 |

**Table 58: Check standard SST calculation %area agreement of check standard for sequence 20240925_ROCW002_Precision_V_0_1_ASc.**

| PEG2000-DMG | Cholesterol | DSPC | SM-102 |  |
|---|---|---|---|---|
| %area agreement of check standard |  |  |  |  |
| 99 | 95 | 107 | 100 | check standard 100%_1.00mg/ml_1.1 |
| 98 | 95 | 107 | 101 | check standard 100%_1.00mg/ml_1.2 |
| 98 | 94 | 107 | 101 | check standard 100%_1.00mg/ml_1.3 |
| 98 | 97 | 105 | 100 | check standard 100%_1.00mg/ml_1.4 |
| 100 | 96 | 106 | 100 | check standard 100%_1.00mg/ml_1.5 |

**Table 59: Check standard SST calculation Accuracy of check standard for sequence 20240925_ROCW002_Precision_V_0_1_ASc.**

|  | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
|  | Accuracy of check standard |  |  |  |
| check standard 100%_1.00mg/ml_1.1 | 101 | 103 | 100 | 102 |
| check standard 100%_1.00mg/ml_1.2 | 100 | 103 | 99 | 101 |
| check standard 100%_1.00mg/ml_1.3 | 100 | 103 | 99 | 101 |
| check standard 100%_1.00mg/ml_1.4 | 100 | 101 | 99 | 100 |
| check standard 100%_1.00mg/ml_1.5 | 100 | 101 | 99 | 100 |

**Data for accuracy testing (spiking into ethanol and into Spikevax) and comparability between UC matrix and ethanol (Section 6.5 and 6.6)**

20241001_ROCW002_Accuracy_repeat_V_0_2_GSc

**Table 60: Check standard SST calculation RT% agreement of check standard for sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc.**

| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
| | %RT agreement of check standard | | | |
| check standard 100%_1.00mg/ml_1.1 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.2 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.3 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.4 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.5 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.6 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.7 | 99 | 100 | 100 | 99 |
| check standard 100%_1.00mg/ml_1.8 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.9 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.10 | 100 | 100 | 100 | 100 |
| check standard 100%_1.00mg/ml_1.11 | 100 | 100 | 100 | 100 |

**Table 61: Check standard SST calculation %area agreement of check standard for sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc.**

| PEG2000-DMG | Cholesterol | DSPC | SM-102 | |
|---|---|---|---|---|
| %area agreement of check standard | | | | |
| 100 | 96 | 104 | 100 | check standard 100%_1.00mg/ml_1.1 |
| 99 | 96 | 104 | 100 | check standard 100%_1.00mg/ml_1.2 |
| 100 | 96 | 105 | 100 | check standard 100%_1.00mg/ml_1.3 |
| 99 | 96 | 105 | 100 | check standard 100%_1.00mg/ml_1.4 |
| 99 | 96 | 105 | 100 | check standard 100%_1.00mg/ml_1.5 |
| 101 | 96 | 104 | 100 | check standard 100%_1.00mg/ml_1.6 |
| 100 | 96 | 104 | 101 | check standard 100%_1.00mg/ml_1.7 |
| 100 | 96 | 104 | 100 | check standard 100%_1.00mg/ml_1.8 |
| 100 | 96 | 104 | 100 | check standard 100%_1.00mg/ml_1.9 |
| 100 | 97 | 104 | 100 | check standard 100%_1.00mg/ml_1.10 |
| 100 | 97 | 104 | 100 | check standard 100%_1.00mg/ml_1.11 |

**Table 62: Check standard SST calculation Accuracy of check standard for sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc.**

| | PEG2000-DMG | Cholesterol | DSPC | SM-102 |
|---|---|---|---|---|
| | Accuracy of check standard | | | |
| check standard 100%_1.00mg/ml_1.1 | 100 | 103 | 100 | 102 |
| check standard 100%_1.00mg/ml_1.2 | 101 | 103 | 100 | 102 |
| check standard 100%_1.00mg/ml_1.3 | 101 | 103 | 100 | 102 |
| check standard 100%_1.00mg/ml_1.4 | 100 | 103 | 100 | 101 |
| check standard 100%_1.00mg/ml_1.5 | 100 | 103 | 100 | 101 |
| check standard 100%_1.00mg/ml_1.6 | 100 | 103 | 100 | 102 |
| check standard 100%_1.00mg/ml_1.7 | 101 | 104 | 101 | 102 |
| check standard 100%_1.00mg/ml_1.8 | 101 | 103 | 101 | 102 |
| check standard 100%_1.00mg/ml_1.9 | 100 | 103 | 100 | 102 |
| check standard 100%_1.00mg/ml_1.10 | 100 | 103 | 100 | 102 |
| check standard 100%_1.00mg/ml_1.11 | 101 | 103 | 100 | 102 |

*9.1.2  Resolution standard chromatograms acquired during method qualification*



**Figure 8: Overlay of CAD chromatograms acquired for resolution standard injections in all sequences during method qualification. The pink trace was acquired with a different column and instrument. 5 µL injections each.**

### 9.1.3   Check standard chromatograms



**Figure 9: Overlay of full-view (top) and zoomed-in view (bottom) CAD chromatograms acquired during method qualification for check standard injections 01 - 04 in sequence 20240924_ROCW002_Linearity_V_0_1_GS.**



**Figure 10:** Overlay of full-view (top) and zoomed-in view (bottom) CAD chromatograms acquired during method qualification for check standard injections 01 - 05 in sequence 20240925_ROCW002_Precision_V_0_1_ASc.



**Figure 11: Overlay of full-view (top) and zoomed-in view (bottom) CAD chromatograms acquired during method qualification for check standard injections 01 - 05 in sequence 20240925_ROCW002_Precision_V_0_1_TL.**



**Figure 12: Overlay of full-view (top) and zoomed-in view (bottom) CAD chromatograms acquired during method qualification for check standard injections 01 - 11 in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc.**

## 9.2 Specificity chromatograms



**Figure 13: Overlay of Spec.Chrom01 (ethanol) with the resolution standard**





**Figure 14: Overlay of Spec.Chrom02 (D₂O) with the resolution standard.**





**Figure 15: Overlay of Spec.Chrom03 (Formulation buffer) with the resolution standard.**



**Figure 16: Overlay of Spec.Chrom04 (PBS) with the resolution standard.**





**Figure 17: Overlay of Spec.Chrom05 (Mobile phase A) with the resolution standard.**



**Figure 18: Overlay of Spec.Chrom06 (Mobile phase B) with the resolution standard.**

*9.3  Linearity chromatograms*



**Figure 19: Overlay of full-view CAD linearity chromatograms Lin.Chrom01 – Lin.Chrom010 acquired in sequence 20240924_ROCW002_Linearity_V_0_1_GSc (5 µL injection each).**

## 9.4  Precision chromatograms

### 9.4.1  Repeatability chromatograms



**Figure 20: Overlay of full-view (top) and zoomed-in view (bottom) CAD repeatability chromatograms Repeat_75_B-1-1_01-06 (10 µL injection each, operator A, instrument 1, sample 1, 75% preparation).**





**Figure 21: Overlay of full-view (top) and zoomed-in view (bottom) CAD repeatability chromatograms Repeat_100_A-1-1_01-06 (10 μL injection each, operator A, instrument 1, sample 1, 100% preparation).**



**Figure 22: Overlay of full-view (top) and zoomed-in view (bottom) CAD repeatability chromatograms Repeat_125_A-1-1_01-06 (10 µL injection each, operator A, instrument 1, sample 1, 125% preparation).**



**Figure 23: Overlay of full-view (top) and zoomed-in view (bottom) CAD repeatability chromatograms Repeat_75_B-2-2_01-06 (10 µL injection each, operator B, instrument 2, sample 2, 75% preparation).**



**Figure 24: Overlay of full-view (top) and zoomed-in view (bottom) CAD repeatability chromatograms Repeat_100_B-2-2_01-06 (10 μL injection each, operator B, instrument 2, sample 2, 100% preparation).**





**Figure 25: Overlay of full-view (top) and zoomed-in view (bottom) CAD repeatability chromatograms Repeat_125_B-2-2_01-06 (10 µL injection each, operator B, instrument 2, sample 2, 125% preparation).**

### 9.4.2 Intermediate precision chromatograms



**Figure 26: Overlay of full-view (top) and zoomed-in view (bottom) CAD intermediate precision chromatograms Int.Prec_100_A-2-1_01-06 (10 µL injection each, operator A, instrument 1, sample 2, 100% preparation).**



**Figure 27: Overlay of full-view (top) and zoomed-in view (bottom) CAD intermediate precision chromatograms Int.Prec_100_B-1-2_01-06 (10 µL injection each, operator B, instrument 2, sample 1, 100% preparation).**

### 9.5 Comparability chromatograms



**Figure 28: Overlay of full-view (top) and zoomed-in view (bottom) CAD comparability chromatograms Comp01_1-1_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc (10 µL injection each, UC matrix, instrument 1, sample 1, 75% preparation).**



**Figure 29: Overlay of full-view (top) and zoomed-in view (bottom) CAD comparability chromatograms Comp02_1-2_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc (10 μL injection each, UC matrix, instrument 1, sample 1, 100% preparation).**



**Figure 30: Overlay of full-view (top) and zoomed-in view (bottom) CAD comparability chromatograms Comp03_1-3_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc (10 µL injection each, UC matrix, instrument 1, sample 1, 125% preparation).**



**Figure 31: Overlay of full-view (top) and zoomed-in view (bottom) CAD comparability chromatograms Comp04_1-4_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc (10 µL injection each, ethanol, instrument 1, sample 1, 75% preparation).**



**Figure 32: Overlay of full-view (top) and zoomed-in view (bottom) CAD comparability chromatograms Comp05_1-5_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc (10 µL injection each, ethanol, instrument 1, sample 1, 100% preparation).**



**Figure 33: Overlay of full-view (top) and zoomed-in view (bottom) CAD comparability chromatograms Comp06_1-6_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc (10 µL injection each, ethanol, instrument 1, sample 1, 125% preparation).**

### 9.6 Accuracy chromatograms



**Figure 34: Overlay of full-view (top) and zoomed-in view (bottom) CAD chromatograms of samples Accuracy_Spike1_1-1_3, Accuracy_Spike2_1-2_3, Accuracy_Spike3_1-3_3, Accuracy_Spike4_1-4_3, Accuracy_Spike5_1-5_3, Accuracy_Spike6_1-6_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc. (5 µL injection each, lipid spiking in ethanol)**



**Figure 35: Overlay of full-view (top) and zoomed-in view (bottom) CAD chromatograms of samples Accuracy_Spike7_1-7_3, Accuracy_Spike8_1 and 8_3, Accuracy_Spike9_1-9_3 acquired in sequence 20241001_ROCW002_Accuracy_repeat_V_0_2_GSc. (10 µL injection each, lipid spiking into Spikevax sample)**

*9.7 QL estimation*



**Figure 36: Overlay of full-view (top) and zoomed-in view (bottom) CAD chromatograms QL_0.10mg/ml_1.1-1.6, QL_0.15mg/ml_1.1-1.6, and QL_0.20mg/ml_1.1-1.6 acquired in sequence 20240924_ROCW002_Linearity_V_0_1_GSc to estimate method QL (5 µL injection each).**