# EXHIBIT E

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

### IN THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GMBH<br><br>*Plaintiffs*,<br><br>v.<br><br>MODERNA, INC. and MODERNATX, INC.,<br><br>*Defendants*. | C.A. No. 22-252-MSG |
| MODERNA, INC. and MODERNATX, INC.,<br>*Counterclaim-Plaintiffs*,<br><br>v.<br><br>ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GMBH<br><br>*Counterclaim-Defendants.* | **JURY TRIAL DEMANDED**<br><br>**CONTAINS INFORMATION MODERNA, ALNYLAM, AND PLAINTIFFS DESIGNATED HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY** |

### <u>OPENING EXPERT REPORT OF DR. MICHAEL MITCHELL</u>

Dated: November 25, 2024

_____

Michael Mitchell, Ph.D.

1

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

used tool for measuring mRNA concentration within LNP samples. *See, e.g.*, Henrickson 2021[39] at 5072; MRNA-GEN-00038383 at -399.

### 4. Fractionation

85. LNPs were and are known to exhibit heterogeneity as a result of the self-assembly process. As a result, LNP formulations will exhibit batch-to-batch heterogeneity, as well as within-batch or intra-batch heterogeneity. MRNA-GEN-00896095 (2019 Q4 Process and Product Consistency Whitepaper) at -095 ("Heterogeneity can be easily categorized into two general bins of "Bulk Heterogeneity" and "Particle Heterogeneity" (Figure 1)."). Put another way, the POSA would have understood that the LNPs in a formulation differ in various ways, including that they could have different sizes and lipid compositions. *See, e.g.*, MRNA-GEN-01281871 (email chain among Moderna employees discussing "chemical composition variation"); MRNA-GEN-00896095 (2019 Q4 Process and Product Consistency Whitepaper Drug Product Heterogeneity Update); MRNA-GEN-00663209 at -209-210; '069 patent, 59:23-27; '651 patent, 6:63-7:2; GENV-00000404 ('069 Patent File History) at -726 (WO 91/16024 at 24:21-23); *supra* ¶ 77; *infra* ¶ 92 (discussing Moderna's assertions of LNP heterogeneity during the '435 IPR proceedings).

86. For instance, as recognized in the '651 patent, the POSA would have known that formulation techniques could potentially "result [in] vesicles [that] are typically heterogeneous in size and contain a mixture of unilamellar and multilamellar vesicles." '651 patent, 1:34-43; *see also, e.g.*, Vaidya 2024[40] at 5571 ("The dynamic processes of formulation and customization can

---

[39] Henrickson et al., *Density Matching Multi-Wavelength Analytical Ultracentrifiguation to Measure Drug Loading of Lipid Nanoparticle Formulations*, 15 ACS NANO 5068 (2021) ("Henrickson 2021").

[40] Amita Vaidya et al., *Analytical Characterization of Heterogeneities in mRNA-Lipid*

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

demonstrate that any of the claims of the '069 patent were unpatentable.  Final Written Decision, *Moderna Therapeutics, Inc. v. Arbutus Biopharma Corp.*, Case No. IPR2019-00554, Paper No. 40 (P.T.A.B. July 23, 2020) ("'069 Final Written Decision").  With respect to those claims, the PTAB judges found that Moderna had failed to prove that the prior art disclosed or rendered obvious the claimed particles with recited molar ratios.  I understand that Moderna challenged that ruling on appeal, but in December 2021, a panel of three judges of the United States Court of Appeals for the Federal Circuit (the Federal appeals court that hears all patent appeals) unanimously affirmed the decision of the PTAB.  *ModernaTx, Inc. v. Arbutus Biopharma Corp.*, 18 F.4th 1364 (Fed. Cir. 2021) ("'069 IPR CAFC Opinion").  I understand that Moderna had a right to seek review of that decision by the United States Supreme Court, but it declined to do so.

## IX.   MODERNA'S RESEARCH & DEVELOPMENT

### A.   Moderna's Early Successes with the Claimed Compositions

220.   I understand that Moderna contends that its "earlier use of the 50/38.5/10/1.5 ratio in preclinical and clinical studies—subject to safe harbor and/or a license—also exemplifies why the claimed ranges are inferior and unsuitable for LNP-mRNA formulations."  Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 155.  However, as I describe in this section, Moderna's early work—using a target lipid molar ratio of 50:38.5:10:1.5 (ionizable lipid:cholesterol:DSPC:PEG) that it acknowledges to include particles within the scope of the patent claims asserted in this case—was generally successful and touted by Moderna as such.  Moderna's position that the 50:38.5:10:1.5 composition is "unsuitable for LNP-mRNA formulations" is particularly surprising, given that this composition was what Moderna called its "standard" vaccine formulation for many years, *see infra* Section IX.C, and Moderna used a

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

composition with that target lipid molar ratio in its initial clinical trials for the COVID-19 vaccine, *see infra* Section X.D.1.

221.    Moderna, with the assistance of contract research organizations ("CROs") and contract manufacturing organizations ("CMOs"), began conducting *in-vivo* studies using mRNA-LNPs at least as early as May 30, 2012.  MRNA-GEN-01424991 at -5014-021 (Laboratory Notebook 00022, Kristy Wood, issued March 23, 2012).  These early studies included a Non-Human Primate (NHP) Study, ITR #30668; Moderna Mouse Study #044; and Moderna Rat Study #045.  MRNA-GEN-01424991 at -014-21.  All three studies used LNPs ███████████ ███████, with LNPs labeled NPA-060-1 and NPA-030-2 used in the NHP, Rat, and Mouse Studies.  *See* MRNA-GEN-01424991 at -014; MRNA-GEN-01284940 at -122-128 (US Patent No. 10,577,403 at 328:52-340:40); Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024).  Moderna has described the studies as using an "IV dose of NP-formulated human EPO mRNA in 3 different species" and stated that the "[s]ame batch lot [was] used for all 3 species."  *See* MRNA-GEN-01248933 at -937 (Moderna PowerPoint presentation entitled "Formulation brainstorm"); MRNA-GEN-01424991 at -5014-021 (Laboratory Notebook 00022, Kristy Wood, issued March 23, 2012); Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 3-5.

222.    The LNPs used in ITR study #30668—NPA-060-1 and NPA-030-2—have a target molar ratio of 50:10:38.5:1.5 (DLin-KC2-DMA: DSPC: Cholesterol: PEG-c-DOMG), which falls within the scope of claims asserted in this case.  MRNA-GEN-00787955 at -8104-113 (Moderna NHP PowerPoint presentation within Compilation Document); MRNA-GEN-00787904 at -936 (Compilation of Moderna Study Reports, describing LNP "NPA-060-1" as

91

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

being "formulated at a 20:1 weight ratio of total lipid to modified mRNA with a final lipid molar ratio of 50:10:38.5:1.5 (DLin-KC2-DMA: DSPC: Cholesterol: PEG-DMG)"); MRNA-GEN-01284940 at -122-128 (U.S. Patent No. 10,577,403 at 328:33-50, patent assigned to Moderna naming Antonin de Fougerolles and Justin Guild as inventors, and describing NPA-030-2 and NPA-060-1 as having a "final lipid molar ratio of 50:10:38.5:1.5" in Table 38).  In its response to Plaintiffs' Interrogatory No. 12, in which Moderna was requested to "[d]escribe in detail the lipid nanoparticle compositions used in Study ITR30668, including . . . the molar ratios of the lipids," Moderna stated "[b]oth lipid nanoparticle formulations [NPA-060-1 and NPA-030-2] █████ ███████████████████████████████████ and per MRNA-GEN-00509824 at 837, have a lipid molar ratio of 50:10:38.5:1.5 (DLin-KC2-DMA:DSPC:Cholesterol:PEG-c-DOMG)." Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 2-5.  Without explanation, Moderna provided a "corrected response" to state that it "was unable to confirm the lipid molar ratios of the lipid nanoparticles."  Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5.  I have no reason to believe that Moderna would misrepresent the composition of NPA-060-1 and NPA-030-2 in its own documents, including a patent submitted to and granted by the USPTO.

223.    Moderna appears to have selected the 50:38.5:10:1.5 target molar ratio for ITR study #30668 at least in part due to the success of that composition in Plaintiffs' siRNA-LNP studies.  For example, in a November 2011 Moderna PowerPoint presentation entitled "Company Goals and Delivery," Moderna presents extensively on the "**Alnylam/Tekmira**" collaboration work, including work related to the development of formulations falling within Plaintiffs' claimed ranges.  MRNA-GEN-02178605 at -623-642 (emphasis added).  In one slide, entitled

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

"Obtaining Formulations," Moderna stated its goal to "[a]ccess formulations used in clinical trials," such as "[i]onizable LNP (Tekmira/Alnylam)," and that "[p]revious clinical experience will guide IND-enabling studies and clinical trial design;" Moderna subsequently listed its plan to "[t]est formulation in rodent safety and NHP POC." MRNA-GEN-02178605 at -647-648. Similarly, in a Moderna PowerPoint presentation entitled "LNP Background" dated April 27, 2012, just prior to the first mention of the NHP study in Dr. Woods' notebook, Moderna noted under the title "Conclusions on Delivery with LNP" that "[p]roof of concept [was] achieved in humans (phase 1) with 1st and 2nd generation LNPs" citing various transthyretin (TTR) programs that were part of the Alnylam/Tekmira collaboration.  MRNA-GEN-01041709 at -728-729.  Moderna further displayed a slide with "LNP in Clinical Trials" listing various "Tekmira Products" and "Partner Products."  MRNA-GEN-01041709 at -729.

224.    Further evidence that Moderna used Plaintiffs' LNP composition in Moderna's NHP ITR study #30668 can be found in a February 2013 email from Susan Whorinskey, former Senior Vice President of Technology Strategy, to Moderna CEO Stéphane Bancel, about a PowerPoint presentation created for presentation to Tekmira.  MRNA-GEN-01759821.  In this email, Dr. Whorinskey stated that she "blinded[] delivery vehicle[] slide 15[] as it will just make them mad/turned off to us otherwise" and that "[t]his way we can . . . leave them wondering if it is theirs . . ."  MRNA-GEN-01759821.  Furthermore, in a 2014 email Stéphane Bancel commented on Moderna's "monkey data with his [] LNP," referencing Tekmira's Paul Brennan. MRNA-GEN-01674430.  These statements make plain that Moderna was using Tekmira's formulation in the study, but attempted to obscure from Tekmira that Moderna was using its formulation.

93

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

225.    Multiple statements by Moderna regarding its use of "unoptimized" LNPs from siRNA further demonstrate Moderna's use of Plaintiffs' technology.  In a May 2013 PowerPoint slide, Moderna described various "formulation opportunities" and next to cationic LNP it listed "KC2, MC3, DODMA – in house; *unoptimized*" and then on the same slide under "[n]ext steps" wrote "Tekmira – negotiating for MTA/POC."  MRNA-GEN-01248933 at -934.  Similarly, in a February 2013 due diligence document for AstraZeneca entitled "LNP Integrated Summary," Moderna presented various data including its proof-of-concept NHP data and stated, "[t]he LNPs Moderna has used to date were previously optimized for the RNAi field" and further that "[t]here has been no effort put into optimizing LNP formulations for mRNA therapeutics to date," and that they have been "simply porting the experiences and chemistries used in RNAi."  MRNA-GEN-01247736 at -736, -740.  Finally, Moderna noted that it had "initiated discussions with partners with deep expertise in LNP (Tekmira) to begin to optimize the platform."  MRNA-GEN-01247736 at -741.

226.    Moderna initiated ▮▮▮▮▮▮▮▮▮▮▮ under the direction of Dr. Antonin de Fougerolles, who at the time of the study served as Moderna's Chief Scientific Officer, but prior to this time served as the Vice President of Research at Alnylam during Alnylam's TTR collaboration with Tekmira.  Dr. de Fougerolles and Moderna should have been well aware of the role that Tekmira played in establishing advantageous lipid content ranges for nucleic-acid LNPs and enabling the selection of the 50:10:38.5:1.5 composition within that range, *see, e.g., infra* ¶ 771, and Moderna's own documents from this time period support that Moderna was in fact aware that it was taking advantage of Plaintiffs' work by using the 50:10:38.5:1.5 lipid molar ratio, *see supra* ¶ 223.

94

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

227.

228.     Moderna reported positive results from ITR study #30668 in numerous presentations to investors and potential partners. *See, e.g.*, MRNA-GEN-00510199 at -206 (Moderna slides for Sanofi, 2013); MRNA-GEN-00510259 at -269 (Moderna slides for Aura Biosciences, 2013); MRNA-GEN-00510280 at -289 (Moderna slides for Promosome, 2013); MRNA-GEN-00510314 at -327 (Moderna slides for Alexion, 2013); MRNA-GEN-00740735 at

---

[57] PETER LOFTUS, THE MESSENGER: MODERNA, THE VACCINE, AND THE BUSINESS GAMBLE THAT CHANGED THE WORLD (2022).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

-745 (Moderna slides for Quiet Therapeutics, 2013); MRNA-GEN-00740755 at -763 (Moderna slides for Aerogen, 2013); MRNA-GEN-00743313 at -322 (Moderna slides for Northeastern, 2013); MRNA-GEN-00788595 at -603 (Moderna slides to Cerulean Pharma, 2013); MRNA-GEN-00788609 at -615 (Moderna slides for Biogen-Idec, 2013); MRNA-GEN-00811119 at -143 (Moderna Series D Introduction Slides for Fidelity, 2013); MRNA-GEN-01632669 at -672 (Moderna slides for Merck, 2012). Moderna further reported positive results from ITR study #30668 at the 12th US-Japan Symposium on Drug Delivery Systems in December of 2013. MRNA-GEN-01042694 at -716.

229. One of the potential partners to whom Moderna presented its positive ITR study #30668 was AstraZeneca, who would soon thereafter agree to pay Moderna $240 million upfront with the potential additional payment of $180 million for the achievement of three technical milestones as a part of a technical collaboration deal. *See* MRNA-GEN-01247648 at -716 (Moderna PowerPoint presentation entitled "Introduction: AstraZeneca due diligence," Feb. 19-20, 2013); Press Release, "AstraZeneca and Moderna Therapeutics announce exclusive agreement to develop pioneering messenger RNA Therapeutics™ in cardiometabolic diseases and cancer" (March 21, 2013). A slide from Moderna's presentation to AstraZeneca is below:

96

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-01247648 at -716. Moderna's representations regarding its delivery capabilities and prospects, including its results from the LNP NHP proof-of-concept study, appear to have played a substantial role in the AstraZeneca deal in which Moderna was to design and develop mRNA and a vehicle for delivering said mRNA, as both Milestone 1 and Milestone 2 of Moderna's deal with AstraZeneca were centered around delivery. *See, e.g.*, MRNA-GEN-01045111 at -172-73 (Moderna Formulation Advisory Board PowerPoint presentation, Nov. 26, 2014).

230.    Moderna's internal presentations emphasize the extent to which Moderna viewed its NHP proof-of-concept study—conducted using a lipid molar ratio from Plaintiffs and Plaintiffs' ionizable lipid—as instrumental to the early success of the company, as shown below.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-01237261 at -262 (Moderna PowerPoint presentation entitled "Formulation & Delivery Technologies [] 2014-2015 Roadmap").  Moderna took advantage of the 50:10:38.5:1.5 composition and leveraged the positive data it produced using mRNA-LNPs of that composition to position itself for future success.

231.    I have not seen evidence indicating that it was particularly challenging for Moderna to use LNP compositions and/or formulation techniques from Plaintiffs to formulate its earliest mRNA-LNPs.  For example, as noted earlier, Moderna used ▮▮▮▮▮▮▮▮▮▮▮▮ ▮ LNPs for ITR study #30668 as well as its other early research studies.  *See supra* ¶ 221. ▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ I have

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████████████

████. MRNA-GEN-00940901 at -912, -914. Starting at least as early as June 25, 2012, Moderna conducted further formulation studies examining different levels of PEG, including Moderna Mouse Studies #064 and #074, which used LNPs with PEG targets of 1.5 mol % and 3.0 mol %. MRNA-GEN-01424991 at -028-033; MRNA-GEN-01811972.

233. In addition to testing various lipid compositions, as early as 2012 Moderna also tested LNPs formed with various cationic lipids, including MC3, ████, C12-200, DLinDMA, and DODMA, all of which showed protein expression upon IV, IM, and SC administration. *See* MRNA-GEN-00810201 at -264-267 (Moderna Scientific Advisory Board Update, Dec. 6, 2012, demonstrating the Average Total Flux produced from formulations with various cationic lipids); Hassett 4/26/2024 Tr. 119:4-9 (explaining that "Total Flux is a measurement that was taken in an in vivo study where luciferase was used as the model, and when you add luciferin in the substrate you can get light, and you can measure that by total flux. It's a measurement of protein expression."). In other words, for each cationic lipid featured in Moderna's presentation, the mRNA-LNP formulated was successful in achieving *in vivo* protein expression.

234. ██████████████████████████████████████████████

███████ Moderna's own formulation scientists experienced success as well. Throughout late 2012, Moderna ███████████████████████████████████████████████ engaged in its own formulation efforts. Between September 20, 2012 and November 6, 2012, Dr. Wood recorded, in her Lab Notebook No. 00022, formulating LNPs in-house on three occasions, prior to which there appears to be no in-house formulation efforts. MRNA-GEN-01424991 at -5049-050, -5060-072. Of note, according to Dr. de Fougerolles (Moderna's founding, now former, CSO), Dr. Wood was the first formulation scientist hired by Moderna,

100

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

followed by Dr. Almarsson.  MRNA-GEN-01735097 at -128 (De Fougerolles 12/20/23 Tr. (*Moderna v. Pfizer*) 125:20-23).  Dr. Wood used a target composition of 50:38.5:10:1.5 (DODMA:Chol:DSPC:PEG-DMG) and T-junction mixing to formulate the LNPs.  MRNA-GEN-01424991 at -049-050, -060-061, -071-072.  On December 4, 2012, Dr. Wood reported conducting a RiboGreen assay on the DODMA LNPs the group had formulated in order "to determine % of encapsulated mRNA," and documented encapsulation of up to 64%.  MRNA-GEN-01424991 at -5084-086.  Based off of public information about Dr. Wood's employment history, I am not aware of any experience she had before working for Moderna formulating mRNA-LNPs.[58]

235.    Moderna expressed an interest in developing in-house LNP formulation capabilities in January 2013.  *See, e.g.*, MRNA-GEN-00810201 at -273 (December 2012 PowerPoint slide stating "[i]nternal work" "LNP formulation optimization (in-house next month).").  Sometime between January 3 and 8, 2013, Dr. Wood formulated MC3 and DODMA LNPs with target compositions of 50:38.5:10:1.5 using T-junction mixing and reported EE% of as high as 91.9%.  *See, e.g.*, MRNA-GEN-01424991 at -5096-099 (Dr. Wood Notebook No. 00022, describing LNP formulation experiment conducted on Jan. 7, 2013); MRNA-GEN-00740598 (Excel with file name "2013-01-08 DODMA & MC3 LNPs"); MRNA-GEN-00740596 (Excel with file name "2013-01-03 DODMA & MC3 LNPs"); MRNA-GEN-

---

[58] *See, e.g.*, "Kristy Wood, Ph.D. 2006 Startup Scientist Describes Her UT Graduate School Experience," The University of Texas at Austin, available at https://www.bme.utexas.edu/connect/alumni-profiles/kristy-wood-phd-06; Kristy Wood, "Experience," Linkedin, available at https://www.linkedin.com/in/kristywood/details/experience/.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

00740594 (Additional Excel with file name "2013-01-03 DODMA & MC3 LNPs"). Two weeks later Moderna again achieved high encapsulation. MRNA-GEN-01424991 at -5109.

236. On January 2, 2013, Dr. Wood circulated a number of "LNP papers" that she stated "will be helpful"—including a number of Tekmira publications such as Semple 2010, Jeffs 2005, Heyes 2005, Heyes 2006,[59] and Judge 2009[60]—to Moderna's other two formulation scientists at the time, John Podobinski and David Hile. MRNA-GEN-01041604. In this correspondence, Dr. Wood described that "[a] few key players are Tekmira and Alnylam" and that "both have clinical data with these formulations." MRNA-GEN-01041604. A week later, on January 9, 2013, Dr. Wood circulated Alnylam's TIDES Asia delivery update slides, as well as the results from ALN-TTR01 and ALN-TTR02, all of which relate to and contain information from the Alnylam/Tekmira collaborations. MRNA-GEN-01041699. During this same time period, Moderna identified Ian MacLachlan and Adam Judge as "Lipid Nanoparticle Thought Leaders" and identified Tekmira and Moderna as the entities "doing LNP work with mRNA." MRNA-GEN-01051273 at -276, -286 (Moderna PowerPoint presentation entitled, "Formulation in Lipid Nanoparticles"). It seems apparent that as Moderna developed its in-house LNP capabilities, the company sought insights from Plaintiffs' inventions.

237. Concurrently, Moderna explored alternative options for mRNA delivery, including ███████████████████████████████████████████████ ████████████, *see, e.g.*, MRNA-GEN-01424991 at -5067; MRNA-GEN-01042778; MRNA-GEN-00810201 at -268-272; MRNA-GEN-01248933 at -935; MRNA-GEN-02146583 at -595

---

[59] James Heyes et al., *Synthesis and Characterization of Novel Poly(ethylene glycol)-Lipid Conjugates Suitable for Use in Drug Delivery*, 112 J. CONTROL RELEASE 280 (2006) ("Heyes 2006").

[60] Adam D. Judge et al., *Confirming the RNAi-Mediated Mechanism of Action of siRNA-Based Cancer Therapeutics in Mice*, 119 J. CLIN. INVEST. 661 (2009) ("Judge 2009").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(Moderna Executive Committee Update, May 15, 2012).  As I will discuss throughout the rest of this section, despite substantial effort to use technology other than LNPs to deliver mRNA, Moderna proceeded with LNPs (in particular, LNPs of Plaintiffs' invention) as its delivery platform for clinical programs.

238.    From 2013 onwards, Moderna continued to use the 50:38.5:10:1.5 target ratio extensively, including for its early clinical work, and acknowledged repeatedly the extent to which its composition was rooted in prior siRNA-lipid particle work, including work done by Tekmira.  For example, in a February 6, 2014 PowerPoint presented by Örn Almarsson, then head of delivery sciences at Moderna, there is a slide entitled "LNPs of mRNA" and it says "[a]dapted from the siRNA field."  MRNA-GEN-01044245 at -267.  On the next slide entitled "LNP Formulation," one of the graphics shown is an illustration of a nucleic acid-lipid particle presented by Ian MacLachlan on behalf of Plaintiffs' predecessor Tekmira at the 2013 International mRNA Health Conference.  MRNA-GEN-01044245 at -268.  Dr. Stephen Hoge, Moderna's President, noted that he attended this conference and has stated his belief that he saw Ian MacLachlan's presentation there.  Hoge 5/22/2024 Tr. 63:3-18.  When Nobel Laureate Katalin Karikó presented her Keynote Lecture at the 2023 International mRNA Health Conference, she noted that Ian MacLachlan's lecture provided the "first time I heard somebody publicly talk about lipid nanoparticle formulated mRNA; prior to that only siRNA . . . .  [Ian] presented here [at] this meeting 10 years ago that it was in vivo studies, LNP mRNA and we heard about cancer as well as infectious disease vaccines."  *See* GENV-00246910 (Katalin Karikó, Keynote Lecture, International mRNA Health Conference October 31, 2023) at 5:15-5:50.  Moderna's February 2014 PowerPoint presentation further includes Tekmira's mRNA-LNP protein expression data.  MRNA-GEN-01044245 at -270.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

239.    In May 2014, in a PowerPoint presentation created by Moderna's Formulation & Delivery Technologies Team for the Board of Directors, Moderna repeatedly emphasized the importance of LNPs, noting that "LNPs are a critical 'must have,'" "LNPs are a key part of our formulation strategy," and the importance of using "clinically tested, de-risked delivery modes." MRNA-GEN-00955760 at -761-762, -766.  In particular, the clinically de-risked formulation that Moderna expressed interest in is "leverage[d] from siRNA," or more specifically an "ALN-TTR02 derived formulation for IV and IM."  MRNA-GEN-00955760 at -762, -764.  (As described above and below, Alnylam was a collaboration partner of Tekmira, Plaintiffs' predecessor, and the composition of the TTR02 product—50:38.5:10:1.5 (MC3:Cholesterol:DSPC:PEG-DMG-2K)—discussed herein is a product of Plaintiffs' invention, *see supra* ¶¶ 225, 236).  Moderna perceived that the strength of existing LNP formulations was that they were "[c]linically evaluated efficient and safe(?) formulations to transport and protect nucleic acids" and believed that this would be applicable to mRNA noting that "[e]fficiency means lower doses" and "[i]mproved COGs [cost of goods sold] on the mRNA side."  MRNA-GEN-00955760 at -775.  Moderna also noted various barriers to achieving its formulation goals including noting an "IP stand-still condition" and that "[o]thers own [the] technology."  MRNA-GEN-00955760 at -766-775.

240.    Moderna's strategy to use the ALN-TTR formulation and draw from Plaintiffs' LNP developments was still front and center in September 2014 as the company was developing its first clinical program.  During this time, Moderna presented its "[s]trategy" and "options" for "[f]ormulation and delivery," and when discussing LNPs for delivery of mRNA, Moderna listed various features to "[b]orrow from siRNA to use with mRNA" as shown below:

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-00741030 at -031, -038.  In later slides, Moderna further described how the drug product for its "1st Clinical" has a composition of 50:38.5:10:1.5 (MC3:Cholesterol:DSPC:PEG-DMG-2K), which it noted is "the same lipid composition used in the Alnylam Phase 3 TTR IV product."  MRNA-GEN-00741030 at -034-044.  In fact, Moderna specifically described its reliance on, and adaptation of, ALN-TTR as its "[s]trategy for first clinical LNP," and noted that it arrived at this conclusion even after conducting "[f]ormulation DOE" experiments.  MRNA-GEN-00741030 at -044.  In other words, Moderna's early LNP strategy consisted of using LNPs disclosed by other parties as opposed to developing its own LNP formulations.

241.    Moderna's contemporaneous documents indicate both (1) that it simply used the same components and target ratios developed by Plaintiffs' predecessors and the companies with whom Plaintiffs collaborated, without modification, and (2) that it considered the resulting

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

mRNA LNP formulations desirable. MRNA-GEN-00741030 at -038; *supra* ¶ 225 (citing MRNA-GEN-01248933 at -934; MRNA-GEN-01247736 at -736, -740-741); Hassett 4/26/2024 Tr. 37:10-39:2 (testifying, in reference to the 50:38.5:10:1.5 composition of the LNPs used in Bahl 2017, "Q. Do you know if it had been used for siRNA delivery previously?" "I do know that that composition has previously been used in siRNA delivery." "Q. And do you know if Moderna modified that siRNA composition for this study?" "The lipid composition used here is the same, the 50:10:38.5:1.5, lipid composition that was used for siRNA . . . ."); Hoge 5/22/2024 Tr. 53:2-12 ("Q. And it says at the last sentence of the first paragraph, 'There has been no effort put into optimizing LNP formulations for mRNA therapeutics to date, however some of the early results show potential.' Is that right?" "That's correct." "Q. So you had taken LNPs that were developed for siRNA and used them with mRNA, correct?" "That is correct."), 54:1-4 ("Q. But even without having done any optimization work yourself, you had obtained results that show potential, correct?" "Yeah. Yes. Sorry.").

242. In addition to its LNP "composition," Moderna also noted that one of the aspects of LNP technology "[b]orrow[ed] from siRNA to use with mRNA" are "[p]rocess option(s)." MRNA-GEN-00741030 at -038; *see supra* ¶ 240. In this same presentation, Moderna described its use of ▮▮▮▮▮ixing to formulate large-scale pre-clinical and clinical development batches of LNPs:

106

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRA-GEN-00741030 at -039. Moderna planned to produce its clinical trial product with an

███████████████████████████████ MRNA-GEN-00741030 at -043. As

discussed previously, T-junction mixing is a formulation process that was described in Jeffs 2005

and the '651 Patent, *see supra* Sections VI.B, VIII.A, and Moderna itself has cited Plaintiffs on

numerous occasions when describing the T-junction process, *see e.g.*, MRNA-GEN-01056385 at

-393; MRNA-GEN-00741101 at -109; MRNA-GEN-01746082 at -085; MRNA-GEN-00960795.

In the summer of 2014, Moderna's goal for mRNA was "[i]intracellular delivery for transient

gene expression" and its approaching for doing so included "[a]pplying technology from siRNA:

'LNPs,'" including technology developed by Plaintiffs. MRNA-GEN-00741101 at -107.

243.    In the same month, September 2014, in a PowerPoint presentation to its Board,

███████████████████████████████████

███████████████████████████████████

███████████████████. MRNA-GEN-00792008 at -014; *see also* Hoge 5/22/2024 Tr.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

45:9-47:1. "MC3" refers to the cationic lipid Moderna was using, which it associated with Tekmira. *See, e.g.*, MRNA-GEN-01067716 at -752 (Chemistry Update PowerPoint presentation, Jul. 17, 2015) (displaying MC3 on a slide entitled "Tekmira compounds"); MRNA-GEN-01290882 at -887 (Moderna PowerPoint presentation, June 26, 2014); MRNA-GEN-01061710 at -714-717 (handwritten notes from Dr. Benenato noting "Tekmira" next to contributions on 2014 publication entitled "Enhancing siRNA delivery by employing lipid nanoparticles"). In addition, "MC3-LNP" refers to an LNP with a lipid molar ratio of 50:38.5:10:1.5 (MC3:Cholesterol:DSPC:PEG-DMG-2K), Hoge 5/22/2024 Tr. 32:9-33:8, a composition which Moderna described as being "the same lipid composition used in the Alnylam Phase 3 TTR IV product" in a PowerPoint presentation from that same time period, MRNA-GEN-00741030 at -034-44. Furthermore, ████████████████████████████████, in light of the slide discussed in ¶¶ 240-242. Putting all of this together, the available evidence indicates that by 2014, the LNP composition and formulation process taught by Plaintiffs "already enable[d] [Moderna's] development candidates," including a flu vaccine ultimately taken into a phase 1 clinical trial that yielded positive results. MRNA-GEN-00792008 at -014; *see infra* ¶ 248. Moderna further acknowledged the success of the 50:38.5:10:1.5 MC3 composition it was using, referring to it as the "gold standard." MRNA-GEN-01044890 at -930; Benenato 5/17/2024 Tr. 163:10-16 ("Q. And, in particular, these siRNA-optimized formulations were able to successfully deliver mRNA?" "Lipid nanoparticles that were used with siRNA could encapsulate mRNA and deliver mRNA."). The phrase "gold standard" indicates that the formulation—including and especially the target lipid molar ratios—was desirable and favorable for the mRNA delivery Moderna was pursuing, not inferior and unsuitable for that purpose.

108

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

244.    Moderna further underscored the extent to which its lead LNP was based off of Plaintiffs' and their collaborators' work in an October 2014 document written by Dr. Örn Almarsson and Dr. Ciarán Lawlor, Head and Senior Scientist for the Formulation & Delivery Technologies Team respectively, entitled "Formulation and Delivery of modified mRNA: IM and IV dosing of LNP."  MRNA-GEN-00742618.  In this document, Drs. Lawlor and Almarsson noted that Moderna's LNP formulation currently in development is "based on a phase III program," pointing to Alnylam's ALN-TTR-02, and then stated that "[t]he main difference in composition of Moderna's LNP relative to Alnylam's is the concentration of nucleic acid."  MRNA-GEN-00742618 at -621.  Put another way, Moderna did not consider the LNP itself, including the components and molar ratio of the components, to be meaningfully different relative to Alnylam's.  The document described how the LNP is formulated "by a process involving ███████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████ ████████████████    MRNA-GEN-00742618 at -622.

245.    In a draft 2015 PowerPoint presentation by the Formulation & Delivery Technologies ("FDT") team, Moderna stated that "[w]e have been able to opportunistically repurpose technologies" and then as a sub-bullet referred to "MC3 LNP from IV therapeutic to intradermal/IM(?) vaccine system!"  MRNA-GEN-01042034 at -035.  In other words, Moderna indicated that, for its own vaccine program, it "repurposed" the LNP technology disclosed by Tekmira and its partners, rather than developing the LNP technology itself.

246.    In June 2017, Moderna scientists published an article describing the results of clinical testing of its flu vaccines, including Moderna's first clinical program that has been

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

discussed in the prior paragraphs. *See generally* Bahl 2017;[61] Hoge 5/22/2024 Tr. 36:17-37:1, 45:9-47:1. In particular, that study tested two influenza A vaccines in animals and humans. Bahl 2017 at 1317 ("In this study, we evaluated the immunogenicity of two LNP-formulated, modified mRNA-based influenza A vaccines encoding the HA of H10N8 . . . and H7N9 . . . in animals and H10N8 HA mRNA in humans from an ongoing trial."). The target lipid molar ratio used in that study was, again, 50:10:38.5:1.5 (ionizable lipid:DSPC:cholesterol:PEG-lipid). Bahl 2017 at 1322; Hassett 4/26/2024 Tr. 34:5-10. Although not disclosed in the paper due to Moderna's efforts to obscure publicly its use of various LNP features, including molar ratio and lipid identity and development, *see infra* Section XVIII.E, the ionizable lipid used in that study was MC3. *See, e.g.*, Smith 5/14/2024 Tr. 55:9-18 ("There were – so MC3, there were two, I would call them, kind of technology prototype programs relating to flu, H10N8 and H7N9. Those were our first clinical programs, which were discontinued that used MC3."); Hoge 5/22/2024 Tr. 47:17-48:4; Hassett 2/2/2024 Tr. (*Moderna v. Pfizer*) 93:1-5 ("The use of MC3 in LNPs did show that we could use that for delivery of a vaccine in humans."). The method disclosed in Bahl 2017 for making the LNPs was described as a "modified procedure of a method previously described for siRNA," Bahl 2017 at 1322. Based on Moderna's ██████████ ██████████████, it is my understanding that the LNPs were manufactured in a process that ███████████████████████████████████████████████████████████████ ████████████████████████████████ MRNA-GEN-00743893 at -914-15; *see also* MRNA-GEN-01746082 at -085 (stating, under "Why T-Junction?", that the "the T-junction was used to prepare oligonucleotide-encapsulated LNPs" and that "[t]his method has precedence" including

---

[61] Kapil Bahl et al., *Preclinical and Clinical Demonstration of Immunogenicity by mRNA Vaccines Against H10N8 and H7N9 Influenza Viruses*, 25 MOLECULAR THERAPY 1316 (2017) ("Bahl 2017").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

that "[s]cale-up production of siRNA LNPs entering Phase II and III (Alnylam, Tekmira)," furthering citing Jeffs 2005), -087 (noting that ██████████████████████████████ and further that "[t]he T-mixer is a simple and efficient technology that has generated quality LNPs for multiple programs").  The LNPs in Bahl 2017 were not formulated with either a ██████ ██████████████████████ (both of which I describe in more detail below).[62]  *See, e.g.*, Hoge 5/22/2024 35:10-36:8; *infra* Section IX.D.

247.    Moderna's President, Stephen Hoge, testified that the results in Bahl 2017 constitute a "successful clinical study."  Hoge 5/22/2024 Tr. 37:15-38:14.  Other current and former Moderna employees have characterized the results of Moderna's flu studies described in Bahl 2017 as successful, including Dr. de Fougerolles, Moderna's former CSO; Dr. Benenato, former Vice President of Platform Chemistry and Formulation Discovery at Moderna; Dr. Almarsson, former Head of Delivery Sciences at Moderna and co-author of Bahl 2017; and Dr. Hassett, currently serving as an Associate Director at Moderna and co-author of Bahl 2017.  *See, e.g.*, MRNA-GEN-01735097 at -108 (de Fougerolles 12/20/2023 Tr. (*Moderna v. Pfizer*) 47:17-18) ("You know, at my time there, I recall we had very positive data with influenza."); Benenato 5/17/2024 Tr. 93:6-94:11 ("Q. . . . you don't have any reason to think that this sentence is incorrect that that paper demonstrated safe and effective delivery of an mRNA-based vaccine? A.  Correct. Yes."); Almarsson 5/13/2024 Tr. 59:18-19 ("This study was successful and the publication is there to show that."), 157:14-19 ("It was published and successful, yes."); Hassett 4/26/2024 Tr. 38:19-21 ("The lipid composition used here is the same, the 50:10:38.5:1.5, lipid

---

[62] Although I have offered meaningful opinions about the work described in this publication, I have been informed that Moderna refused to offer a corporate representative to testify about Bahl 2017, which has limited my ability to offer a more fullsome opinion about the work described in this publication.

111

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

composition that was used for siRNA. . .”), 39:10-13 (“[B]ased on this paper that you showed me about the H10NA and H7N9, the vaccine was able to able to produce immune responses in multiple species.”).  To my knowledge, Moderna has not issued any corrections for Bahl 2017, nor has it retracted the article.

248.    I agree with the statements of Dr. Hoge and the other current and former Moderna employees above, which are consistent with Moderna's assertions and conclusions within the peer-reviewed Bahl 2017 paper as well as Moderna's internal documents which celebrate the research described in the publication.  For example, vaccination of mice provided significant protection from viral challenge.  Bahl 2017 at 1318-19 (“A single vaccination was found to be protective against H7N9 challenge . . . .  There was a significant increase in survival for animals in the three vaccine dose groups compared to the animals from the two control groups ($P <$ 0.0001).”).  Immunization in primates generated robust immune responses.  Bahl 2017 at 1320 (“Both H10 and H7 mRNA vaccines generated HAI titers between 100 and 1,000 after a single immunization (day 15).”), 1321 (“In the studies summarized here, we demonstrated that the LNP-based, modified-mRNA vaccine technology is able to generate robust and protective immune responses in mice, ferrets, and cynomolgus monkeys.”).  Immunization in humans was likewise effective.  Bahl 2017 at 1320 (“Immunogenicity data show that 100% (n = 23) and 87% (n = 20) of subjects who received the H10 vaccine had an HAI $\geq$ 40 and MN $\geq$ 20 at day 43, respectively, compared to 0% of placebo.”), 1322 (“Initial data from the first-in-human trial appear to confirm a robust immune response with a safe and well-tolerated profile.”).

249.    The Bahl 2017 paper also discusses the vaccine's safety profile.  The paper notes that the “majority of adverse events (AEs) were mild (107/163 events; 66%) or moderate (52/163 events; 32%.”  Bahl 2017 at 1320.  The paper notes that these “AEs were comparable in

112

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

H10N8 and H7N9 influenza viruses." Feldman 2019 at 3333. I have reproduced the complete table of adverse events (from page 3331) below.

**Table 2**
Solicited adverse events within 7 days after each IM vaccination on days 1 and 22.[a]

| | H10N8 Study (IM administration) | | | | | H7N9 Study (IM administration) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 25 µg | 50 µg | 75 µg[b] | 100 µg | Placebo | 10 µg | 25 µg | 50 µg | Placebo |
| **Dose 1** | n = 30 | n = 30 | n = 24 | n = 23 | n = 35 | n = 30 | n = 30 | n = 30 | n = 36 |
| Injection site pain | 23 (76.6) [0] | 25 (83.3) [0] | 21 (87.5) [4.2] | 19 (82.6) [0] | 2 (5.7) [0] | 22 (73.3) [0] | 17 (56.7) [0] | 24 (80.0) [0] | 5 (13.9) [0] |
| Erythema | 1 (3.3) [0] | 0 | 1 (3.3) [0] | 3 (13.0) [0] | 0 | 0 | 0 | 0 | 0 |
| Injection site swelling | 2 (6.7) [0] | 5 (16.7) [0] | 5 (16.7) [4.2] | 3 (13.0) [0] | 0 | 5 (16.7) [0] | 5 (16.7) [0] | 10 (30.0) [0] | 2 (5.6) [0] |
| Headache | 5 (16.7) [0] | 12 (40.0) [0] | 9 (37.5) [0] | 7 (30.4) [0] | 5 (14.3) [0] | 5 (16.7) [0] | 5 (16.7) [0] | 7 (23.3) [6.7] | 6 (16.7) [0] |
| Fatigue | 8 (26.7) [0] | 13 (43.3) [0] | 14 (58.3) [4.2] | 8 (34.8) [0] | 7 (20.0) [0] | 1 (3.3) [0] | 4 (13.3) [0] | 3 (10.0) [0] | 2 (5.6) [0] |
| Myalgia | 16 (53.3) [0] | 17 (56.7) [0] | 17 (70.9) [4.2] | 12 (52.2) [0] | 1 (2.9) [0] | 3 (10.0) [0] | 6 (20.0) [0] | 8 (26.7) [0] | 6 (16.7) [0] |
| Arthralgia | 0 | 2 (6.7) [0] | 4 (16.7) [0] | 2 (8.7) [0] | 1 (2.9) [0] | 2 (6.7) [0] | 3 (10.0) [0] | 3 (10.0) [0] | 4 (11.1) [0] |
| Nausea | 0 | 1 (3.3) [0] | 5 (20.8) [0] | 1 (4.3) [0] | 0 | 1 (3.3) [0] | 1 (3.3) [0] | 1 (3.3) [0] | 1 (2.8) [0] |
| Fever | 1 (3.3) [0] | 1 (3.3) [0] | 0 | 2 (8.7) [0] | 0 | 0 | 1 (3.3) [0] | 0 | 0 |
| **Dose 2** | n = 28 | n = 29 | NA | n = 23 | n = 27 | n = 30 | n = 30 | n = 30 | n = 36 |
| Injection site pain | 22 (78.6) [0] | 27 (93.1) [0] | NA | 20 (87.0) [0] | 3 (11.1) [0] | 14 (46.7) [0] | 13 (43.3) [0] | 22 (73.3) [10.0] | 2 (5.6) [0] |
| Erythema | 0 | 0 | NA | 4 (17.4) [8.7] | 0 | 0 | 0 | 0 | 0 |
| Injection site swelling | 2 (7.1) [0] | 4 (13.8) [0] | NA | 3 (13.0) [4.3] | 0 | 3 (10.0) [0] | 6 (20.0) [0] | 6 (20.0) [0] | 1 (2.8) [0] |
| Headache | 4 (14.3) [0] | 14 (48.3) [0] | NA | 16 (69.6) [0] | 6 (22.2) [3.7] | 3 (10.0) [0] | 2 (6.7) [3.3] | 8 (26.7) [6.7] | 1 (2.8) [0] |
| Fatigue | 8 (28.6) [0] | 13 (44.8) [0] | NA | 11 (47.8) [0] | 4 (14.8) [0] | 1 (3.3) [0] | 3 10.0 [0] | 4 (13.3) [0] | 0 |
| Myalgia | 14 (50.0) [0] | 17 (58.6) [0] | NA | 11 (47.8) [0] | 1 (3.7) [0] | 3 (10.0) [0] | 4 (13.3) [0] | 8 (26.7) [3.3] | 0 |
| Arthralgia | 0 | 2 (6.9) [0] | NA | 7 (30.4) [0] | 1 (3.7) [0] | 2 (6.7) [0] | 1 (3.3) [0] | 6 (20.0) [3.3] | 0 |
| Nausea | 1 (3.6) [0] | 1 (3.4) [0] | NA | 3 (13.0) [0] | 0 | 0 | 0 | 1 (3.3) [0] | 0 |
| Fever | 1 (3.6) [0] | 2 (6.9) [0] | NA | 4 (17.4) [0] | 1 (3.7) [0] | 0 | 0 | 6 (20.0) [6.7] | 0 |

AE, adverse event; IM, intramuscular; NA, not applicable.
[a] Data represent n participants reporting any solicited AE (% of any solicited AEs) [% severe solicited AEs] in the safety population.
[b] Participants receiving 75 µg H10N8 vaccine did not receive a second dose.

251. Moderna achieved and publicized successful clinical results with its influenza vaccine, including with regards to safety and immunogenicity. This successful vaccine leveraged mRNA-LNPs with a lipid composition "opportunistically repurpose[ed]" from Plaintiffs' collaboration work and a formulation process which was also drawn from Plaintiffs' teachings (depicted below):



114

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

MRNA-GEN-01530997 at -998 ("VAL-506440" refers to Moderna's H10N8 vaccine); *see supra* ¶¶ 241-247.  Not only did Moderna leverage Plaintiffs' work to achieve successful clinical results, but it also leveraged Plaintiffs' and Plaintiffs' collaborators' prior experience with the composition when seeking permission from the FDA to initiate the trials in the first place.  For example, in Moderna's Pre-IND Briefing Package for the H7N9 Vaccine, Moderna noted that the "type of lipid vehicle composition" Moderna intended to use for the flu vaccine "is currently in late-phase clinical studies conducted by Alnylam Pharmaceuticals to administer synthetic siRNA via intravenous infusion in patients suffering from transthyretin amyloidosis, and was shown to be well-tolerated in this population."  MRNA-GEN-00743893 at -914.  In a February 2016 Moderna document discussing its negotiations with Arbutus (which I believe Moderna termed "Project Rodeo"), there is a slide entitled ". . . Recall rationale for pursuing Arbutus (formerly Tekmira) technology," and it proceeds to lists various rationales.  MRNA-GEN-01719608 at -614.  Although one of the rationales is marked privileged, another states "[a]ccess to:" "[a]ccumulated clinical safety & efficacy expertise," noting that "8 LNPs have entered clinical development since 2008." MRNA-GEN-01719608 at -614.  Moderna was aware of the advantages and value offered by a composition that already had a degree of clinical validation, and it chose to leverage that value.

252.    It is my understanding that Moderna did not continue development of its H7N9 or H10N8 vaccines and pursue phase 2/3 clinical trials, despite its success in phase 1 clinical trials, because these vaccines were meant to serve as proof-of-concepts for mRNA vaccines generally and epidemic/pandemic responses specifically.  *See* MRNA-GEN-00510698 at -734, 736; MRNA-GEN-01156478 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2019) at -503-504 (noting that the H7N9 and H10N8 vaccines "demonstrated desired

115

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

pharmacology[] in the form of immunogenicity" but further explaining that neither the H7N9 nor the H10N8 vaccine would be advanced "through further clinical development without government or other third-party funding"). The H7N9 and H10N8 strains were highly rare in 2015, the time period of the phase 1 trial. *See* Ramos 2015[64] at 1198 ("Only 3 cases of human infections with influenza A(H10N8) viruses have been reported."); Xiang 2016[65] at 1390 ("As of August 31, 2016, mainland China had reported a total of 775 laboratory-confirmed human infections with A(H7N9) virus."). It is my understanding that Moderna did not consider these vaccines ███████████████████████, and that these vaccines were specifically viewed as having ██████████████████████████████████████. MRNA-GEN-02428588 at -603-604 (Supervisory Board Presentation, Jun. 5, 2015). I have not seen any evidence that that the H10N8 or H7N9 vaccines were not brought forward to phase 2/3 clinical testing or commercialization due to any defects in the vaccine, including with respect to the LNPs used in the vaccine. *See* MRNA-GEN-02616812 at -834 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2018) ("When both programs [H7N9 and H10N8] met our goals for safety, tolerability, and pharmacology, we accelerated and expanded our vaccine pipeline to include multiple commercially meaningful and increasingly complex vaccines.").

253.    Moderna has also published on its Zika vaccine. *See* Richner 2017.[66] The Zika virus created a fleeting public health scare in the mid-2010s, especially as it was associated with

---

[64] Irene Ramos et al., *Hemagglutinin Receptor Binding of a Human Isolate of Influenza A(H10N8) Virus*, 21 EMERGING INFECTIOUS DISEASES 1197 (2015) ("Ramos 2015").

[65] Nijuan Xiang et al., *Assessing Change in Avian Influenza A(H7N9) Virus Infections During the Fourth Epidemic — China, September 2015–August 2016*, 65 MMWR MORB. MORTAL. WKLY REP. 1390 (2016) ("Xiang 2016").

[66] Justin M. Richner et al., *Modified mRNA Vaccines Protect Against Zika Virus Infection*, 168 CELL 1114 (2017) ("Richner 2017").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

microcephaly and other birth defects. That concern, however, diminished over time, even without the advent of an approved treatment or vaccine. I have not seen any evidence that the LNPs of Moderna's Zika vaccine have performed poorly, and it is my understanding that Moderna has not moved this product forward into commercialization due to funding considerations. *See* MRNA-GEN-02618827 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2023) at -846 ("We do not anticipate advancing the Zika program into further studies in the absence of further outside funding."); Kramarczyk 4/30/2024 Tr. 157:5-10 (testifying—in the context of changing LNP formulations for various clinical programs including Zika, and in response to the question "[d]o you ever remember anyone coming to you and saying we had a failure with respect to a clinical endpoint, we need you to find a different lipid composition to help improve these clinical endpoints? Has anybody ever said that to you?"— "[n]ot that I recall.").

254.    Moderna's Richner 2017 paper describes an LNP-based Zika vaccine that was effective in mice. Richner 2017 at 1122 (reporting LNPs that "induced remarkable neutralizing titers that in most animals conferred sterilizing immunity"). The LNPs in that study used the same target molar ratio as in the flu studies reported above. Richner 2017 at e2 ("50:10:38.5:1.5 (ionizable lipid:DSPC:cholesterol:PEG-lipid"). The manufacturing method in the paper is described as "a modified procedure of a method described for siRNA," Richner 2017 at e2, and there is no indication that the manufacturing method used either ████████████████ ██████████████████████████████, including in the supplemental diagram depicting the production of the LNPs, Richner 2017 at Figure S1. [67] *See also* MRNA-GEN-

---

[67] Although I have offered meaningful opinions about the work described in this publication, I have been informed that Moderna refused to offer a corporate representative to testify about

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

00949452 at -466-481 (PowerPoint presentation entitled, "Moderna Zika Vaccine Program Barda-Moderna CMC Updates," Nov. 28, 2017) (detailing the manufacturing process for mRNA-1325). The paper notes that Moderna "selected LNPs for delivery of the modified mRNA as they have been validated in clinical trials for siRNA delivery and are well tolerated compared to other non-viral delivery systems," Richner 2017 at 1120, referring to the development of the product ultimately marketed by Alnylam, Tekmira's collaboration partner.

255. Moderna subsequently initiated a Phase 1 clinical study with its Zika vaccine. That Phase 1 clinical study, with a product code of "mRNA-1325," used MC3 (which Moderna associated with Tekmira, *supra* ¶ 242) as the ionizable lipid. *See* MRNA-GEN-02457268 at -270. Moderna explained to the FDA that its Zika vaccine used the "same lipid composition" as its two ongoing flu clinical trials, discussed above—that is, the 50:10:38.5:1.5 composition. MRNA-GEN-02457268 at -285. I take Moderna at its word in its representations to FDA and note that this is consistent with Moderna's internal documents which describe mRNA-1325 LNPs for Phase I as comprised of a target lipid molar ratio of 50:10:38.5:1.5 and MC3. MRNA-GEN-00949452 at -461. It is generally understood in the field that making false or misleading statements to FDA can have grave consequences, and companies (like Moderna) that interact frequently with FDA and rely on FDA for oversight and approval of their products typically do not misrepresent their views and conclusions to FDA. Moderna relied on the safety data from those flu studies, as well as animal data using the Zika vaccine having the same composition, to argue that the product would be safe and well tolerated. MRNA-GEN-02457268 at -285 ("Overall, the nonclinical safety profile of mRNA-1325 is consistent with that observed for at

---

Richner 2017, which has limited my ability to offer a more fullsome opinion about the work described in this publication.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

least 3 other MC3-formulated vaccines. These, in turn, show nearly identical profiles in rats or mice, demonstrating a well-tolerated, consistent, and predictable toxicological behavior."), -285-286 (in discussing the safety data from the flu vaccines, noting that "[b]ased on preliminary data, the safety experience to date can be summarized as follows: There have been no unexpected AEs or persistent AEs observed. The safety profile of IM doses from 25 to 100 µg (prime and boost) is considered tolerable. Local and systemic events are dose related and comparable in frequency and nature to non-live vaccines."). That is, Moderna expected its Zika vaccine, and the LNP used to deliver the mRNA in the vaccine, to be very well tolerated, based on experience with those LNPs in prior trials.

256. Moderna ultimately found its initial Zika vaccine, mRNA-1325, to be well tolerated in humans, but insufficiently immunogenic. *See, e.g.*, MRNA-GEN-01071593 at -602 ("Its first candidate, mRNA-1325, has completed enrollment in a Phase 1 study to evaluate safety and immunogenicity in healthy adults. While the vaccine was well tolerated, the immunogenicity at doses up to 100 µg were not sufficient to warrant further development of mRNA-1325 over the next-generation vaccine, mRNA-1893."); MRNA-GEN-02406026 at -029 (check mark for "Safety and tolerability in the clinic" for MC3-based Zika vaccine); MRNA-GEN-02502168 at -174 (for mRNA-1325 Phase 1 study, stating "[a]ll vaccine dose levels were well tolerated, and no SAEs related to the vaccination were observed."). Moderna attributed that lack of immunogenicity to the mRNA payload itself, rather than the LNP, and ultimately moved forward with a different mRNA payload, referred to as mRNA-1893. Bollman 2023[68] at 1 ("In-depth characterization of these vaccines indicated that the observed immunologic differences

---

[68] Brooke Bollman et al., *An Optimized Messenger RNA Vaccine Candidate Protects Non-Human Primates from Zika Virus Infection*, 58 NPJ VACCINES 1 (2023) ("Bollman 2023").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

could be attributed to a single amino acid residue difference that compromised mRNA-1325 virus-like particle formation.").

257.    Moderna advanced its mRNA-1893 Zika vaccine into Phase 1 clinical trials, which used a 50:10:38.5:1.5 formulation, with SM-102 ██████████████. MRNA-GEN-00601067 at -075.  It is my understanding that Moderna switched from the 50:10:38.5:1.5 MC3 formulation to the 50:10:38.5:1.5 SM-102 formulation when re-initiating clinical trials with the new mRNA-1893 payload not because of anything wrong the MC3 formulation, but at least in part because of costs associated with licensing MC3.  *See infra* Section IX.B; MRNA-GEN-00489975 at -975 (Email from Luis Brito, Moderna's former Director of Formulation Science, discussing the igG titers from "NHP novel lipid study," stating "[g]ood news is everything looks as good as MC3.  Bad news is everything looks like MC3."); MRNA-GEN-00949251 at -257 (displaying results of study 2105 in which $EC_{50}$, a measure which serves as a proxy indication of drug potency, appears statistically equivalent between group 5 which uses the MC3 LNP and group 7 which uses the SM-102 LNP); MRNA-GEN-01517834 (February 2020 Email chain between Dr. Stephen Hoge and Dr. Tal Zaks); MRNA-GEN-00598337 at -351 (Pre-IND document for Moderna's RSV vaccine explaining that "for business reasons" Moderna discontinued use of MC3 across its vaccines); Hoge 5/22/2024 Tr. 234:19-235:7 (explaining that Moderna described its switch from MC3 to SM-102 as being done for business reasons because "it's important for us to clarify that we did not do it because we believed that there was a safety issue," and further clarifying that efficacy issues would not have and did not arise during phase 1 clinical trials).

258.    Moderna also conducted clinical trials on a vaccine for the Chikungunya virus, frequently abbreviated in Moderna's documents as "Chik" or "ChikV."  Moderna reported that

120

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Table 2**
Solicited ARs within 7 days after each dose (safety analysis set).

| Participants with event, n/N* (%) | mRNA-1388 | | | | | | Placebo | | All Participants | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 25 µg | | 50 µg | | 100 µg | | | | | |
| | Dose 1 (n = 15) | Dose 2 (n = 15) | Dose 1 (n = 15) | Dose 2 (n = 14) | Dose 1 (n = 15) | Dose 2 (n = 14) | Dose 1 (n = 15) | Dose 2 (n = 15) | Dose 1 (N = 60) | Dose 2 (N = 58) |
| Any solicited AR | 11/15 (73.3) | 10/15 (66.7) | 11/14 (78.6) | 10/13 (76.9) | 13/15 (86.7) | 12/14 (85.7) | 7/15 (46.7) | 5/15 (33.3) | 42/59 (71.2) | 37/57 (64.9) |
| Any solicited local AR | 10/15 (66.7) | 9/15 (60.0) | 11/14 (78.6) | 10/13 (76.9) | 13/15 (86.7) | 12/14 (85.7) | 7/15 (46.7) | 1/15 (6.7) | 41/59 (69.5) | 32/57 (56.1) |
| Pain | 9/15 (60.0) | 7/15 (46.7) | 8/14 (57.1) | 8/13 (61.5) | 11/15 (73.3) | 12/14 (85.7) | 5/15 (33.3) | 1/15 (6.7) | 33/59 (55.9) | 28/57 (49.1) |
| Tenderness | 10/15 (66.7) | 8/15 (53.3) | 11/14 (78.6) | 10/13 (76.9) | 12/15 (80.0) | 11/14 (78.6) | 6/15 (40.0) | 1/15 (6.7) | 39/59 (66.1) | 30/57 (52.6) |
| Redness | 0 | 0 | 0 | 1/13 (7.7) | 0 | 1/14 (7.1) | 0 | 0 | 0 | 2/57 (3.5) |
| Swelling | 0 | 0 | 0 | 1/13 (7.7) | 0 | 0 | 0 | 0 | 0 | 1/57 (1.8) |
| Any solicited systemic AR | 4/15 (26.7) | 5/15 (33.3) | 7/14 (50.0) | 3/13 (23.1) | 4/15 (26.7) | 8/14 (57.1) | 1/15 (6.7) | 5/15 (33.3) | 16/59 (27.1) | 21/57 (36.8) |
| Fever | 0 | 0 | 0 | 0 | 0 | 1/14 (7.1) | 0 | 2/15 (13.3) | 0 | 3/57 (5.3) |
| Vomiting | 0 | 0 | 2/14 (14.3) | 0 | 1/15 (6.7) | 3/14 (21.4) | 0 | 0 | 3/59 (5.1) | 3/57 (5.3) |
| Diarrhea | 2/15 (13.3) | 1/15 (6.7) | 1/14 (7.1) | 0 | 1/15 (6.7) | 1/14 (7.1) | 0 | 0 | 4/59 (6.8) | 2/57 (3.5) |
| Headache | 2/15 (13.3) | 3/15 (20.0) | 3/14 (21.4) | 1/13 (7.7) | 3/15 (20.0) | 4/14 (28.6) | 0 | 2/15 13.3) | 8/59 (13.6) | 10/57 (17.5) |
| Fatigue | 0 | 1/15 (6.7) | 1/14 (7.1) | 2/13 (15.4) | 1/15 (6.7) | 4/14 (28.6) | 1/15 (6.7) | 2/15 (13.3) | 3/59 (5.1) | 9/57 (15.8) |
| Generalized myalgia | 2/15 (13.3) | 0 | 2/14 (14.3) | 1/13 (7.7) | 3/15 (20.0) | 4/14 (28.6) | 0 | 0 | 7/59 (11.9) | 5/57 (8.8) |
| Generalized arthralgia | 0 | 0 | 0 | 0 | 0 | 3/14 (21.4) | 1/15 (6.7) | 0 | 1/59 (1.7) | 3/57 (5.3) |

AR, adverse reaction; N, number of participants in safety set who received the specified treatment; n, number of participants with solicited AR of specific symptom at specific visit; N*, number of participants with non-missing value of specific symptom at specific visit.

259.    In its 37th Annual J.P. Morgan Healthcare Conference Presentation, delivered by Moderna CEO Stéphane Bancel, Moderna touted the success of Phase 1 readouts, noting that the Chik vaccine achieved "100% seroresponse for subjects at the 100µg dose level." ALNY-01797729 at -744.  Seroreponse is a marker of immune response, usually describing a proportion of participants who achieve a given post-vaccination titer, that is used to evaluate immunogenicity.  Beyer 2004.[71]  Similar to Moderna's other products that it labels as Pandemic or Public Health, such as Zika or the aforementioned influenza vaccines, it is my understanding that Moderna chose to not continue to advance its Chik vaccine through further clinical trials and development due to commercial and funding considerations, as opposed to a reason related to LNP performance.  MRNA-GEN-02616812 at -840 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2018) ("For our global health programs, we do not intend to advance our

---

[71] W.E.P. Beyer et al., *Seroprotection Rate, Mean Fold Increase, Seroconversion Rate: Which Parameter Adequately Expresses Seroresponse to Influenza Vaccination?*, 103 VIRUS RESEARCH 125 (2004).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

H10N8 vaccine (mRNA-1440), our H7N9 vaccine (mRNA-1851), or our Chikungunya vaccine (mRNA-1388) through further clinical development without government or other third-party funding.").

260.    Moderna also conducted clinical trials for an RSV vaccine (mRNA-1777 or also referred to as MRK-1777).  Moderna reported that that "All dose levels of mRNA-1777 (V171) were generally well tolerated and no serious adverse events related to the vaccine were reported" and that "[i]mmunization with mRNA-1777 (V171) elicited a humoral immune response as measured by increases in RSV neutralizing antibody titers."  Aliprantis 2021[72] at 1248.  Moderna stated in the RSV publication that the "safety results are similar to findings from other reports of mRNA vaccines," Aliprantis 2021 at 1256, citing specifically Jackson 2020[73] (endnote 30 of Aliprantis 2021), which is a publication on Moderna's COVID-19 vaccine.  That study used MC3 as the cationic lipid, although the publication does not explicitly disclose the lipid molar ratio.  Aliprantis 2021 at 1250; *infra* Section XVIII.E.  The non-public Investigator's Brochure for mRNA-1777 makes clear that it uses a formulation with the same target ratio as the flu vaccines (*i.e.*, 50:10:38.5:1.5 with MC3).  MRNA-GEN-01990486 at -502 ("mRNA-1777 (V171) will be the third vaccine developed using the same mRNA chemistry and LNP formulation to be clinically tested.  The other two vaccines are an influenza H10N8 mRNA vaccine and an influenza H7N9 mRNA vaccine.  These two vaccines are currently in Phase 1 studies in Germany and the United States, respectively."), -508 (providing quantitative lipid composition).

---

[72] Antonios O. Aliprantis et al., *A Phase 1, Randomized, Placebo-Controlled Study to Evaluate the Safety and Immunogenicity of an mRNA-based RSV Prefusion F Protein Vaccine in Healthy Younger and Older Adults*, 17 HUMAN VACCINES & IMMUNOTHERAPEUTICS 1248 (2021).

[73] L.A. Jackson et al., *An mRNA Vaccine Against SARS-COV-2 – Preliminary Report*, 383 N. ENGL. J. MED. 1920 (2020).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

261.     It is my understanding that Moderna conducted clinical tests across five programs using the MC3-LNP, i.e., an LNP with lipid composition 50:10:38.5:1.5 (MC3:DSPC:cholesterol:PEG lipid): (1) influenza H7N9 (mRNA-1851), (2) influenza H10N8 (mRNA-1440), (3) Zika (mRNA-1325), (4) Chikungunya (mRNA-1388), and (5) RSV (mRNA MRK-1777).  MRNA-GEN-02406026 at -029.  As discussed in the above paragraphs, Moderna reported that the vaccines were well tolerated for each of the five programs.  *Supra* ¶¶ 246-260; *see also* ALNY-01797729 at -744 (37th Annual J.P. Morgan Healthcare Conference Presentation).  Moreover, as discussed above, other than issues related to the mRNA sequence of the mRNA-1325 Zika vaccine, Moderna also reported positive immunogenicity readouts for each of the programs' Phase 1 studies. *See also*  ALNY-01797729 at -744 (37th Annual J.P. Morgan Healthcare Conference Presentation); MRNA-GEN-02406026 at -029; MRNA-GEN-02616812 at -839 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2018) ("[O]ur programs, based on the data observed, have demonstrated desired pharmacology, in the form of immunogenicity, in their Phase 1 clinical trials: H10N8 vaccine (mRNA-1440), H7N9 vaccine (mRNA-1851), RSV vaccine (mRNA-1777), [and] Chikungunya vaccine (mRNA-1388)[.]").  Moderna "opportunistically repurpose[d]" the LNP composition of the Alnylam/Tekmira collaboration TTR products and repeatedly achieved successful phase 1 readouts.  *Supra* ¶ 245.

262.     Moderna began transitioning to use the ionizable lipid SM-102 rather than MC3 in roughly the end of 2017 through 2019, but the company still used the lipid molar ratio of 50:10:38.5:1.5 (ionizable lipid:DSPC:cholesterol:PEG lipid) when making this transition.  MRNA-GEN-00949251 at -253; MRNA-GEN-00601067.  As I will describe below, similar to its early clinical studies using MC3, Moderna achieved positive readouts for early clinical studies leveraging this SM-102 LNP composition as well.  *See, e.g.*, MRNA-GEN-01517834 at -834

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

102:DSPC:cholesterol:PEG).  *See* MRNA-GEN-00601067 at -070.  Similar to how Moderna has historically described its use of the target 50:10:38.5:1.5 formulation, Moderna's documents discussing the use of this ratio for CMV's clinical trials allude to this formulation being taken from Plaintiffs' work and performing successfully for Moderna.  *See, e.g.*, MRNA-GEN-00539393 at -400 ("In some instances, the lipid composition of LNPs has been based on the historical ratios of 50 mol% ionizable lipid, 38.5 mol% cholesterol, 10 mol% DSPC, and 1.5 mol% PEG-DMG that was initially developed for hepatic delivery of siRNA and has translated well for delivery of multiple modalities to multiple target areas.").  Moderna also described the Phase 1 results from its CMV clinical study as positive. *See, e.g.*, MRNA-GEN-01156478 at -500 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2019) ("In 2019, we believe that positive Phase 1 data from our infectious disease vaccine portfolio, including our CMV vaccine, and chikungunya antibody program reduced the risk of our prophylactic vaccines and systemic secreted and cell surface therapeutics modalities, which we have now designated core modalities.").

265.    To my knowledge, Moderna has publicly represented that it obtained positive results with various of its Phase 1 clinical trials that used LNPs with a 50:10:38.5:1.5 SM-102 target composition, including CMV (mRNA-1647) (discussed above), Zika (mRNA-1893), HMPV-PIV3 (mRNA-1653), Personalized Cancer Vaccine (PCV) (mRNA-4157), and COVID-19 (mRNA-1273).  *See, e.g.*, MRNA-GEN-00601067 at -070, -075, -084 (PowerPoint presentation by Jack Kramarczyk displaying use of the 50:10:38.5:1.5 target molar ratio in Phase 1 of mRNA-1647, mRNA-1893, and mRNA 1653); Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 101 (describing Moderna's use of the 50:10:38.5:1.5 target molar ratio in

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Phase 1 and 2 of mRNA-1273); MRNA-GEN-00545575 at -581 (describing Moderna's use of the 50:10:38.5:1.5 target molar ratio for mRNA-4157); *infra* Section X.D.1; MRNA-GEN-01156478 at -504 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2019) ("Interim Phase 1 data for our hMPV/PIV3 vaccine (mRNA-1653) showed boosted serum neutralization titers against hMPV and PIV3 at all dose levels tested."), -506 ("There have been no dose-limiting toxicities or significant related toxicities observed in these patients to date. . . . As of June 2019, we have detected antigen specific T cell responses in both the monotherapy arm and in combination with pembrolizumab in the Phase 1 trial for mRNA-4157 [PCV]. We have also observed potential clinical activity in some patients receiving mRNA-4157 in combination with pembrolizumab in the Phase 1 trial."), -519 ("We believe that the positive safety and immunogenicity data obtained from six separate Phase 1 clinical trials with our prophylactic vaccines, including the most recent results with our CMV vaccine candidate (mRNA-1647), have provided support for a reduced risk profile with respect to key aspects of our approach and technology in infectious disease vaccines. We believe the clinical data demonstrate that our proprietary vaccine technology is generally well-tolerated and can elicit durable immune responses to viral antigens."), -527 ("We have demonstrated safety and tolerability and generated immunogenicity data in our Phase 1 trial; based on the interim Phase 1 data, we have initiated a Phase 2 trial with mRNA-1647."), -531 ("[T]he interim data showed that hMPV and PIV3 serum neutralizing antibody titers remained above baseline through seven months.  mRNA-1653 was found to be generally well tolerated.  No SAEs, adverse events of special interest, or adverse events leading to withdrawal were reported."); MRNA-GEN-01353539 at -565 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2020) ("mRNA-1273 was generally well-tolerated, with no serious adverse events reported through

127

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Day 57. . . . [P]articipants in the Phase 1 study of mRNA-1273 retained high levels of neutralizing antibodies through 119 days following first vaccination . . . ."), -579 ("mRNA-1893 was well tolerated at all dose levels . . . . All dose levels of mRNA-1893 induced a strong neutralizing ZIKV-specific antibody response in baseline flavivirus seronegative participants."). In fact, Moderna has discussed how its successful Phase 1 trials—which leveraged LNPs with a 50:10:38.5:1.5 target composition—contributed to the Company's development of its vaccine programs including COVID-19:

> In 2019, we believe that positive Phase 1 data from our infectious disease vaccine portfolio, including our CMV vaccine, and chikungunya antibody program reduced the risk of our prophylactic vaccines and systemic secreted and cell surface therapeutics modalities, which we have now designated core modalities. In these core modalities, our strategy is to invest in additional development candidates using our accumulated innovations in technology, our process insights and our preclinical and clinical experience. As such, we have brought five new development candidates forward in early 2020: interleukin-2 ("IL-2"), programmed death-ligand 1 ("PD-L1"), a pediatric Respiratory Syncytial Virus ("RSV") vaccine, an Epstein-Barr Virus ("EBV") vaccine and a SARS-CoV-2 vaccine.

MRNA-GEN-01156478 at -500 (Moderna Inc., Form 10-K for the fiscal year ended December 31, 2019). It is my understanding that Moderna did not have a marketed product prior to the COVID-19 vaccine for various reasons, including due to Moderna's initial pursuit of vaccines it did not categorize as "commercial," *supra* ¶ 259, and the duration of time it takes to go through clinical trials and obtain product approval, MRNA-GEN-01075778 at -782; however, I have not seen evidence that any failures pertaining to the composition or formulation of its LNPs served as a contributing factor to a lack of commercial product.

266. I understand that, to support its present position in this case that the 50:10:38.5:1.5 ratio is unsuitable, Moderna has pointed to an instance in August 2018 where its initial ███ clinical product (with an internal code of ████████) failed an internal

128

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

269.    An early publication by Moderna that used the SM-102 lipid was John 2018, related to Moderna's CMV work, which I describe above. *Supra* ¶ 263. In the John 2018 paper, Moderna did not disclose the identities of the ionizable lipids being used, instead referring to them as "LNP1" and "LNP2." John 2018 at 1690. Moderna has omitted the disclosure or identification of the ionizable lipid and lipid composition used in many of its studies and public documents, which I discuss in greater detail below. *Supra* Section XVIII.E. However, one of the authors of John 2018 testified that the two ionizable lipids being used were MC3 and SM-102. Hassett 4/26/2024 Tr. 61:7-11. The paper reports that the LNPs made with MC3 and SM-102 provided equivalent neutralizing titers, which was the measure of efficacy in the study. John 2018 at 1693 ("Overall, vaccination with mRNA formulated in LNP1 and LNP2 elicited equivalent neutralizing titers . . . ."); Hassett 4/26/2024 Tr. 63:2-64:14. This study provides evidence that Moderna's SM-102 lipid is no more effective in the vaccine context than MC3 in this assay.

270.    Moderna subsequently published Hassett 2019,[75] which reports on Moderna's work to "identify a new ionizable lipid with improved tolerability and a potency equal or better than that of MC3." Hassett 2019 at 2. Several of the lipids tested in the study, including SM-102 (which is coded as "Lipid H," *see* Hassett 4/26/2024 Tr. 88:1-2) were reported by Moderna to yield higher levels of expression and antibody titers in mice. Hassett 2019 at 3, Figure 2. However, when several of those lipids were tested in primates, Moderna found no significant differences in immunogenicity between MC3 and SM-102. Hassett 2019 at 4 ("Immunogenicity in non-human primates (NHPs) was evaluated after IM injections of H10N8 mRNA formulated

---

[75] Kimberly K. Hassett et al., *Optimization of Lipid Nanoparticles for Intramuscular Administration of mRNA Vaccines*, 15 MOL. THERAPY: NUCLEIC ACIDS 1 (2019) ("Hassett 2019").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

with the five lead lipids as LNPs. ELISA antibody titers . . . and HAI titers . . . were not statistically different for any group . . . ."); Benenato 5/17/2024 Tr. 110:1-15; *see also* MRNA-GEN-00480514 (conclusion in a Moderna poster stating that SM-102 had "Equal immunogenicity as MC3 LNPs in NHP"); Hassett 4/26/2024 Tr. 71:8-18. Scientists in the field would understand the results in primates to be more relevant to administration to humans than results in mice (which is the reason primate testing is conducted). *See* MRNA-GEN-00538896 at -906 ("[W]e need[] to translate the findings from rodent to the non-human primate, which more closely approximates clinical responses for LNP-based systems."). Moderna did report increased expression in NHPs with SM-102 as compared to MC3, but it noted that "we noticed little correlation between expression and vaccine immunogenicity." Hassett 2019 at 7. I understand that Dr. Kerry Benenato—the purported inventor of SM-102 and Moderna's corporate designee on Moderna's decision to include SM-102 in the Accused Product, Benenato 5/17/2024 Tr. 60:18-61:5—was unaware of any evidence indicating that SM-102 was more efficacious than MC3 for any vaccine. Benenato 5/17/2024 Tr. 110:16-112:4.

271. In view of the foregoing evidence, it is my opinion that Moderna's SM-102 ionizable lipid is no more clinically efficacious in vaccines than MC3, an ionizable lipid that Moderna did not develop and whose development Moderna has traced back to Plaintiffs' predecessor company Tekmira. MRNA-GEN-01238100 at -177; Hoge 5/22/2024 Tr at 293:4-6.

272. I am aware of internal Moderna data that reports small differences in immunogenicity between SM-102 and MC3 at some time points. *E.g.*, MRNA-GEN-00508894 ("Selection of a novel amino lipid for IM delivery") at -906. These data do not change my overall conclusion (and the sworn conclusion of Moderna's corporate representative) that, in view of the data I am aware of, there is no evidence that SM-102 is more clinically efficacious

132

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

lesion or damage. *See, e.g.*, Gibson-Corley 2013.[76] The ultimate conclusion from these measurements was that SM-102 demonstrated enhanced tolerability over MC3. *See* Hassett 2019 at 8 ("The histopathology presented here for [SM-102], compared to that for MC3, is consistent with improved tolerability and reduced innate immune stimulation.").

274.    As an initial matter, I understand that multiple of the authors of the Hassett 2019 paper—including the lead author, Kimberly Hassett—were deposed in this case and were unable to offer detailed testimony concerning the tolerability data underlying Hassett 2019. *E.g.*, Hassett 4/26/2024 Tr. 72:6-75:11 ("Q. [W]hat is that measurement?" "I don't know how that measurement is done." "Q. Do you know why that measurement is relevant to tolerability?" "I do not know how that measurement is related to tolerability." . . . "Q. And do you know if there was any assessment done of the statistical significance of the differences in tolerability of the primates?" "I don't know."), 88:15-90:1; Benenato 5/17/2024 Tr. 87:3-88:1, 114:5-117:6, 122:17-123:14. I further have been informed that Moderna refused to provide corporate testimony on the data in Hassett 2019. The absence of testimony from any Moderna witness concerning the details of the tolerability data in Hassett 2019 makes those data more difficult to interpret and, particularly in view of the contrary data discussed below, less reliable. *See, e.g.*, *infra* ¶¶ 275-284.

275.    Another document produced by Moderna in this case related to the tolerability of SM-102 is a PowerPoint presentation titled "Update on Rat Tolerability Assessment with Three Biodegradable LNPs and 3 Moderna LNPs Relative to MC3." *See* MRNA-GEN-00491032 at -032. This appears to be work that was done as part of a collaboration between ▓▓▓▓ and

---

[76] Gibson-Corley et al., *Principles for Valid Histopathologic Scoring in Research*, 50 VETERINARY PATHOL. 1007 (2013).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Moderna. MRNA-GEN-00491032 at -032 ████████████████████████ The stated

objective of the study is ████████████████████████████████████████████

MRNA-GEN-00491032 at -033. ████████████████████████████████████

████████████████████████████████████████████████████████████████████

████████████████████████████████████████████. *See* MRNA-GEN-00491032 at -

035.





276.    The conclusion of the study states that ████████████████████████████

████████████████████████████████████████████████████████████████ *See*

MRNA-GEN-00491032 at -036. The referenced "set of LNPs" include those made using SM-

102 as the cationic lipid. I agree with this conclusion, based on the data reproduced above. In

my opinion, the data in this study—and the conclusion in the presentation—are inconsistent with

the conclusion in Hassett 2019 that SM-102 yields improved histopathology profiles and

inflammation, relative to MC3 in rats. I am not aware of Moderna publishing the data presented

in this presentation, which is inconsistent with Moderna's assertion that SM-102 is somehow

superior to other cationic lipids like the MC3 lipid Moderna associated with Tekmira. Moreover,

I understand that Dr. Kerry Benenato, Moderna's 30(b)(6) corporate designee on "Moderna's

decision to include SM-102 in the Accused Product including a high-level overview of

135

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

comparisons to other lipids considered in arriving at SM-102," Benenato 5/17/2024 Tr. 60:18-61:5, was not aware of the ███████████████████████████████████ and did not know why the data were not included in the Hassett 2019 paper. Benenato 5/17/2024 Tr. 127:6-17. I understand that the metadata of the document indicate that it is from 2017, which was before the publication of Hassett 2019, so that Moderna was aware of it, even if Dr. Benenato testified she was not. Benenato 5/17/2024 Tr. 128:1-20.

277. Another document produced by Moderna in this case related to the tolerability of SM-102 is a PowerPoint presentation titled ███████████████████████████ ██████████████ MRNA-GEN-01603378. The study compared ████████████ █████████████████████████████████. MRNA-GEN-01603378 at -379. The study occurred in 2016 or 2017. Benenato 5/17/2024 Tr. 134:12-135:1. The study reports ████████████████████████████████ MRNA-GEN-01603378 at -387. That result is consistent with the John 2018 and Hassett 2019 papers, which found no difference in primate immunogenicity between MC3 and SM-102 LNPs. However, that study also reports ██ ██████████████████████████████████. In particular, it reports that ████████████████████████████████████████████████████████ ██████ MRNA-GEN-01603378 at -380. Slide 5 of the presentation explains that a ██████ █████████████████████████████████. MRNA-GEN-01603378 at -382. As such, the "Draize score" in this presentation is the same tolerability measurement as was reported in the Hassett 2019 study. *See* Benenato 5/17/2024 Tr. 136:5-137:13. However, the conclusion in this ████████████████████████████████████████████ ████████████████—is inconsistent with the conclusion reported in the Hassett 2019 paper. The CMV data were not included in the Hassett 2019 paper. Benenato 5/17/2024 Tr. 138:3-8.

136

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

279.    Moderna's internal data further suggest that it conducted additional tolerability testing that was not included in the Hassett 2019 paper.  For example, as noted above, the Hassett 2019 paper reports that no primates experienced swelling or redness with SM-102 LNPs.  *Supra* ¶ 273; Hassett 2019 at 5 ("NHPs injected with [SM-102]-based LNPs exhibited no signs of swelling or redness 1 or 3 days post-injection."); Benenato 5/17/2024 Tr. 114:1-4.  By contrast, in a poster by many of the authors of the Hassett 2019 study, one primate that was administered an SM-102-LNP did exhibit erythema/redness.  *See* MRNA-GEN-00480514, Figure 7, 2nd injection; Benenato 5/17/2024 Tr. 121:20-123:19; Hassett 4/26/2024 Tr. 88:9-14.  That data point was not included in the Hassett 2019 paper.  Benenato 5/17/2024 Tr. 122:13-16.

280.    The same Moderna poster also reported additional histopathology data that was not included in the Hassett 2019 paper.  The correspondence between some of the data in the tables suggests that they are likely from the same dataset—for example, both the Hassett 2019 paper (at page 7, Table 1, 0.1 mg condition) and Figure 6 of Moderna's poster (MRNA-GEN-00480514) report a measurement called "Muscle fiber necrosis," which is 2.3 for MC3 and 1.3 for SM-102/Lipid H.  *See* Benanato 5/17/2024 Tr. 120:4-20 (confirming similarity of data).  However, as Dr. Benenato acknowledged, not all of the columns in the poster are included in Table 1 of Hassett 2019.  Benenato 5/17/2024 Tr. 120:21-121:8.  For example, ███████.  MRNA-GEN-00480514, Fig. 6.  Dr. Benenato agreed that there is no such column that was included in the Hassett 2019 paper.  Benenato 5/17/2024 Tr. 121:9-15.  Likewise, ████████, but that data was likewise omitted from the Hassett 2019 paper.  Hassett 4/26/2024 Tr. 90:16-21.  Neither Dr. Hassett nor Dr.

138

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Benenato could testify about how the data were selected for inclusion in the Hassett 2019 paper. Hassett 4/26/2024 Tr. 89:21-90:5; Benenato 5/17/2024 Tr. 123:15-19.

281.    Moreover, neither Dr. Hassett nor Dr. Benenato could testify that there were statistically significant differences between the MC3 and SM-102 tolerability data in the Hassett 2019 paper. *See* Hassett 4/26/2024 Tr. 74:9-12; Benenato 5/17/2024 Tr. 115:7-12. In Moderna's internal poster, █████████████████████████████████████████████████████████████ ████████████████████████████████████. MRNA-GEN-00480514, Fig. 6 ██████████ █████████████████████████████████. And in the "Conclusions" section of Moderna's poster, █████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████ ██████████████████████████."[77] MRNA-GEN-00480514. Taken together, these data suggest that even Moderna believed that the data in the Hassett 2019 paper (which, as discussed above, did not include Moderna's contrary data in its repeated comparisons of SM-102 with MC3, for reasons Moderna could not explain) indicated that SM-102 at best provided a modest tolerability improvement over MC3.

282.    In view of the above-recited data, it is my opinion that LNPs with SM-102 are not conclusively more tolerable than LNPs with MC3. Indeed, Moderna's corporate witness on the selection of SM-102 could not testify as to how much safer SM-102 is compared to MC3. Benenato 5/17/2024 Tr. 116:10-12. She also was unable to testify to how the tolerability of SM-102 compared to the tolerability of MC3 in humans, which would be the most relevant issue for those working in the field. Benenato 5/17/2024 Tr. 118:4-7.

---

[77] I note that portions of Moderna's poster can be difficult to read, and I reserve the right to rely on other, more legible versions of these data, such as in MRNA-GEN-00479137.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

283.    February 2020 statements made by Tal Zaks, Moderna's Chief Medical Officer at the time, in an email to Moderna's President Stephen Hoge further support a conclusion regarding the similarity between MC3 and SM-102 with respect to tolerability.  MRNA-GEN-01517834.  In the correspondence, Dr. Zaks states that he "would strongly argue that all of our vaccines to date are generally well tolerated in the clinic," and further, Moderna ████████

██████████████████████████████████████████████████████████

████████████████████    MRNA-GEN-01517834.  Dr. Hoge responded to this email in agreement stating, "[y]ou're right."  MRNA-GEN-01517834.  The reference to "all of our vaccines to date" in Dr. Zaks' email plainly refers to (among others) the vaccines discussed above using the MC3 cationic lipid with the target molar ratios within the scope of claims asserted this case.  In this regard, Dr. Zaks and Dr. Hoge, two high-ranking Moderna executives, are reflecting their agreement at the time that all of Moderna's vaccines—including those using MC3—are generally well tolerated in the clinic and that Moderna has not made a clinical distinction between those vaccines.

284.    In addition to tolerability, Moderna's lead scientists have also noted that SM-102 does not confer superior immunogenicity in primates.  A July 2017 email by Dr. Luis Brito, Moderna's Director of Formulation Science at the time, states that in ████████████

████████████████████████████████████████████████████ and further that in examining cationic lipids other than SM-102, he was ████████████

████████████████████████████    MRNA-GEN-00579607; *see also* MRNA-GEN-02079436 at -442-444 (discussing the results of Study 2105 in which ████████████

████████████████████████████████████████████████ ).

140

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

285.    I am not aware of any data demonstrating that Moderna's COVID-19 vaccine is more tolerable due to the inclusion of SM-102 than it would have been with any potentially available alternative ionizable lipid including MC3.

286.    To the extent that SM-102 may be considered to improve tolerability, I understand that Moderna has contended that such a tolerability improvement is due to the biodegradable nature of the lipid.  Hassett 2019 at 7 ("Our working hypothesis was that the inclusion of a biodegradable lipid within an LNP would lead to vaccines with improved tolerability, as the lipid would be cleared quickly from the site of injection following mRNA delivery . . . ."), 8 ("The tolerability data suggest that this increased biodegradability leads to a reduction in injection site inflammation.").  That biodegradability arises from the inclusion of ester linkages in SM-102.  Hassett 2019 at 2 ("The ionizable lipids screened here all contain a tertiary amine with ester-containing lipid tails to enable rapid *in vivo* metabolism.").  However, as acknowledged by Dr. Benenato, the use of ester linkages—including in ionizable lipids—was not new or invented by Moderna.  Benenato 5/17/2024 Tr. 43:1-22; 103:1-12; 193:18-194:2.  For example, a publication by Maier 2013[78] was published before Moderna began its ionizable lipid development program.  Benenato 5/17/2024 Tr. 57:7-16, 176:8-177:21.  The Maier 2013 publication disclosed various lipids that—like SM-102—contain two ester functional groups.  Maier 2013 at 1572.  The purpose of adding these groups was to "incorporat[e] biodegradability as a means to improve biocompatibility and/or to facilitate elimination."  Maier 2013 at 1570.  As described in a November 2014 PowerPoint slide, Moderna had been working with one of the

---

[78] Martin A. Maier et al., *Biodegradable Lipids Enabling Rapidly Eliminated Lipid Nanoparticles for Systemic Delivery of RNAi Therapeutics*, 21 MOLECULAR THERAPY 1570 (2013) ("Maier 2013").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

lipids described in Maier 2013, L319, prior to Moderna's development of SM-102 in May of 2015 (depicted below).



MRNA-GEN-01041970 at -975 (demonstrating the "[m]odification[s]," including the addition of esters to MC3's alkyl chains, to arrive at the "hydrolytically unstable" or biodegradable L319);[79,80] *see* MRNA-GEN-02438035 at row 126 (assigning SM-102 a registration date of May 22, 2015); Almarsson 5/31/2024 Tr. 139:17-19 (noting the two ester groups in SM-102);

---

[79] It is my understanding that "Objective 1" in the depicted slide refers to one of Moderna's approaches to ionizable lipids, which is "explore [the] Acuitas library." MRNA-GEN-01041970 at -973.

[80] It is my understanding that Alnylam has filed suit alleging that the SM-102 cationic lipid used in Moderna's vaccine infringes US Patent Nos. 11,633,479 and 11,633,480, which claim priority to U.S. Patent No. 9,061,063 (filed on Dec. 7, 2012), and teach biodegradable lipids including L319. *See Alnylam Pharmaceuticals, Inc. v. Moderna Inc. et al.*, C.A. No. 1:23-cv-00580 (D. Del.) (Complaint for Patent Infringement); U.S. Patent No. 11,633,480 at 423:49-426:56 (Scheme 17); U.S. Patent No. 11,633,479 at 417:45-420:51 (Scheme 17). It is further my understanding that ███████████████████████████████████████. MRNA-GEN-01290974 at -978.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

MRNA-GEN-01055658 at -664 (noting the ester in L319 and MC3); Benenato 5/17/2024 Tr. 208:13-18 (noting the esters in the alkyl chains in L319). As such, it is my opinion—which I understand to be shared by Dr. Benenato—that Moderna's introduction of biodegradable ester groups into SM-102 in order to potentially improve tolerability does not represent a novel innovation in the field of LNP delivery. *See, e.g.*, Benenato 5/17/2024 Tr. 191:15-194:2.

287.    Moreover, I am not aware of any evidence establishing that the use of SM-102— or any other purportedly new technology developed by Moderna—has made its COVID-19 vaccine safer or more tolerable than it otherwise would have been. A 2021 paper by Meo and colleagues compared the Pfizer and Moderna COVID-19 vaccines. Meo 2021.[81] Pfizer's vaccine does not use SM-102 as a cationic lipid, and I am not aware of any data showing that the Pfizer vaccine has lower tolerability as compared to other LNP-based vaccines by virtue of not using the SM-102 cationic lipid. The conclusion of Meo 2021 was that "[b]oth vaccines can cause various adverse effects, but these reactions are reported to be less frequent in the Pfizer/BioNTech vaccine compared to the Moderna COVID-19 vaccine." Meo 2021 at 1663. I have reproduced the relevant data below comparing the frequency of adverse effects. As those data demonstrate, practically all (92%) of subjects receiving Moderna's vaccine experienced pain at the injection site. Meo 2021 at 1666. Moreover, many of the adverse effects—including lymphadenopathy, nausea, joint pain, chills, and muscle pain—were substantially more common with the Moderna vaccine compared to the Pfizer vaccine. Meo 2021 at 1666. Finally, I note that many of the adverse events reported for Moderna's COVID-19 vaccine occurred as frequently or more frequently than, for example, in Moderna's flu and Chik studies, which used

---

[81] S.A. Meo et al., *COVID-19 Vaccines: Comparison of Biological, Pharmacological Characteristics and Adverse Effects of Pfizer/BioNTech and Moderna Vaccines*, 25 EUR. REV. MED. PHARMACOL. SCI. 1663 (2021) ("Meo 2021").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

ALC-0315
Comirnaty®

SM-102
Spikevax®

MC3
Onpattro®

Albertsen 2022[82] at 4 (Fig. 2).

289.    As set forth above, Moderna's development of the SM-102 ionizable lipid did not yield improvements in vaccine efficacy and long-term toxicity, and any potential improvements in acute tolerability were relatively minor, inconsistent across experiments, and reliant upon technology (*i.e.*, lipid biodegradability) that had already been developed by others.  Moderna nevertheless persisted in its lipid discovery efforts to transition from MC3 to SM-102 at least in part because, as Dr. Benenato explained, one of the goals of Moderna's lipid discovery program was to develop a *proprietary* ionizable lipid.  *E.g.*, Benenato 5/17/2024 Tr. 207:3-5, 211:12-16 (agreeing that "one of the goals was to develop a proprietary lipid of Moderna's own").  As one of Moderna's internal presentations put it in 2015, Moderna's goal was to "[d]iscover and transition to a preferred, proprietary amino lipid for IV-to-liver to replace MC3."  MRNA-GEN-01062619 at -626 ("███ and Amino Lipids: EC Update").  Another one of Moderna's internal presentations laid out its plan for moving away from MC3, stating "[o]ur strategy: Take a two-pronged approach: 1) explore Acuitas library, and 2) create our own internal proprietary versions" and listing one of the Company's priorities as "Novel (IP)".  MRNA-GEN-01041970 at-973, -981 ("Designing Next-Generation Bio-Degradable Delivery Lipids for mRNA").  In a

---

[82] Camilla Hald Albertsen et al., *The Role of Lipid Components in Lipid Nanoparticles for Vaccines and Gene Therapy*, 188 ADV. DRUG DELIVERY REV. 114416 (2022) ("Albertsen 2022").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

May 2014 PowerPoint presentation, Moderna noted that with regards to delivery and formulation technologies there was an "IP stand-still condition" and that a threat to LNPs is that "[o]thers own [the] technology." MRNA-GEN-00955760 at -766-775. In other words, Moderna wanted to abandon MC3—likely to avoid intellectual property related to that lipid—and instead use a lipid that it "owned." Based on its documents and testimony, Moderna appears to believe that it has proprietary rights to use the SM-102 lipid. *See* Benenato 5/17/2024 Tr. 222:7-21 (discussing patent application disclosing SM-102); MRNA-GEN-01504990 at -990 (January 2018 email from Dr. Örn Almarsson stating, "[f]our amino lipid composition of matters patents are issuing on Tuesday 1/16 via USPTO; SM-102, SM-86 and two other decoys" and postulating that public attention to these patents "may not be desirable."); U.S. Patent No. 9,868,692, 325:50-60 (claiming SM-102). Moderna's preference for using a "proprietary" ionizable lipid of its own appears to have been a factor in Moderna's decision to switch from MC3 to SM-102. *See* MRNA-GEN-01674439 at -440 (January 2015 email from Said Francis, who was Moderna's Director of Corporate Development at the time, to Charles Bowerman and Örn Almarsson, formulation scientist and head of formulation (respectively) at the time, stating, ███████████

████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████

███████████ ), -440 (Charles Bowerman responding to Said Francis stating, ███████████

████████████████████████████████████████████████████████████████

███████████ ).

290.    It is my understanding that Moderna's decision to transition from MC3 to SM-102 was motivated—at least in part—by financial considerations, such as avoiding having to pay royalties. In Moderna's December 2019 Pre-IND Meeting Background Document that it

146

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

submitted to the FDA for its RSV product mRNA-1345, Moderna states that "[f]or business reasons, the Sponsor has discontinued development of vaccines using this matrix and has advanced a number of mRNA-based vaccines formulated in a standard LNP matrix replacing the MC3 lipid with the SM-102 lipid that is proprietary to the Sponsor." MRNA-GEN-00598337 at -351. "Business reasons," in this context, are distinct from reasons related to the safety and/or efficacy of a product for which approval is sought. Dr. Stephen Hoge explained Moderna's reasons for representing the change to SM-102 to the FDA in this manner, testifying that "it's important for us to clarify that we did not do it because we believed that there was a safety issue." Hoge 5/22/2024 Tr at 234:21-235:4. This is consistent with Moderna's internal documents, in which Moderna noted that they "evaluat[ed] in-licensing opportunities to obtain rights to mRNA use of the LNP KC2 and MC3 lipids from Tekmira" but that there was concern that "this may prove problematic from a business perspective." MRNA-GEN-01042549 at -554 (Formulation White Paper, Sept. 2, 2013).

291.    I further note that there are other ionizable lipids, beyond SM-102, that have proven acceptable for clinical use. Moderna itself used MC3 successfully in various clinical trials. *Supra* Section IX.A. MC3 is also used commercially in ONPATTRO, a product approved by FDA and marketed to the present day. *See* Samaridou 2020 at 39. Additionally, the ionizable lipid in the Pfizer vaccine is known as ALC-0315. *See* Buschmann 2021 at 3. That lipid, which was developed by Acuitas, has structural commonalities to SM-102. *See* Buschmann 2021 at 8. The Buschmann 2021 paper describes other ionizable lipids that were being used at that time in clinical trials for COVID-19 vaccines, including at least one ionizable lipid developed by Genevant (CL1). Buschmann 2021 at 8, 11). As such, while I understand that Moderna likely

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

preferred to use its own, proprietary SM-102 lipid, it is my opinion that there were other ionizable lipids that were acceptable for use in a COVID-19 vaccine, including in 2020.

### C.    Moderna's Search for Alternative Lipid Compositions

292.    As discussed above, for many years the products in Moderna's vaccine clinical pipeline used a target lipid molar ratio of 50:10:38.5:1.5 (ionizable lipid:DSPC:cholesterol:PEG), within the scope of claims asserted in this case. *Supra* Section IX.A.  However, Moderna's internal documents, and the testimony from its witnesses, reveal extensive efforts to identify alternative lipid molar ratios.  These efforts were largely unsuccessful, and Moderna ultimately adopted target lipid molar ratios for its COVID-19 product that differed insubstantially from the 50:10:38.5:1.5 ratio (and, as described below, that yielded batches that literally infringed the Lipid Composition Patents).  In this section, I discuss Moderna's attempts to find lipid compositions with alternative lipid molar ratios.

293.    As previously described, for essentially as long as Moderna has been using LNPs, Moderna has also been exploring alternative LNP compositions. *See supra* Section IX.A.  For example, in April 2012, Moderna ▮▮▮▮▮▮▮ test ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. MRNA-GEN-00940901 at -911, -913.  In the summer of 2012, Moderna conducted studies specifically examining ▮▮▮▮▮▮▮▮ including Moderna Mouse Studies #064 and #074 which used LNPs which used PEG targets of ▮▮▮▮▮▮ MRNA-GEN-01424991 at -5028-033; MRNA-GEN-01811972; MRNA-GEN-01811324 at -325; MRNA-GEN-01811866.  Furthermore, in a January 2013 PowerPoint slide, Moderna described ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. MRNA-GEN-00958642 at -642; *see also* MRNA-GEN-01338809 (Moderna PowerPoint presentation entitled "Moderna R&D

148

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Formulation Update," March 15, 2013) at -812, -818-827 (depicting various studies of LNPs

with target ▐▐▐▐▐▐ ), -828 (stating various observations from the initial survey of

formulations including that ▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐

▐▐▐▐ ). This work exploring alternative lipid molar ratios, including ▐▐▐▐▐

▐▐▐▐▐▐▐▐▐▐▐▐▐ , therefore began well

over a decade ago.

294.    Moderna conducted a design-of-experiments (DOE) study that is reported in a

June 7, 2014 presentation. MRNA-GEN-00501644 ("MC3 DOE: Search for Clinical LNP

Composition"). That study tested a large number of different lipid compositions. Below I have

reproduced the compositions tested as well as the physical characterization (particle size and

encapsulation) of those compositions. MRNA-GEN-00501644 at -650-651.



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

789. Moderna then selected a number of those formulations for use in an *in vivo* study. Below I set forth the *in vivo* study design and results, MRNA-GEN-00502449 at -465-466.



301. The conclusion that Moderna drew from these experiments was that the ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ MRNA-GEN-00502449 at -468. As is plain from the previous slides, *see* MRNA-GEN-00502449 at -457, and the data, MRNA-GEN-00502449 at -466, the "standard formulation" being referred to was the formulation with a target lipid molar ratio of

154

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

50:10:38.5:1.5 (SM-102:DSPC:cholesterol:PEG-DMG)—the same molar ratio Moderna was using in its clinical program, which it obtained from Tekmira and its research collaborator Alnylam. Overall, this study demonstrates that Moderna experimented with a wide variety of different LNP compositions—including with a target ionizable (cationic) lipid content of ███ ███—and ultimately opted to continue to use with the "standard" composition having a target lipid molar ratio of 50:10:38.5:1.5, which is within the ranges of lipid concentrations recited in the Lipid Compositions Patents, because it ███████████████ ██████████████████████████.

302.    Notwithstanding the above work which occurred roughly throughout 2015 and 2016, on June 9, 2017, Stephen Hoge—the President of Moderna—emailed Donald Parsons (the head of Drug Product Sciences at the time), stating that he would "like to reemphasize that there are incredibly strong business reasons why a composition with 40% amino lipid is more attractive," and that he "would be willing to contemplate a delay to identify such a composition for one of the rare disease programs or CHIKVab." MRNA-GEN-02619870 at -870. In response to that email, Dr. Parsons responded that "we have proposed immediate production of a set of prototype formulations for each program. These specifically include compositional variation – in particular exploring ███████████████████ MRNA-GEN-02619870 at -870. Dr. Parsons further stated that he was "confident that we will see improved stability; I also expect comparable or better expression." MRNA-GEN-02619870 at -870. He concluded by noting that "these variations have not been warmly embraced by the project teams, but we are hopeful that data will win the day." MRNA-GEN-02619870 at -870. As is evident from this email, Moderna was highly motivated by business reasons in 2017 to decrease the amount of cationic lipid to 40%, and Moderna's scientific team was carrying out

155

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

experiments ████████████████████████████████████████. As explained above, Moderna had conducted such experiments for five years by that time, and it consistently found that ████████████████████████████████████████████████████ ████, and it pursued only the latter—and never the former—in its many clinical vaccine programs. Dr. Parsons confirmed that his team did carry out the experiments ██████████ ████████████████████████████, but he was unable to provide details about the results of those experiments. Parsons 6/7/2024 Tr. 54:13-21, 58:11-14. Ultimately, as described below, Moderna opted to use formulations with targets of 48.5% and 48% SM-102, not 40%, for its COVID-19 vaccine, notwithstanding the "incredibly strong business reasons" to use a composition with 40% cationic lipid. *See also* Parsons 6/7/2024 Tr. 56:18-57:13.

303.    In the same month as Dr. Hoge's email discussed above, June 2017, a Moderna PowerPoint slide lists ████████████████████████████ under "[a]reas to improve SM-102 process development." MRNA-GEN-00481914 at -916. In a September 2017 poster entitled "Explorations of Lipid Composition and LNP Chemistry," authored by various Moderna researchers including Mike Smith – who served as an associate director of production at Moderna – future studies ████████████████████████████████████. MRNA-GEN-00709782. In particular, forward-looking work includes ████████████████████████████ ████████████████████████████████████████." MRNA-GEN-00709782. Despite these studies, Mike Smith testified that Moderna did not advance any clinical candidates with ████████████████. Smith 5/14/2024 Tr. 77:14-78:8. Around this same time period, in an October 2017 PowerPoint slide, Moderna described "[n]ext steps for next gen IM formulations." MRNA-GEN-00482454 at -457. Under the bullet "[a]lternative lipid compositions," Moderna stated ████████████████████████████████████ and

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

immediately underneath noted that ███████████████████████████████ ███ MRNA-GEN-00482454 at -457. As described below, *infra* ¶ 305, study #2259 examined LNPs ranging from █████████████ There was no data or other representations in the PowerPoint presentation indicating that ██████████████████████ ████████████████████████████████████████████████ ██████████████████████████████████████

304.    About one year after Dr. Hoge's email, in June 2018, Jack Kramarczyk sent to Don Parsons a presentation titled "SM-102 Developmental Plan, Infectious Disease Vaccines." MRNA-GEN-00587057 (cover email); MRNA-GEN-00587058 (presentation). On slide 9, which is titled "Platform Process Changes," one of the bullets is to "Optimize drug product composition," and the sub-bullet begins, ████████ MRNA-GEN-00587058 at -068. In my opinion, the most reasonable interpretation of that statement is that Moderna was attempting to identify alternative LNP compositions that ███████████████ I have reviewed Dr. Parsons' testimony concerning this issue, and he does not provide any alternative explanation for that statement. *See* Parsons 6/7/2024 Tr. 73:13-79:16 (testifying that the goal was only to "optimize the overall composition of the product in order to achieve . . . ██████████ ████████████████████████████████████████████). I find Dr. Parsons' explanation to be inadequate, as it does not account for the "███████████ ████████████████████████████████████████████ ██████████████████ MRNA-GEN-00587058 at -069. Dr. Parsons testified that he had no recollection of that conversation. Parsons 6/7/2024 Tr. 80:1-19. In my opinion, the most reasonable interpretation of this slide as a whole was that, in June 2018, Moderna believed that it needed to use less than █████████████████ avoid infringing the Lipid Composition Patents

157

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

at issue in this case. *See also* Parsons 6/7/2024 Tr. 26:16-20 ("We were aware that there were some – there was intellectual property around lipid molar ratios, and we wanted to avoid infringing that if that was possible to do."); MRNA-GEN-01747429 at -431 ("Avoid licensing (intellectual property regarding 50 mole percent cationic lipid)"). That interpretation is consistent with Dr. Hoge's clear instruction that there were incredibly strong business reasons to use a composition with 40% amino (cationic) lipid. Moderna's goal of not infringing intellectual property, however, was contingent on it also meeting all of its other technical objectives. Parsons 6/7/2024 Tr. 28:13-19 ("Q. How did the objective of trying to avoid intellectual property inform the development efforts with respect to the ████████████ A. Only to the extent that if we could satisfy all of our other technical objectives, we would not infringe."); *see also* MRNA-GEN-01508810 at -810 (July 2018 memo stating, "Team should consider lowering amino lipid content less than 50 mol% in LNP composition"; "Preference is lower amino lipid mol% assuming equivalent performance"; and "████████████████████████████ ████████████████████████████████████████ ████████████████████████████.").

305.    Consistent with Dr. Hoge's directive, Moderna conducted another lipid composition study—Study #2259—in the 2017 or 2018 timeframe.[83]  MRNA-GEN-00483193 ("Study #2259 – Impact of Ionizable Lipid mol% on Immunogenicity.").  That study used a number of different lipid molar ratios, including target cationic lipid molar ratios between ████ ██, and examined the effect on ████████████████  Below I have copied the study design and the immunogenicity data.

---

[83] I have been informed that the file name of this document is "2018_02_23 SM102 lipid composition update.pptx," which indicates a presentation date in February 2018.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-00483193 at -194, -198-200.

306.    Based on these data, Moderna concluded that ███████████ ████████████████████████████████████ ███████████████████████ MRNA-GEN-01295160 at -210.005.  In a 2020 PowerPoint presentation entitled "SM-102 LNP Scale Up Strategy," Moderna presented data from ████████████ studies #2259 (the above depicted study) and #2891.  MRNA-GEN-00734102 at -108; *see also* MRNA-GEN-00508546 at -555; *infra* ¶ 307.  In the same PowerPoint slide, Moderna concluded that there was ██████████████████ ████████████████████████████████████ ████████████████████████ MRNA-GEN-00734102 at -108.  In a subsequent report discussing Study #2259, Moderna concluded that ██████████ ██████████████████████████████████████ MRNA-

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

GEN-00508546 at -553. Moderna did not use LNPs with a target molar ratio of ██████████ ████████████████████████ in its development programs, either before or after these experiments, which were consistent with its earlier research demonstrating that ██████████ ████████████████████████ .

307. Moderna conducted another study which it presented in October of 2018 —Study #2891—which varied the lipid composition ██████████████████████████████████ ████████████████████████████ . MRNA-GEN-01497077 at -077-078 ("In vivo study # 2891; ████████████ Optimization of lipid ratios and mRNA ratios."); MRNA-GEN-02216332 at -356. Below I have set forth the study design and *in vivo* results from that study. MRNA-GEN-01497077 at -078, -086, -088. ████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

308.    In a subsequent report discussing Study #2891, Moderna concluded that

███████████████████████████████████████████████████████

███████████  MRNA-GEN-00508546 at -554.

309.    Moderna described another set of lipid composition experiments in a presentation dated October 4, 2019.  MRNA-GEN-00547431 ("Process Parameter Study").  In one of those experiments, Moderna ████████████████████████████████████

█████████████████████████████████  and reported ███████████

██████████████████████████  MRNA-GEN-00547431 at -442.  Those data are set forth below, with ████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████,

*see e.g.*, MRNA-GEN-00546949 at -949.

███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████

310.    In the same presentation, Moderna also conducted an experiment that ███████

█████████████████████████████████████████████████████████

████████████████████████████████████).  MRNA-GEN-00547431 at -443.  As shown below, Moderna found a "████████████████████████████

163

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████ MRNA-GEN-00547431 at -443. In view of these conflicting results, Moderna concluded that ████████████████████████████████

████████ MRNA-GEN-00547431 at -443. *In vivo* results are typically more relevant to the ultimate goal of administering mRNA LNPs to humans.



311.    During his deposition, Dr. Parsons provided testimony about a study involving the formulation lot "DH-00273," ████████████████████████████████. Parsons 6/7/2024 Tr. 428:19-430:22; *see* MRNA-GEN-00533651 at -662. He testified that the ████

████████████████████████. The data are set forth below. It is not clear to me if the *in vitro* experiment discussed by Dr. Parsons (MRNA-GEN-00533651 at -662) is the same experiment discussed in the previous paragraph (MRNA-GEN-00547431 at -443), but an excel in the same family as the latter document suggests that both are tied to the same "DH0-00273"

████████████████████████ *See* MRNA-GEN-00547491, column M. Regardless, the overall pattern of lipid composition changes █████████████████████████████

████████████ are similar. And, as the data discussed in the previous paragraph

164

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

demonstrate, any *in vitro* potency improvements with such a composition do not necessarily

translate to the more relevant and important *in vivo* environment.



MRNA-GEN-00533651 at -662.

312.    Moderna was not the only company searching for alternatives to Plaintiffs'

benchmark LNP formulation.  In a 2015 PowerPoint presented to Moderna by its collaborator,

███████ it states "80-90 nm DLinMC3-DMA/Chol/DSPC/PEG-lipid (50:38.5:10:1.5) LNPs

are very difficult to beat – so far we have not succeeded!"  MRNA-GEN-00741123 at -164.  This

statement appears at the end of the presentation, ████████████████████████

███████ MRNA-GEN-00741123.

313.    To summarize, Moderna conducted substantial experimentation across a wide

range of compositions with different lipid molar ratios, with a particular focus on compositions

████████████████████████.  Ultimately, however, Moderna found such

formulations to be unsuitable and opted to use a composition with amounts of SM-102 that were

very close to the 50% (*i.e.*, 48.5% and 48%), because such formulations were found to yield

165

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

equivalent immunogenicity.  Consistent with these data, Moderna's own conclusions at the time, and my conclusions, Moderna never pursued, to my knowledge, an mRNA-LNP vaccine ███

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███

### D.  Moderna's Manufacturing Process Development

314.    I understand that Moderna contends that one aspect of its LNP research involved "improving LNP manufacturing processes."  Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 153.  ████████████████████████████████████

███████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 155.

315.

316.

317.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



318.

319.    I note, for example, that Translate Bio had already submitted a patent application as of November 2017 describing a "process of encapsulating messenger RNA (mRNA) in lipid nanoparticles comprising a step of mixing a solution comprising pre-formed lipid nanoparticles and a solution comprising mRNA such that lipid nanoparticles encapsulating mRNA are formed." WO 2018/089801 ("WO '801") ¶ 9.[84]  That publication provides detailed process parameters for loading mRNA into preformed LNPs. *E.g.*, WO '801 ¶¶ 193-195.  I am not

---

[84] A US Patent Application claiming priority to WO '801, US 2024/0041789 A1, is currently pending.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

aware of ███████████████████████████████████. *E.g.*, MRNA-GEN-00714500

████████████████████████████████████████████████████

███████████████████████████████████████████████████

██████████.

320.    ████████████████████████████████████████

████████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████████████████████. *Supra* ¶

317.  The production of ONPATTRO, the product approved and sold by Alnylam, one of

Tekmira's research collaborators, ████████████████████████. *See* Akinc 2019[85] at

1085 ("Efficient encapsulation of siRNA into LNPs can then be achieved by rapid mixing of

lipids in ethanol with siRNA in aqueous media at low pH (pH 4) using a readily scalable

manufacturing process."); *see also, e.g.*, ALNY-02379096 at -226-227 ███████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████. I have likewise

seen no evidence that Pfizer's process for making its COVID-19 vaccine, COMIRNATY, ████

███████████  which is particularly notable because Pfizer has successfully manufactured

billions of doses of its COVID-19 vaccine. *See, e.g.*, *Arbutus Biopharma Corp. et al. v. Pfizer*

*Inc. et al.*, No. 3:23-cv-01876-ZNQ (D.N.J. Apr. 4, 2023) (Complaint), ECF No. 1.

---

[85] Akin Akinc et al., *The Onpattro Story and the Clinical Translation of Nanomedicines Containing Nucleic Acid-Based Drugs*, 14 NATURE NANOTECHNOLOGY 1084 (2019).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

step.  For example, Dr. Hoarau and his colleagues described a ██████████████

in their 2004 publication:

> PEGylated nanocapsules were obtained by two different procedures referred to as the conventional and post-insertion methods.  With the conventional method, DSPE-PEG was added in the initial mixture of lipids and water, and nanocapsules were produced as described above.  Nanocapsules with higher DSPE-PEG incorporation ratios were prepared by the post-insertion procedure as reported elsewhere for liposomes . . . .  Briefly, plain [lipid nanocapsules] were incubated for 90 min with an aqueous micellar solution of DSPE-PEG at 60°C.  The suspension was vortexed every 15 min and then quenched in an ice bath for 1 min.  The final DSPE-PEG concentration corresponded to 6 or 10 mol% of total surface lipids (i.e., excluding TG).

Hoarau 2004[86] at 1784.  ████████████████████████████

█████████████████████████████████████████████████

████████████████████.

323.  ███████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████

███████████████████████████████████████████

█████████████████████.

324.  ███████████████████████████████████

█████████████████████████████████████████████████

---

[86] Didier Hoarau et al., *Novel Long-Circulating Lipid Nanocapsules*, 21 PHARMACEUTICAL RESEARCH 1783 (2004) ("Hoarau 2004").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



325.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



326.

I have likewise seen no evidence that Pfizer's process for making its COVID-19 vaccine, COMIRNATY, ████████, which is particularly notable because Pfizer has successfully manufactured and sold billions of doses of its COVID-19 vaccine.

327.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



328.    As

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████ .

### E.    Moderna's LNP Fractionation Work

329.    As I explain above, techniques to fractionate LNPs into sub-populations have existed for many years.  *Supra* Section VI.C.3.  Moderna has employed several of those techniques to examine the heterogeneity and polydispersity of its LNP compositions.  In this section, I focus on the work that Moderna and its scientists did—before developing its COVID-19 vaccine—to examine the lipid compositional polydispersity of its LNPs.  Consistent with the understanding in the field, in these experiments, ████████████████████████

████████████████████████████

330.    ██████████████████████████████████████████████

██████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████

176

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



331. ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛. MRNA-GEN-02644934.

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛. MRNA-GEN-02644934 at -945; Schariter 5/8/2024 Tr. 79:12-80:12. ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ *See*

MRNA-GEN-02644934 at -964-65; Schariter 5/8/2024 Tr. 80:21-82:13.

177

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

332. ███████████████████████████████████████████████

███████████████████████████████, which appears to have been formulated with a target molar ratio of 48:38.5:11:2.5.  MRNA-GEN-00736872 at -875-876, -879.001.  In that presentation, ████████████████████████████████████████

██████  MRNA-GEN-00736872 at -875; Schariter 5/8/2024 Tr. 89:16-18.  I have reproduced the data below.  As Mr. Schariter testified, ████████████████████

████████████████████████████████████████████████

████████████████████████████████  Schariter 5/8/2024 Tr. 89:19-90:11.



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



333.    Moderna reported additional lipid compositional polydispersity data as part of a May 10, 2019 presentation to the CMC Advisory Board, which one of Moderna's witnesses testified was a set of external advisors brought in to advise on CMC (*i.e.*, Chemistry, Manufacturing, and Controls) issues.  Almarsson 5/31/2024 Tr. 206:17-207:19; MRNA-GEN-00589883.  ██████████████████████████████████████████.  MRNA-GEN-00589883 at -895; Almarsson 5/31/2024 Tr. 215:7-216:8.  ████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██    Almarsson 5/31/2024 Tr. 219:2-223:2; MRNA-GEN-00589883 at -896.  ███

████████████████████████████████████████████

██████████████████████████████████████

████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



It appears that the above-depicted data was presented to the U.S. Government's Biomedical Advanced Research and Development Authority ("BARDA") at an update meeting in December 6th, 2017, MRNA-GEN-00949251 at -377, as a way to demonstrate Moderna's "New Suite of Analytical and Biological Methods," MRNA-GEN-00949251 at -418-20.

334. ████████████████████████████████████████████ ████████████████████████████████ *See also* MRNA-GEN-00598922 (Dec. 5, 2018 presentation titled "Analytical Comparability") at -980-981 ████████████ ████████████████████████████████████████████ ██████████████████████, as at least some of its data was presented to its funding agency (BARDA) and its CMC advisors. Additionally, the experiments demonstrate that Moderna's LNPs consistently exhibited lipid compositional variability across fractions. And the experiments indicate that Moderna was well aware that LNPs in their preparations deviated

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

from the target molar ratios, including within a preparation. This understanding, which is not disputed or controversial in the field, reflects the stochastic nature of particle formation and the well accepted principle that not every particle in an LNP preparation is the same—they are polydisperse. That is true irrespective of whether the mRNA encapsulated in the LNP is used for a vaccine against CMV, Zika, or COVID-19. Indeed, as explained below, Moderna reached the same conclusion when it assessed the polydispersity of its COVID-19 vaccine at issue here.

## X.    MODERNA'S COVID-19 VACCINE

### A.    Overview

335.    Below is a graphical depiction I created to summarize certain key, high-level information about the Formulations, Part Numbers, and Manufacturing of Moderna's COVID-19 Vaccine. The list of Part Numbers is not necessarily exhaustive, but encompasses the Part Numbers relevant to this case.

| | | mRNA-1273 LNP | | | Drug Product | | | |
|---|---|---|---|---|---|---|---|---|
| PVU Formulation | Component | Lipid mol % | Part Numbers: 50068 (initial) | 0.5 mg/mL Formulation | Component | Lipid mol % | Lipid content mg/ml | Part Numbers Omitted for Numerosity |
| | SM-102 | 50.0 | | | SM-102 | 50.0 | 2.22 | |
| | Cholesterol | 38.5 | | | Cholesterol | 38.5 | 0.93 | |
| | DSPC | 10.0 | | | DSPC | 10.0 | 0.49 | |
| | PEG2000-DMG | 1.5 | | | PEG2000-DMG | 1.5 | 0.23 | |
| v1 Formulation | Component | Lipid mol % | Part Numbers: 50068 50073 50075 50089 50099 | 0.20 mg/mL Formulation | Component | Lipid mol % | Lipid content mg/ml | Part Numbers Omitted for Numerosity |
| | SM-102 | 48.5 | | | SM-102 | 48.5 | 2.15 | |
| | Cholesterol | 38.9 | | | Cholesterol | 38.9 | 0.94 | |
| | DSPC | 11.1 | | | DSPC | 11.1 | 0.55 | |
| | PEG2000-DMG | 1.5 | | | PEG2000-DMG | 1.5 | 0.23 | |
| v2 Formulation | Component | Lipid mol % | Part Numbers: 50092 50115 50140 50186 50141 50211 50108 84216 50111 | 0.10 mg/mL Formulation | Component | Lipid mol % | Lipid content mg/ml | Part Numbers Omitted for Numerosity |
| | SM-102 | 48.0 | | | SM-102 | 48.0 | 1.1 | |
| | Cholesterol | 38.5 | | | Cholesterol | 38.5 | 0.5 | |
| | DSPC | 11.0 | | | DSPC | 11.0 | 0.3 | |
| | PEG2000-DMG | 2.5 | | | PEG2000-DMG | 2.5 | 0.2 | |

182

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

COVID-19 vaccine are not "clinically meaningful." Parsons 6/7/2024 Tr. 202:17-203:4, 199:17-19 ("There could be differences, but those differences are considered acceptable"), 199:21-200:7 ("any variation which may be present is acceptable"), 201:11-16 ("the specification committee sets those specifications with the confidence that there would not be a deleterious impact."). In other words, the specifications are set to ensure "consistency" of the lots produced, *i.e.*, that all product lots falling within the specifications are consistent and not substantially different with respect to their relevant properties, including their safety and efficacy. The product lots that meet the specifications that the manufacturer sets, and FDA approves, may be sold as the approved product with the same name and same FDA-approved label and instructions for use.

355. Moderna's witnesses are not aware of any significant differences with respect to the different part numbers assigned to its COVID-19 vaccine, whether formulated using the v1 or v2 Formulation, including part numbers assigned for different manufacturing processes, scales, or manufacturing locations. *See, e.g.*, Boyer 5/20/2024 Tr. 32:4-14 ("The purpose of process performance qualification is to show that you can make drug substance or drug product or an intermediate with appropriate quality . . . the intention is not to have a different type of process or quality."), 45:9-10 ("I am not aware of differences that would be associated with the changes in scale."), 47:2-6 ("It was Moderna's expressed intention to make the same quality of product at its contract manufacturers as in its internal facility. Product quality is, of course, the objective for a drug manufacturer."), 54:6-14 (stating with respect to Moderna's use ███████████ ████████████████████████████████████████; MRNA-GEN-00192423 at -423-24 ("The goal of comparability is to demonstrate that the quality attributes of the pre-change and post-change materials are highly similar."). *See also* Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17)

198

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(June 7, 2024) at 13-16 (Moderna's responses to Plaintiffs' interrogatory directed to differences "between and/or among part numbers.").

356.    As I have previously discussed, Moderna's product specifications include limits around lipid content, *i.e.*, the concentration of SM-102, cholesterol, DSPC, and PEG2000-DMG. As such, Moderna's specifications over time have reflected the changes Moderna made to the target lipid molar ratio for its PVU, v1, and v2 Formulations.  The table below, for instance, shows ███████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████ .

MRNA-GEN-00039212 at -222.  The same revised specification limits are set forth the corresponding specification documents, SPC-0891 and SPC-1075.  *See, e.g.*, MRNA-GEN-00553164 (SPC-0891 Version 2.0); MRNA-GEN-01381904 (SPC-1075 Version 1.0); MRNA-GEN-01381858 (SPC-1075 Version 2.0); MRNA-GEN-01381865 (SPC-1075 Version 3.0);

199

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

reduce cost/risk at the same time, in theory." MRNA-GEN-00567838 at -838 (emphasis added).

As Moderna has represented to the FDA, "[t]he purpose of the mixing step is ██████████ ████████████████ *E.g.*, MRNA-GEN-01002881 at -886.

383.    Moderna has described how it understands that the ████████████ ████████████████████████████████████████████." MRNA-GEN-00714548 at -552. When asked about the ████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████ ████████████████████████████ Hoge 5/22/2024 Tr. 263:15–264:10. In other words, the composition of the ████████████████████████████████████████ ████████████████████████████████████████████████████████████ ████████████████████████████████████ However, I understand that Moderna disagrees that the ████████████████████████████████████ ████████████████████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████ available to Plaintiffs. *See* Letter from M. McLennan re Samples (Oct. 20, 2023) at 4-5.

384.    ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████

230

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

██████████████████████████████████████████████████████

████████████████    MRNA-GEN-02663285 at -290.

385.    Moderna describes that the ██████████████████████████

████████████████████████████████    MRNA-GEN-02663285 at -293.  Moderna

requires a ██████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████

386.    ████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████

████████████████████████████████████████████

231

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



389.

390.    Based on Moderna's representations to the FDA, it is my understanding that the mRNA-LNPs used to manufacture the COVID-19 drug product do not change compositionally during the drug product manufacturing process, and in fact, Moderna's goal was that the

236

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

composition be maintained throughout the drug product manufacturing process. ███████

████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

███████████████████████████████████

████████████████████████████████████

████████████████████████████████████████████

███████████████████████████████████

████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████

████████████████████████████████████████████

███████████████████████████

391.    **Conclusion.** █████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████

█████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-00712154 at -162 (citing Iden 2001[97]).

396.    In late 2019, Moderna initiated plans to develop a ███████ as a proof-of-concept time-test (which I understand to be a test to ascertain whether rapid development and deployment of a vaccine would be possible) and ████████████████████████. *See, e.g.*, MRNA-GEN-00615852 at -853-855; MRNA-GEN-01635250 at -258.  However, these efforts were soon halted in order for Moderna to focus on developing the COVID vaccine, for which the company also decided ████████████.  Heath 2021[98] at 6 ("We should scratch

---

[97] Debbie L. Iden & Theresa M. Allen, *In Vitro and In Vivo Comparison of Immunoliposomes Made by Conventional Coupling Techniques with Those Made by a New Post-Insertion Approach*, 1513 BIOCHIMICA ET BIOPHYSICA ACTA, 207 (2001).

[98] David Heath & Gus Garcia-Roberts, *Luck, Foresight and Science: How an Unheralded Team*

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the Nipah plan," Dr. Graham, deputy director of the Vaccine Research Center, at the NIH, "urged Stephane Bancel in a Jan. 6 email, in favor of a different proof of concept related to the Wuhan outbreak.").  As I discuss above, Moderna's documents indicate that █████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

*See supra* Section IX.D; MRNA-GEN-00615856 at -856-857 ████████████████████

████████████████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████.  In fact, Moderna had the specific goal of "mitigat[ing] potential differences with Moderna's existing infectious disease vaccine candidates" ████████████.  MRNA-GEN-00615856 at -856.  ██████████████

████████████████████████████████████████████████████

████████████████████████████████████████████

███████████████████████████████████████████").

397.    I further understand that as of December 2019, █████████████████

████████████████████████████████████████████████████

██████████████████.  *See, e.g.*, MRNA-GEN-02006638 at -646 ("Technical Development, Nov 2019 Highlights"); MRNA-GEN-00615856 at -856.  For example, in a document authored for Moderna's Executive Committee regarding █████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

---

*Developed a COVID-19 Vaccine in Record Time*, USA TODAY, Jan. 2021, available at https://www.usatoday.com/in-depth/news/investigations/2021/01/26/moderna-covid-vaccine-science-fast/6555783002/.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

████████████████." MRNA-GEN-00615856 at -856; *see also* MRNA-GEN-00615860 at -862; MRNA-GEN-01528848 at -850 (discussing the Nipah vaccine stating that Moderna will ██████████████████████████████████████████████████ Of note, the formulation process that Moderna selected for the Accused Product is ████████ ███████████████████████ as I discussed earlier. *Supra* Section X.C. As such, the target lipid molar ratio of the ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████ becomes a target ratio of 50:38.5:10:1.5 for the drug product. MRNA-GEN-00547580 (PD-REP-0102) at -581.

398.    Moderna's use of the target molar ratio 50:38.5:10:1.5 allowed Moderna to conduct the COVID-19 clinical studies on its accelerated timeline. *See, e.g.*, Parsons 6/7/2024 Tr 119:1-8 ("So I mentioned previously that we used the infrastructure that we had developed for the [PCV] product, manufacturing infrastructure and composition, for all of our infectious disease phase 1s. That was the way that we could get rapidly into the clinic because the manufacturing process was highly abbreviated there."), 124:20-127:7, 165:20-166:22 ("And the point that I was making is that that was our priority, right, pandemic response demanded us to move as quickly as possible into phase 1 studies. But of course we had this other manufacturing process that we expected to move to, we've talked some about that, and that was -- but that was not the priority, right. What we wanted to do was make phase 1 clinical supplies as rapidly as we could."), 219:3-13 (stating "[a]s I said a few times, the most advanced, the most published on composition for nucleic acids was that composition," in reference to 50:38.5:10:1.5), 448:6-16 ("So the most important priority of the company at that time was to participate in pandemic response and keep our clinical trials going, so we made a very nuanced decision, considering the

242

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

potential regulatory implications, to delay the addition of introduction of 2.5 percent PEG until a future date[].")); Benenato 5/17/2024 Tr. 69:2-9 ("When COVID hit, at the time there was zero option for Moderna. SM-102 platform to be able to respond to the pandemic in speed that it did"), 70:1-4 (Q. "And so did having that clinically validated safe platform allow Moderna to more quickly deploy its COVID vaccine?" A. "I would say yes."); MRNA-GEN-00823502 (Parsons Exhibit 11); MRNA-GEN-02635779 at -782-784 (BLA LNP Composition Justification, noting the literature use of the molar ratio 50:38.5:10:1.5 and how Moderna leveraged "historical knowledge" for the composition of the COVID-19 drug product).

399.    As stated above, in addition to helping push Moderna's COVID vaccine into the clinic sooner, the use of this same 50:38.5:10:1.5 ratio had also helped Moderna move its prior clinical programs into clinical testing faster. *Supra* Section IX.A; *see, e.g.*, Kramarczyk 4/30/2024 Tr. 62:1-18 ("A central tenet to all of our product and process changes was to remain in alignment with our clinical development plan to not have an impact on our clinical development and timing of the product, acceleration or product progress towards licensure. A key element always of making product and process changes is to not disrupt the historic clinical data that was in place, in this case from Phase 1."); Almarsson 5/31/2024 Tr. 88:8-16 ("Q . . . But why did Moderna use the same lipid composition as the Alnylam Phase 3 TTR product after having already looked at different formulations as you stated?" "A. There would be many reasons to select formulation [sic], including precedence in clinical trials."), 238:18-20 ("[C]linical precedent is important in selecting formulations for human use.").

### 2.    The v1 Formulation

400.    As previously noted, when it began manufacturing for Phase 3 clinical trials and commercial sale, Moderna modified the target lipid molar ratio of the mRNA-LNPs in its vaccine to 48.5:38.9:11.1:1.5 (the "**v1 Formulation**"). To my knowledge, Moderna formulated

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

MRNA-GEN-00547580 at -583-584.  The Lipid Content Specification Ranges detailed in the report (and pictured above) for ███████████████████████, and the drug product were calculated by Moderna ████████████████████████████████████████ ████████████████████  MRNA-GEN-00547580 at -583.

403.    In reference to the impact of the change in the lipid stock solution/███████████ molar targets from ██████████████████████████, the report notes that "██████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████████████ and presents the following data (with the PVU lot at the top and the new v1 target lot below):

MRNA-GEN-00547580 at -582.  The report further notes that "████████████████████ ████████████████████████████████████████████████████ ████████  MRNA-GEN-00547580 at -580.  Furthermore, when writing to the FDA about the change in the lipid molar ratio of the SM-102 LNP, ██████████████████████████ ████████████████████████████████████████

247

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

██████████████████████████████████████████████████████████

██████████████████████████████████████.″  MRNA-GEN-00081323 at -326 (Letter to

Master File Staff, Aug. 6, 2020) (emphasis added).  Moderna made the same representation when

noting that the mol % change in the ██████████████████ to the mRNA-1273 LNP and

drug product, MRNA-GEN-00081323 at -334, as well as in its BLA section on Manufacturing

Process Development of the SM-102 LNP, MRNA-GEN-01352552 at -554.  Moderna's BLA

additionally represents that ████████████████████████████████████

which is a v1 Formulation, is "comparable with previous manufactured lots," which would

correspond to the prior target PVU Formulation using the ██████████ lipid molar ratio.

MRNA-GEN-01352552 at -554.  Finally, in order to emphasize the lack of impact of the change

to the v1 Formulation, the BLA highlights that the revised v1 ratios fall within specification

ranges already deemed acceptable for the PVU lots.  MRNA-GEN-01352552. ("[T]he lipid

content for these revised levels remains within the ranges of the previously manufactured lots.").

404.    Moderna further describes its change from the PVU Formulation to the v1

Formulation in PD-REP-0100, entitled "mRNA-1273 Drug Products (Clinical and Commercial)

Definition Report" and approved on September 11, 2020.  MRNA-GEN-00604539.  This

document states that "[a] small change in lipid composition of the mRNA-1273 LNP was made

during the clinical trials," and then displays tables with lots made using the "Previous target"

(*i.e.*, PVU) next to lots made with the "New target" (*i.e.*, v1).  MRNA-GEN-00604539 at -549-

550.  The report goes on to explain that ████████████████████████████

██████████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████████████████

248

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

███████████████████████████████████████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████ MRNA-GEN-00604539 at -555.  This is consistent with the documents and research I described in Section IX.C above.  The report further describes the rationale for the change in formulation, stating, "[m]inor adjustments were made to the literature composition to harmonize with the platform composition, which resulted in a molar lipid ratio of 48.5:38.9:11.1:1.5 (Ionizable lipid:Cholesterol:DSPC:PEG-lipid) for Phase 3 and commercial products[]."  MRNA-GEN-00604539 at -555.  The literature composition referenced here is the PVU target molar ratio, which as discussed above, matches the ratios used by Plaintiffs and their predecessors' scientific collaborator Alnylam in the commercial product ONPATTRO and fall within the scope of claims asserted in this case.

405.    In an email dated July 29, 2020, two days following the initiation of Moderna's Phase 3 clinical trial (see July 2020 NIH News Release) Moderna's Vice President of Regulatory Affairs, Paul Dawidczyk, sent an email asking for a "technical blurb to explain/justify" the change in the formulation of the SM-102 LNP.  MRNA-GEN-00601091 at -095.

406.    Dr. Parsons subsequently forwarded Mr. Dawidczyk's request to Mike Smith and Jack Kramarczyk at 8:24 AM on July 29, 2020, asking for their help with Mr. Dawidczyk's justification request, "suggest[ing]" that they "frame this as a minor optimization of lipid ratios." MRNA-GEN-00601091 at -094.

407.    At 8:38 AM on July 29, 2020, Dr. Smith responded by pointing Dr. Parsons to PD-REP-102 (discussed above), which "explains what the changes are," and notes that this report has a "brief mention of 'platform alignment.'" MRNA-GEN-00601091 at -094.  Dr. Smith explained that they are ████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

██████  although as he notes, there are ████████████████████████████

████████████  MRNA-GEN-00601091 at -094.  Dr. Smith then stated that he is working with other Moderna employees on report DPAD-00823, "which provides a narrative" and a "data justification" for the mol% changes and that "[i]n brief, ████████████████████████

████████████████████████"  MRNA-GEN-00601091 at -094.  As this email notes, notwithstanding the references to efforts to harmonize with a platform, the proposed molar ratio for the v1 Formulation—which ultimately was used in the Accused Product through 2022—did not match the targets in the CMV product or any Moderna product at all.  I am not aware of any prior Moderna project that used the target molar ratio adopted for Moderna's v1 Formulation COVID vaccine.  *See, e.g.*, MRNA-GEN-01256981 at -982 (Email from Don Parsons, May 21, 2021) (noting that Moderna's RSV and Flu phase I programs were using the 50:38.5:10:1.5 ratio (as marked by the ████████████████), whereas the COVID vaccine used the v1 Formulation); MRNA-GEN-00601067.  When asked about the apparent inconsistency between the statement about platform harmonization and the lack of any other product using the v1 formulation, Dr. Parsons stated that it was their ultimate intention to eventually harmonize with a future move to the v2 formulation; however, I do not believe Moderna conveyed to the FDA that its harmonization statements made with regard to the v1 formulation were actually about a different, yet to be implemented v2 Formulation, and I understand that many programs at Moderna did not use the v2 Formulation at this time. Parsons 6/7/2024 Tr. 193:3-195:10 (Q. "Okay.  So you were not harmonizing the final product at this point?" A. "So I think we've discussed a few times that we needed to make this change in a two-step manner . . ." Q. "Did you tell the FDA that you intended to make a subsequent change to the product?" A. "We do not communicate intention with the FDA . . . .  It's not our practice nor common practice to

250

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

speculate about events which may occur in the future in communication with healthcare authorities."), 125:15-22 (A. "We did not conduct specific studies on that part of the formulation."); Hoge 5/22/2024 Tr. 364:8-13 ("Q. Okay. And so the lipid percentage you were using in your COVID product that had 48.5 percent SM-102 had never been used in any patient by Moderna as of that time, correct, in any clinical trial? A. I don't think so."), 376:17-382:8; MRNA-GEN-01256981 at -982. Unlike the v1 Formulation of 48.5:38.9:11.1:1.5, Moderna's PVU formulation of 50.0:38.5:10.0:1.5 was actually being used for other clinical programs that Moderna was developing at the time, including KRAS, MRNA-GEN-00601067 at -087, Nipah, and PCV, *supra* ¶¶ 394-396. If anything, it appears that the switch to the v1 formulation resulted in greater disharmony than harmony, at least at the time the change was implemented.

408.    Mr. Kramarczyk responded to Dr. Smith's email at 8:53 a.m. on July 29, 2020, noting the comparability between formulations that his group found when switching their programs from a target molar ratio of 50.0:38.5:10.0:1.5 (PVU) to 48.0:38.5:11.0:2.5 (later used for the v2 Formulation of Moderna's COVID vaccine), stating that ███████████████████ ███████████████████████████████████████  MRNA-GEN-00601091 at -093. Mr. Kramarczyk further offered to "look to find more justification . . . if you think we need it" and noted that in the past, Moderna "paired" the mol% changes "with the increased PEG, which may have driven the justification . . ." MRNA-GEN-00601091 at -093. Mr. Kramarczyk elaborated on this email at his deposition, testifying that "████████████ █████████████████, summarizing changes within those ranges I conclude had limited impact to expression in antibody response," and that he was "substantiating Mike's comment that he's also observed . . . [i]n these ranges of lipid compositions, the LNP show comparable immunogenicity." Kramarczyk 4/30/2024 Tr. 170:4-11; 173:5-9. Although I do not agree with

251

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

increases immunogenicity" but by contrast, "SM-102 mol% could be slightly decreased without significantly impacting immunogenicity."); MRNA-GEN-02316901 at -926.

423.    The above-recited evidence makes clear that Moderna did not intend the switch from the PVU to the v1 Formulation to alter any product quality attributes, and Moderna's own data purport to show no difference in immunogenicity as the target molar ratio of SM-102 was decreased from 50 mol % to 48.5 mol % or 48 mol %.  Nor did the change from 50 mol % to 48.5 mol % provide any harmonization to any existing Moderna product or project—let alone a whole platform.  The v1 target of 48.5 mol %, rather than 50 mol %, SM-102 never had been used by Moderna before, to my knowledge.  *Supra* ¶ 407.  Rather, contemporaneous documents from Moderna make clear that the formulation switch from PVU to v1 was motivated by intellectual property concerns, in particular concerns regarding the target molar ratio falling within the scope of Plaintiffs' patents asserted in this case.  In the Minutes for a Specification Committee Meeting for the Accused Product that I understand to have occurred in around June 2020, it is recorded that "the lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes."  MRNA-GEN-00657578 at -578; Hoge 5/22/2024 Tr. 352:12-17.  Along similar lines, in a May 2018 PowerPoint presentation by Jack Kramarczyk, who helped lead the infectious disease vaccine platform development at Moderna, one of the drug product development goals listed was to "avoid licensing (intellectual property regarding 50 mole percent cationic lipid)" followed by bullet points stating, "[w]e are not setting out to create a more immunogenic product" and "[w]e are not setting out to increase tolerability." MRNA-GEN-01747429 at -431.  In other words, Moderna was seeking to make a product that was the same, not different, in its relevant pharmacological properties.  Although Moderna had long been interested in reformulation—ostensibly to avoid infringement—with its President Dr.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Hoge previously acknowledging (before the COVID-19 pandemic) that there was an "incredibly strong business reason[]" to use 40% cationic lipid, Moderna ███████████████████ ██████████████████████ and was instead constrained to making minor adjustments to its molar ratio that would obscure its infringement of Plaintiffs' patents. MRNA-GEN-02619870 at -870; MRNA-GEN-00081323 at -326 (Letter to Master File Staff, Aug. 6, 2020) (describing how lipid content changes were made "to the extent possible without affecting the product attributes"); MRNA-GEN-02407201 at -251; Parsons 6/7/2024 Tr. 193:3-195:10 (Q. "Okay. So you were not harmonizing the final product at this point?" "So I think we've discussed a few times that we needed to make this change in a two-step manner . . ." Q. "Did you tell the FDA that you intended to make a subsequent change to the product?" "We do not communicate intention with the FDA . . . . It's not our practice nor common practice to speculate about events which may occur in the future in communication with healthcare authorities.").

424.    When asked about the statement regarding avoiding licensing from the May 2018 PowerPoint slide at his deposition, Mr. Kramarczyk testified, "[a]t the time I understood that 50 mole percent cationic lipid was covered under a granted patent, not by Moderna. And I think the goal of avoiding licensing a patented formulation is clear." Kramarczyk 4/30/2024 Tr. 60:4-8. Later during his deposition, Mr. Kramarczyk testified, "[o]ne of our express goals was that CMV changes should match prior experience for biological endpoints. And I think we achieved that range -- we achieved that goal in the ranges of lipid compositions we explored or identified." Kramarczyk 4/30/2024 Tr. at 173:16-20. Moderna's "prior experience" in Mr. Kramarczyk's testimony refers to the PVU formulation with a target of 50 mol % cationic lipid.

425.    Dr. Parsons' testimony corroborates this, as he stated, when discussing the transition of Moderna's vaccine programs to the target 48:38.5:11:2.5 formulation, "[w]e were

263

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

aware that there were some -- there was intellectual property around lipid molar ratios, and we wanted to avoid infringing that if that was possible to do." Parsons 6/7/2024 Tr. 26:17-20. Dr. Parsons further explained that Moderna "made the change that we thought was necessary but that had a low possibility of delay due to the -- due to regulatory concerns about the change there[,] [s]o we implemented as much as we felt comfortable, bearing in mind that the overall priority of the company was to do what we could to participate in pandemic response." Parsons 6/7/2024 Tr. 122:13-123:8. Dr. Parsons further explained, "[w]e knew what our ultimate objective was going to be" and "[w]e took a step towards that objective which we thought was prudent and advanced our ultimate goal to getting to our optimal formulation." Parsons 6/7/2024 Tr. 128:20-129:3.

426.    Based on these statements and other evidence presented, I believe Moderna's repeated representations, including to the FDA, that the change to the v1 Formulation was made "to harmonize with the platform composition" was not an accurate characterization of the change. MRNA-GEN-02635779 at -784; *supra* ¶¶ 404-418. To my knowledge, there were no mRNA-vaccines formulated by Moderna at that time with a target molar ratio of 48.5:38.9:11.1:1.5, nor were there existing programs at Moderna with an SM-102 LNP lipid stock solution with a target ratio of 49.0:39.3:11.2:0.5 as was used to create v1 Formulation LNPs. For example, as Mr. Kramarczyk notes in the email chain regarding writing a justification for the switch to the v1 Formulation, "48.5% does not quite match the platform at 48% (target)." MRNA-GEN-00601091 at -093. As such, the change to the v1 Formulation did not "harmonize" the COVID-19 product with the formulation of any other product that I am aware of, either marketed or in Moderna's pipeline. In fact, the target molar ratio of 48.5:38.9:11.1:1.5 was so novel to Moderna that when asked about any quality safety, or efficacy advantages the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

formulation may have, Dr. Parsons noted that "[w]e did not collect data on that specific formulation." Parsons 6/7/2024 Tr. 130:3-12.

427. When asked "[a]nd so the lipid percentage you were using in your COVID product that had 48.5 percent SM-102 had never been used in any patient by Moderna as of that time, correct, in any clinical trial?", Dr. Stephen Hoge, Moderna's President testified, "I don't think so." Hoge 5/22/2024 Tr. 364:8-14. When asked "what is the platform composition that it's harmonizing with?" in reference to the v1 Formulation, Dr. Hoge further testified that ███

████████████████████████████████████

████████████████████████████████████

████████████████████████████████████

████████████████████████████████████

██████████████████████████████ Hoge

5/22/2024 Tr. 379:19-380:19. Moderna's corporate representative testified that Moderna introduced the v1 Formulation as "a step toward our ultimate optimized formulation . . . [t]hat was really our objective, is to get to that ultimate formulation." Parsons 6/7/2024 Tr. 130:20-131:6. At the time it presented the change from the PVU Formulation to the v1 Formulation to FDA, Moderna did not reference or seek approval to market, or conduct clinical trials using, any other formulation, including the formulation with the target molar ratios that, years later, were used in Moderna's v2 Formulation COVID product.

428. In a February 2021 email exchange, Dr. Huijuan Li asked if they could create a memo regarding the change in lipid molar ratio to the v2 Formulation, and Dr. Smith responded that "this is a tricky one," explaining that "[t]he original memo was written to explain the changes in the context of 'platform alignment', which was a slight adjustment to the ranges. In

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

contrast to that change, the higher PEG level is a purposeful change in our composition to promote physical stability at 5C."  MRNA-GEN-01278947 at -947.  Dr. Smith's reference to the switch to the v2 Formulation but not to the v1 Formulation as "purposeful" further makes it seem that there were no positive justifications with regard to the properties or attributes of the drug product or LNP for switching to the v1 Formulation.

429.    As part of the decision-making process that culminated in the v1 Formulation, Moderna considered whether to use a target of 2.5 mol % PEG (rather than 1.5 mol %).  In an email from Don Parsons to Nedim Altaras sent in April 2020, prior to Moderna's switch from PVU to v1, Dr. Parsons stated that ███████████████████████████████████ ████████████████████████████████  and further stated that after "review[ing] the PCV deck which addressed this question" and that ████████████ ████████████████████  MRNA-GEN-00553188 at -188.

430.    Roughly one month later in late May 2020, there was an email exchange with various stakeholders at Moderna in which it was ultimately concluded that Moderna did not have data to support a target of 2.5mol% PEG.  MRNA-GEN-00657193.  In a May 27, 2020 email in this chain from Dr. Parsons, he expressed his belief that the ████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████  MRNA-GEN-00657193.

431.    Linda McKerral, who was a leader of the COVID-19 Vaccine Technical Development Team at this time, responded that she is "still having some difficulty understanding

266

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the rationale for the PEG change for this program, at this time. . ." and further noted that ██

████████████████████████████████████████████████████

████████████████████████████████████████████████████

██████████████████████████████████████████████

████████ MRNA-GEN-00657193 at -194.  Ms. McKerral further stated that ██████

██████████████████████████████████████████

████████████████████████████████████ MRNA-GEN-00657193 at -194.

432.  ██████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

433.


434.

435.    In light of all of the above statements made by Moderna and its employees regarding its change from the PVU formulation to the v1 formulation, I believe that Moderna selected the v1 formulation for IP purposes and to avoid delays that may have arisen with a more substantial change.  I have not seen any data to suggest that the change in formulation (from PVU to v1) had any impact on the features, quality, or function of the Accused Product, including an impact on safety, efficacy, or stability, and Moderna's statements to FDA and internal documents confirm this conclusion.

### 3.    The v2 Formulation

436.     As noted above, in late 2021/early 2022, Moderna modified the target lipid molar ratio of its COVID-19 vaccine again to 48.0:38.5:11.0:2.5, which I understand Moderna refers to as the "**v2 Formulation**."  *See, e.g.*, Moderna's Corrected Sixteenth Supplemental Objections

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-02615528 at -529-531.

440.    The report notes that ██████████████████████████████████ ██████████████████████████████████████████████████████ ████████████████████████████████   MRNA-GEN-02615528 at -529. However, as noted in the previous paragraph, ████████████████████ ██████████████████████████████████████████████ ██████████████████████████   MRNA-GEN-02615528 at -531.   ██████████ ██████████████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████████████████

273

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



441.    The conclusions stated in PD-REP-0716 are consistent with Moderna's statements made regarding the earlier interim analysis, PD-REP-0436, which appears related to the above-recited study.  In an email dated June 2, 2021, Mike Collier wrote the following note to Don Parsons and Nedim Altaras:

MRNA-GEN-00681069.  In the report itself, PD-REP-0436, it states that

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

442.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

443.    In official correspondence sent to the FDA, Moderna stated that it "proposes to maintain shelf life claims for the 0.1 mg/mL presentation identical to the claims for the 0.2 mg/mL presentation."  MRNA-GEN-00089073 at -073.  As I explained above, the 0.1 mg/mL presentation corresponds with the v2 Formulation, and the 0.2 mg/mL presentation corresponds with the v1 Formulation.  *See supra* ¶ 344.  As such, Moderna proposed identical shelf lives for lots formulated using both target formulations.  Moderna justified this proposed identical treatment by stating that

276

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████ . . . ." MRNA-GEN-

00089073 at -073. ████████████████████████████

██████████████████████████████████

██████████████████████████████████

MRNA-GEN-00089073 at -074.

444.    I understand that Moderna has suggested that the change in the PEG concentration may provide some benefit with respect to freeze thaw behavior of the LNPs in the Accused Product. *See* Parsons 6/7/2024 Tr. 171:19-172:3. As I explain below, I am not aware of any data from Moderna supporting such a hypothesis.

445.    In an October 2018 PowerPoint presentation regarding Moderna's plan to change the target molar ratio of its infectious disease vaccines, Moderna presented various data and conclusions ██████████████████████████  MRNA-GEN-

00530699. ███████████████████████████████

██████████████████████████████████

████████████████████████

███████████████████████████████████
███████████████████████████████████
███████████████████████████████████
███████████████████████████████████
███████████████████████████████████
███████████████████████████████████

MRNA-GEN-00530699 at -703. ████████████████████████

277

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

% total PEG (or higher).

446.    On February 17, 2022, in an FDA Request for Further Information, Moderna was asked to "comment on the potential impact of the freeze-thaw step on the new DS PN 50092 (Process B) and DP PN70094 (0.1 mg RNA/mL) with lower RNA and lipid concentrations compared with those in the authorized DS and DP."  MRNA-GEN-00089027 at -027.  In response, Moderna asserted that ███████████████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████████████

████████    MRNA-GEN-00089027 at -027. (emphasis added).  In his deposition, when asked about this document and how it "relate[s] to the change to 2.5 percent PEG?", Dr. Parsons testified ████████████████████████████████████ and further, "[i]f I understand this document correctly, that is the previous formulation."  Parsons 6/7/2024 Tr. 235:12-237:2.

It is my understanding that the drug product █████████████████████████

████████████████████████████████████████████████

████████████████████████████.  *See supra* X.B; *see also* MRNA-GEN-01382331 (identifying part number 70094 as using mRNA-1273 LNP part number 50092 described as "MRNA-1273 LNP 2.5PCT PEG 1MM ZEPHYROS").  In other words, Moderna used data from its freeze-thaw studies with its v1 Formulation to justify its "no impact" statement regarding freeze-thaw behavior of its v2 Formulation, which both reflects and is consistent with Moderna's representation to FDA that it believes that product quality attribute to be unchanged across its versions.

447.    In the same FDA submission, Moderna wrote, ███████████████████

████████████████████████████████████████████████████

279

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(lots used in clinical trials) and the v2 lots that are the subject of that particular Justification of Specifications document.  Moderna goes on to state that in order "[t]o justify the application of the same specification limits for variant LNPs as the prototype, 14 variant LNP lots were assessed across each of the release attributes.  In addition, 22 mRNA-1273 0.10 mg/mL prototype DP lots were included in the assessment of total RNA content and lipid content." MRNA-GEN-02634802 at -819.

450.    It is my understanding that, if a company were to make a change to its marketed product that impacted the safety, tolerability, or efficacy of the product, FDA would require a bridging study or other evidence showing the equivalence of the products in terms of safety, tolerability, or efficacy.  *See* Opening Expert Report of Kimberly A. Benton, Ph.D. ¶¶ 40-42, 67. It is my understanding that FDA did not demand such a study or additional data nor did Moderna conduct such a study or submit additional data examining the safety, tolerability, or efficacy of its vaccine when it switched to its v2 formulation.  *See, e.g.*, Hoge 5/22/2024 Tr. 258:2-11 (Q.

In the comparability study that Moderna did perform and present to the FDA, MRNA-GEN-00192423 at -423 (DS-IND-0110: mRNA-1273 LNP 2.5% PEG2000-DMG Comparability Report).  That FDA approved Moderna's vaccine following the switch to the v2 formulation demonstrates FDA's acceptance

282

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

of Moderna's representations that changes to the lipid formulation did not impact the vaccine's CQAs and provides further evidence of the equivalence of the PVU Formulation and the v1 and v2 Formulations. This opinion is consistent with the opinions offered by Dr. Kimberly Benton. *See* Opening Expert Report of Kimberly A. Benton, Ph.D. ¶¶ 65-68.

451. It appears that Moderna's switch to the v2 Formulation with increased PEG may have been motivated, at least in part, by intellectual property considerations. When Stephen Hoge emailed Don Parsons regarding "incredibly strong business reasons why a composition with 40% amino lipid is more attractive" and asking Dr. Parsons to pursue studies examining formulations with lower mol %, despite no mention of PEG, Dr. Parsons responded by discussing upcoming studies ███████████████████████████████████ MRNA-GEN-02619870 at -870. It appears that Dr. Parsons thereby may have understood the "incredibly strong business reasons" to justify consideration of formulations with higher mol % PEG. Despite a lack of supportive data, there was a strong push at Moderna to pursue 2.5 mol % PEG. *See, e.g.*, MRNA-GEN-00657193 at -193 (May 28, 2020 email from Linda McKerral, former executive director at Moderna to Don Parsons stating, ████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████ And Dr. Parsons' response that, ████████████

████████████████████████████████████████

████████████████████████ (emphasis added)); MRNA-GEN-00598566

████████████████████████████ at -591 ████████████████

████████████████████████████ In addition, when

283

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

describing Moderna's change to a formulation with a target lipid molar ratio of 48.0:38.5:11.0:2.5, Jack Kramarczyk noted that Moderna "dropped the SM-102 mole ratio – from 50% to 48%" so "[t]he mole ratio (and therefore the mass ratio) of the three other lipids has to increase to accommodate." MRNA-GEN-00648787 at-787. Mr. Kramarczyk continued by explaining that they "added the extra to DSPC and PEG . . . by distributing the 2% of mole ratio equally (1% to each)." MRNA-GEN-00648787 at -787. In addition, in the October 2018 PowerPoint presentation discussed above, in which Moderna concludes that █████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████████████████████ MRNA-GEN-

00530699 at -712, -716. For example, █████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████████████ MRNA-GEN-

00530699 at -707, -710, -711.

452.    Other than stability, I am not aware of any assertion by Moderna that its v2 Formulation differs in any material way, including with respect to immunogenicity or safety, as compared to the v1 or PVU Formulations. *See, e.g.*, MRNA-GEN-00545901 at -924 ██████

███████████████████████████████; MRNA-GEN-00604539 at -555 ("Slight variations in the percentage of SM-102, DSPC, or PEG-lipid could be made without a detectable difference in immunogenicity . . . ."); MRNA-GEN-00656142 at -142 (referring to the discrepancy in lipid concentrations in a formulation with 2.5 mol % PEG versus 1.5 mol % PEG as essentially "rounding errors"); Hoge 5/22/2024 Tr. 255:19-258:11 (testifying, when asked

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

460.    I note that the mg/mL concentration values for SM-102, cholesterol, DSPC, and PEG2000-DMG reported in Moderna's COAs (and accordingly reflected in the summary tables in the appendices to my report) include only one significant digit after the decimal point. I understand that this is a consequence of the fact that Moderna's specification limits for lipid content only include one decimal place, and its validated SOP for determining lipid content directs users to "[r]efer to the product specification for the appropriate significant figures to report." MRNA-GEN-00105506 at -529; *see also* MRNA-GEN-00021192 at -210 ("Report [lipid content] mg/mL results to one decimal place . . . ."); MRNA-GEN-00110477 at -494 (same). Moderna's justification of its lipid content specifications—which employ only one decimal point—further repeatedly affirm that the "acceptance criteria," *i.e.*, the specification limits, "have been defined based on the ability of the method to accurately quantify each lipid independently." MRNA-GEN-00038383 at -390; MRNA-GEN-01802742 at -749; MRNA-GEN-00304139 at -146; MRNA-GEN-00304213 at -222-223; MRNA-GEN-00453491 at -500; MRNA-GEN-00988801 at -810; MRNA-GEN-01032707 at -716; MRNA-GEN-02635314 at -326; MRNA-GEN-00039942 at -949; MRNA-GEN-00119403 at -410; MRNA-GEN-00115135 at -142; MRNA-GEN-00097825 at -834-835; MRNA-GEN-00191190 at -199-200; MRNA-GEN-00998152 at -161-162; MRNA-GEN-01032486 at -495-496; MRNA-GEN-02634802 at -815; MRNA-GEN-00101384 at -392; MRNA-GEN-00843735 at -739. I further understand that Dr. Huijuan Li, Moderna's designated corporate witness on its certificates of analysis, repeatedly deferred to Moderna's "predefined specification" when asked about the accuracy and precision of the Moderna's lipid content assay, the results of which as reported in Moderna's COAs are provided to the FDA. *See, e.g.*, Li 6/11/2024 Tr. 70:5-8 ("We provide batch analysis to FDA, and, yes, FDA would review those C of As."), 70:9-72:20 ("We are reporting per predefined

290

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

decimal places which is approved by the [FDA], and that's the foundation of reporting").  And when asked where he would look to confirm "whether a target ratio of 48.5 percent would yield batches with greater than 50 percent cationic lipid," Dr. Parsons confirmed that "certificates of analysis  . . . would be my source of information to gather that data."  Parsons 6/7/2024 Tr. 133:12-134:3; *see also* Kramarcyzk 4/30/2024 Tr. 73:3-9 ("We don't measure the mole percent directly of any batches.  We measure the mass of the four lipids and then calculate the mole percent.").  Moderna considered the rounding to one significant figure after the decimal point appropriate and sufficiently accurate for its official COAs on which it relied for releasing the product to the public and calculating the lipid molar ratios of the batches of its product.[102]  I agree with Moderna's witnesses that it is appropriate to use Moderna's COAs to determine lipid molar ratios, as I have done in the calculation above and in **Appendices 1 and 2.**

      **2.**      **Fractionation Testing**

461.

---

[102] As discussed above, I have reviewed Dr. Thompson's claim construction declaration, including his discussion of the standard rules of rounding.  Following those rules, which I understand Moderna has not disputed, if the digit to the immediate right of the last digit in the to-be-rounded value is smaller than 5, it is eliminated and the last digit in the rounded value is unchanged.  If the digit to the immediate right of that last digit is greater than or equal to 5, it is eliminated and the last digit in the rounded value is increased by one.  *See, e.g.*, *United States Pharmacopeia, Twenty-Third Revision* ("USP 23") at 3-4.  I understand that Moderna rounding in accordance with its SOP-0022, which follows the same standard procedure.  *See* Li 6/11/2024 Tr. 121:21-122:9, 125:22-127:14; MRNA-GEN-02613934 at -955.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

[REDACTED]

462.    On October 2, 2020, Mr. Schariter—who was involved in some of the compositional heterogeneity testing described above—emailed his supervisor, Dr. Don Parsons, among others, with a request to run a "comprehensive study on the compositional heterogeneity of several mRNA-1273 batches," *i.e.*, batches of Moderna's COVID-19 product. MRNA-GEN-01274243 at -243; Schariter 5/8/2024 Tr. 116:2-117:6. Mr. Schariter proposed to fractionate the samples via three different methods—semi-preparative size exclusion chromatography; semi-preparative hydrophobic interaction chromatography; and density gradient ultracentrifugation—and to subsequently analyze those fractions in a number of ways, including via lipid content compositional heterogeneity. MRNA-GEN-01274243 at -243-244. [REDACTED]

[REDACTED]

463.    In response to Mr. Schariter's email, Dr. Parsons responded that, while he "appreciate[d] the scientific motivation for the study," he wanted to "think through the potential outcomes and implications for what we hope will soon be a commercial product," as what they might learn could "pose uncomfortable questions." MRNA-GEN-01274243 at -243. Dr. Parsons asked to discuss Mr. Schariter's proposed testing in their one-on-one meeting. MRNA-GEN-01274243 at -243; Schariter 5/8/2024 Tr. 118:4-8. Mr. Schariter and Dr. Parsons both testified that they did not have any recollection of what was discussed at that one-on-one meeting. Schariter 5/8/2024 Tr. 119:17-120:2; Parsons 6/7/2024 Tr. 261:3-17, 265:7-16.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

However, Mr. Schariter testified that he did not believe that he ultimately ran the proposed study. Schariter 5/8/2024 Tr. 120:3-5.  Despite recognizing the scientific motivation and value of the study, ███████████████████████████████████████████████

████████████████████████████████████████████████████████████████

Moderna affirmatively chose not to obtain those data for its COVID-19 vaccine, which it could have done by conducting a "comprehensive study on the compositional heterogeneity of several mRNA-1273 batches" as one of Moderna's own scientists proposed and sought to conduct. MRNA-GEN-01274243 at -243.  I am not aware of any scientific rationale that would justify Moderna's decision not to perform such studies; the decision to avoid such studies instead appears to have been motivated by Moderna's concern that the results of an investigation into the compositional heterogeneity of it COVID-19 vaccine would "pose uncomfortable questions."  I understand from Moderna's witnesses that data from such a study do not exist (apart from the results described in the following paragraphs).  *See, e.g.*, Schariter 5/8/2024 Tr. 146:9-148:15; Parsons 6/7/2024 Tr. 267:3-12.

464.    Notwithstanding Dr. Parsons' apparent reluctance to study the compositional heterogeneity of Moderna's COVID-19 vaccine, ██████████████████████████

██████████████████████████████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

465.

466.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



467.

468.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



469.

470.

471.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

472.

Indeed, Mr. Schariter himself had previously suggested running a similar set of analyses on Moderna's COVID-19 product. MRNA-GEN-01274243. At that time, Dr. Parsons "underst[ood] and appreciate[d] the scientific motivation for this study." MRNA-GEN-01274243 at -243.

473. I understand that Plaintiffs requested various documents related to the above

297

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████████████████

██████████████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████████████████████

██████████████████████████████████████████████████

████████████████████████████████████████ I have therefore estimated the values using

digital software to measure the distance between the data points and the set gridline values.

474.   █████████████████████████████████████████

██████████████████████████████████████████████████

██████████████████████

███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

475.    Software-reported lengths (for instance, in pixels, using Microsoft Paint or Adobe Photoshop) can be used to measure the length of the two purple lines.  Here, using a zoomed-in view of the image above, the software-reported length for the left purple line is 622 pixels, while the right purple line is 380 pixels.



476.    The following table provides the results of applying the foregoing analysis to all of the datapoints shown on MRNA-GEN-01276328 at -351.  The values shown below are for estimation purposes, and I have not adjusted the mol % values to account for the fact that the percentage values should sum to 100%.



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

F.      **Encapsulation**

477.    One of the reasons why Moderna uses lipid nanoparticles in its COVID-19 vaccine is to protect the mRNA from being degraded by nucleolytic enzymes that are present in the body.  Moderna's documents make clear that its LNPs provide such protection to its mRNA. For example, Moderna's BLA explains that "mRNA-1273 LNP is the ███████████████ ████████████████████████████████ which protects the mRNA from nucleolytic degradation in biologic fluids."  MRNA-GEN-00988461 at -467.  In its Elucidation of Structure submission, Moderna stated, "[e]ncapsulated RNA is protected from nucleolytic degradation in biological fluids."  MRNA-GEN-00177803 at -805.  That document continues, stating that "[s]everal orthogonal analytical methods were developed to demonstrate that the mRNA-1273 RNA is highly and consistently encapsulated in the mRNA-1273 LNP."  MRNA-GEN-00177803 at -806.  I describe those methods below.

478.    Along similar lines, in explaining its "%RNA Encapsulation assay," Moderna states that "RNA that is not encapsulated in lipid nanoparticles is subject to rapid degradation by RNases in the body.  RNA Encapsulation of RNA in LNPs is required for cellular uptake and functionality."  MRNA-GEN-02634802 at -811; *see also* MRNA-GEN-02634802 at -845 ("The LNP acts as a delivery vehicle and protectant for the RNA DP; therefore, encapsulation of the RNA in the LNP is essential for biological activity of DP as well as stability of the RNA. Unencapsulated RNA is not a safety concern, but RNA that is not encapsulated in an LNP will not enter cells and will not result in expression of the desired protein.  Encapsulation is a CQA because of its potential impact on protein expression (efficacy).").

479.    Consistent with the above statements from Moderna's BLA, Moderna's former CSO has made clear that the mRNA is contained fully inside the LNPs.  At a "Moderna Inc Science & Technology Day," on May 17, 2022—which I understand to have been a public

300

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

491.    Moderna has investigated the mechanism by which particle size changes occur in its LNPs.  For example, Moderna's May 10, 2019 presentation to the CMC Advisory Board included a section on "LNP Physical Instability," which noted the "Apparent Increase in Z-Average" particle size in LNP formulations stored at -20°C.  MRNA-GEN-00589883 at -889 ("Drug Product Stability Considerations: CMC Advisory Board").  Moderna put forward two hypotheses for the increases in particle size over time that it observed, which are reproduced below (from MRNA-GEN-00589883 at -891).  The first hypothesis (Interpretation #1) is a scenario in which all of the particles are exhibiting a size increase over time (shown on the left side below).  The second hypothesis (Interpretation #2) is a scenario in which most of the particles remain the same, but a small fraction of the particles degrade or aggregate to form micron-sized particles (shown on the right side below).



492.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

██████████████████████████████████████████████████████████████████.

*See* Almarsson 5/31/2024 Tr. 211:1-214:22 ██████████████████

████████████████████████████████████████████

████████████████████████████████

493.    ████████████████████████████████████

████████████████████████████████████████████

███████████████████████████████████████████████████

█████████████████████████████████████████

████████████████████    *See* MRNA-GEN-01001887 at -985 ████████████

██████████████████████████████████████    Moderna's

corporate witness testified that the ██████████████████████

████████████████████    Parsons 6/7/2024 Tr. 368:4-14.    █████████

██████████████████████████████████████████████

██████████████████████████████████████████████

██████████████████████████████████████████



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

500. I understand that Dr. Schuster and his team at Coriolis Pharma performed ultracentrifugation fractionation studies on samples produced by Moderna. Dr. Schuster subsequently measured the lipid content of both the fractions and unfractionated samples produced by Moderna using LC-CAD to determine their lipid molar ratios.[113] I further understand that researchers at Coriolis under Dr. Schuster's direction performed other orthogonal characterization including DLS, as well as UV nanodrop and NTA to confirm the presence of mRNA-LNPs in each of the fractions. I have reviewed Dr. Schuster's report and data, which I understand are concurrently being submitted on behalf of Plaintiffs alongside this report.

501. For convenience, I have excerpted the data tables for selected lots from Section VII.B. of Dr. Schuster's report, which I discuss in further detail in below, *infra* Section XIII.F.1. Separate from the system suitability testing ("SST") criteria, which had to be satisfied in order for the data produced from a given LC-CAD run to be considered, Coriolis also established sample acceptance testing ("SAT") criteria to determine if each sample (native sample and fractionated samples) measurement met stringent standards of accuracy and precision. I understand from Dr. Schuster's report that "< QL" connotes samples whose values fell below Coriolis's established limit of quantification for a given assay, and I further understand that "SAT failed" connotes a fraction that has not passed the sample acceptance testing criteria of all lipids having RSD ≤ 5%. Schuster Infringement Report at Section VII.B; *infra* Section XIII.F.1. I understand that there were a few instances in which a separate SAT was not passed (e.g., empty check standard injection). Schuster Infringement Report at Section VII.B. All reported numerical values are above LOQ and have passed sample acceptance criteria.

---

[113] Dr. Schuster's molar ratio calculations follow the methodology I describe above, and similarly apply a molecular weight of 2,440 g/mol from PEG2000-DMG. *Supra* Section X.A.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

502. The results for samples with Coriolis sample testing numbers A-1, A-2, A-3, A-4, B-7, and B-8 are unexpired.

**A.   Sample No. A-1 (PN 50211 / Moderna Lot No. 7036623028 / Sample Lot No. 023J23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "023J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.278 | 38.818 | 11.735 | 2.169 | 0.442 | 0.389 | 0.097 | 0.028 | 0.935 | 1.001 | 0.829 | 1.294 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 52.022 | 35.705 | 10.270 | 2.004 | 0.334 | 0.349 | 0.066 | 0.015 | 0.641 | 0.977 | 0.641 | 0.762 |
| Fraction 6 | 50.546 | 36.473 | 10.735 | 2.246 | 0.211 | 0.236 | 0.207 | 0.013 | 0.418 | 0.647 | 1.931 | 0.581 |
| Fraction 7 | 49.020 | 37.378 | 11.163 | 2.439 | 0.370 | 0.322 | 0.051 | 0.044 | 0.754 | 0.861 | 0.460 | 1.814 |
| Fraction 8 | 45.428 | 39.708 | 12.334 | 2.530 | 0.338 | 0.387 | 0.160 | 0.036 | 0.744 | 0.974 | 1.296 | 1.437 |
| Fraction 9 | 42.629 | 41.533 | 13.344 | 2.493 | 0.198 | 0.259 | 0.083 | 0.021 | 0.463 | 0.624 | 0.625 | 0.859 |
| Fraction 10 | 42.449 | 41.980 | 13.400 | 2.171 | 0.460 | 0.335 | 0.130 | 0.028 | 1.084 | 0.797 | 0.970 | 1.307 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "023J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.11 | 3.50 | 0.22 | 0.08 | 2.037 | 0.043 | 6.75E+11 |
| Fraction 1 | 181.19 | 5.85 | 0.23 | 0.05 | < QL | < QL | 4.60E+10 |
| Fraction 2 | 170.40 | 5.20 | 0.24 | 0.06 | < QL | < QL | 2.67E+10 |
| Fraction 3 | 148.10 | 3.90 | 0.24 | 0.09 | < QL | < QL | 3.06E+10 |
| Fraction 4 | 125.59 | 3.70 | 0.22 | 0.07 | < QL | < QL | 3.47E+10 |
| Fraction 5 | 107.41 | 3.03 | 0.17 | 0.04 | 0.142 | 0.023 | 4.62E+10 |
| Fraction 6 | 101.69 | 1.99 | 0.17 | 0.07 | 0.248 | 0.040 | 9.28E+10 |
| Fraction 7 | 106.86 | 1.87 | 0.21 | 0.06 | 0.571 | 0.037 | 1.74E+11 |
| Fraction 8 | 125.85 | 3.55 | 0.18 | 0.06 | 1.018 | 0.053 | 2.57E+11 |
| Fraction 9 | 161.23 | 3.05 | 0.19 | 0.07 | 0.784 | 0.039 | 2.08E+11 |

320

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 10 | 200.97 | 6.88 | 0.16 | 0.07 | 0.394 | 0.014 | 8.49E+10 |

**B.     Sample No. A-2 (PN 50211 / Moderna Lot No. 7036623029 / Sample Lot No. 025J23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.836 | 39.292 | 11.638 | 2.235 | 0.094 | 0.100 | 0.035 | 0.019 | 0.201 | 0.256 | 0.302 | 0.869 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 6 | 50.983 | 36.254 | 10.458 | 2.305 | 0.319 | 0.356 | 0.085 | 0.027 | 0.626 | 0.982 | 0.814 | 1.193 |
| Fraction 7 | 48.574 | 37.600 | 11.287 | 2.539 | 0.392 | 0.486 | 0.099 | 0.009 | 0.808 | 1.291 | 0.878 | 0.336 |
| Fraction 8 | 45.064 | 39.964 | 12.385 | 2.587 | 0.461 | 0.329 | 0.175 | 0.052 | 1.023 | 0.824 | 1.412 | 1.999 |
| Fraction 9 | 42.591 | 41.508 | 13.324 | 2.576 | 0.145 | 0.203 | 0.069 | 0.022 | 0.339 | 0.488 | 0.521 | 0.843 |
| Fraction 10 | 42.795 | 41.512 | 13.496 | 2.197 | 0.278 | 0.325 | 0.076 | 0.007 | 0.648 | 0.784 | 0.565 | 0.313 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "025J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.02 | 3.98 | 0.23 | 0.09 | 2.018 | 0.032 | 8.96E+11 |
| Fraction 1 | 180.98 | 4.13 | 0.18 | 0.07 | < QL | < QL | 4.89E+10 |
| Fraction 2 | 159.05 | 4.12 | 0.20 | 0.04 | < QL | < QL | 3.17E+10 |
| Fraction 3 | 152.29 | 4.37 | 0.25 | 0.07 | < QL | < QL | 2.89E+10 |
| Fraction 4 | 121.10 | 2.92 | 0.21 | 0.05 | < QL | < QL | 2.74E+10 |
| Fraction 5 | 105.36 | 2.74 | 0.19 | 0.07 | < QL | < QL | 4.84E+10 |
| Fraction 6 | 100.35 | 2.08 | 0.18 | 0.08 | 0.178 | 0.043 | 9.34E+10 |
| Fraction 7 | 105.76 | 2.53 | 0.18 | 0.04 | 0.564 | 0.029 | 2.22E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 122.64 | 2.09 | 0.18 | 0.06 | 1.011 | 0.023 | 3.29E+11 |
| Fraction 9 | 160.86 | 4.54 | 0.16 | 0.07 | 0.742 | 0.010 | 2.18E+11 |
| Fraction 10 | 201.36 | 4.12 | 0.15 | 0.06 | 0.457 | 0.063 | 1.13E+11 |

C. **Sample No. A-3 (PN 50211 / Moderna Lot No. 7036623031 / Sample Lot No. 027J23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "027J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.886 | 38.993 | 11.815 | 2.306 | 0.064 | 0.059 | 0.020 | 0.010 | 0.137 | 0.153 | 0.166 | 0.449 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.786 | 35.980 | 10.382 | 1.852 | 0.131 | 0.142 | 0.064 | 0.010 | 0.254 | 0.394 | 0.617 | 0.547 |
| Fraction 5 | 51.990 | 35.381 | 10.527 | 2.102 | 0.085 | 0.127 | 0.049 | 0.009 | 0.163 | 0.360 | 0.469 | 0.420 |
| Fraction 6 | 51.242 | 35.752 | 10.662 | 2.345 | 0.151 | 0.177 | 0.044 | 0.010 | 0.295 | 0.494 | 0.409 | 0.423 |
| Fraction 7 | 49.160 | 36.955 | 11.318 | 2.567 | 0.102 | 0.100 | 0.035 | 0.007 | 0.207 | 0.272 | 0.313 | 0.279 |
| Fraction 8 | 45.085 | 39.607 | 12.657 | 2.651 | 0.083 | 0.098 | 0.072 | 0.008 | 0.183 | 0.247 | 0.568 | 0.296 |
| Fraction 9 | 42.755 | 40.928 | 13.712 | 2.605 | 0.060 | 0.076 | 0.100 | 0.012 | 0.140 | 0.187 | 0.732 | 0.463 |
| Fraction 10 | 41.986 | 41.959 | 13.808 | 2.247 | 0.129 | 0.108 | 0.035 | 0.010 | 0.307 | 0.258 | 0.252 | 0.456 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "027J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.47 | 3.26 | 0.22 | 0.06 | 1.930 | 0.029 | 8.28E+11 |
| Fraction 1 | 181.77 | 8.20 | 0.14 | 0.11 | < QL | < QL | 3.68E+10 |
| Fraction 2 | 165.12 | 2.61 | 0.19 | 0.08 | < QL | < QL | 2.89E+10 |
| Fraction 3 | 135.13 | 4.16 | 0.21 | 0.07 | < QL | < QL | 3.31E+10 |
| Fraction 4 | 118.95 | 3.05 | 0.16 | 0.05 | < QL | < QL | 3.80E+10 |
| Fraction 5 | 106.74 | 1.99 | 0.12 | 0.06 | 0.164 | 0.029 | 5.49E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 102.99 | 2.68 | 0.15 | 0.06 | 0.330 | 0.011 | 1.12E+11 |
| Fraction 7 | 109.85 | 1.61 | 0.18 | 0.07 | 0.569 | 0.029 | 1.59E+11 |
| Fraction 8 | 126.56 | 2.29 | 0.22 | 0.05 | 1.123 | 0.005 | 3.16E+11 |
| Fraction 9 | 159.60 | 4.29 | 0.19 | 0.05 | 0.686 | 0.042 | 1.71E+11 |
| Fraction 10 | 204.19 | 5.87 | 0.27 | 0.11 | 0.421 | 0.028 | 9.88E+10 |

### D.    Sample No. A-4 (PN 50211 / Moderna Lot No. 7036623030 / Sample Lot No. 026J23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "026J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.066 | 38.804 | 11.755 | 2.375 | 0.441 | 0.485 | 0.054 | 0.018 | 0.937 | 1.249 | 0.462 | 0.772 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 51.751 | 35.473 | 10.595 | 2.181 | 0.126 | 0.037 | 0.100 | 0.028 | 0.243 | 0.105 | 0.942 | 1.290 |
| Fraction 6 | 50.803 | 35.977 | 10.848 | 2.371 | 0.304 | 0.249 | 0.063 | 0.020 | 0.598 | 0.691 | 0.577 | 0.851 |
| Fraction 7 | 48.900 | 37.172 | 11.281 | 2.648 | 0.211 | 0.173 | 0.072 | 0.026 | 0.432 | 0.464 | 0.637 | 0.964 |
| Fraction 8 | 45.015 | 39.778 | 12.406 | 2.800 | 0.389 | 0.395 | 0.028 | 0.027 | 0.865 | 0.994 | 0.227 | 0.957 |
| Fraction 9 | 43.042 | 40.693 | 13.466 | 2.800 | 0.133 | 0.168 | 0.128 | 0.013 | 0.309 | 0.413 | 0.953 | 0.465 |
| Fraction 10 | 40.056 | 42.743 | 14.656 | 2.545 | 0.295 | 0.401 | 0.118 | 0.015 | 0.735 | 0.939 | 0.805 | 0.599 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "026J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 128.36 | 3.88 | 0.19 | 0.05 | 2.132 | 0.035 | 8.22E+11 |
| Fraction 1 | 175.31 | 3.16 | 0.20 | 0.07 | < QL | < QL | 3.20E+10 |
| Fraction 2 | 157.21 | 7.12 | 0.22 | 0.08 | < QL | < QL | 2.58E+10 |

323

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 3 | 140.85 | 2.18 | 0.18 | 0.12 | < QL | < QL | 3.89E+10 |
| Fraction 4 | 130.59 | 3.37 | 0.19 | 0.05 | 0.103 | 0.002 | 5.25E+10 |
| Fraction 5 | 116.74 | 3.09 | 0.16 | 0.06 | 0.183 | 0.007 | 9.72E+10 |
| Fraction 6 | 113.77 | 2.64 | 0.14 | 0.08 | 0.361 | 0.017 | 1.89E+11 |
| Fraction 7 | 115.09 | 2.92 | 0.17 | 0.06 | 0.803 | 0.022 | 2.80E+11 |
| Fraction 8 | 126.27 | 1.85 | 0.11 | 0.07 | 1.257 | 0.030 | 3.68E+11 |
| Fraction 9 | 143.36 | 3.87 | 0.20 | 0.06 | 0.731 | 0.012 | 1.84E+11 |
| Fraction 10 | 189.00 | 3.91 | 0.19 | 0.07 | 0.326 | 0.008 | 8.72E+10 |

E.    **Sample No. A-5 (PN 50186 / Moderna Lot No. 7036623016 / Sample Lot No. 013H23A)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "013H23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.321 | 39.513 | 11.738 | 2.428 | 0.389 | 0.394 | 0.084 | 0.018 | 0.841 | 0.997 | 0.719 | 0.727 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.049 | 35.308 | 10.353 | 2.290 | 0.121 | 0.155 | 0.080 | 0.015 | 0.232 | 0.438 | 0.770 | 0.674 |
| Fraction 6 | 50.672 | 36.142 | 10.768 | 2.418 | 0.563 | 0.526 | 0.040 | 0.020 | 1.110 | 1.454 | 0.371 | 0.831 |
| Fraction 7 | 48.256 | 37.733 | 11.365 | 2.645 | 0.159 | 0.129 | 0.017 | 0.032 | 0.331 | 0.341 | 0.145 | 1.197 |
| Fraction 8 | 44.282 | 40.603 | 12.380 | 2.735 | 0.302 | 0.450 | 0.129 | 0.031 | 0.682 | 1.109 | 1.045 | 1.146 |
| Fraction 9 | 41.963 | 41.818 | 13.421 | 2.798 | 0.309 | 0.353 | 0.078 | 0.014 | 0.737 | 0.844 | 0.581 | 0.510 |
| Fraction 10 | 42.409 | 41.514 | 13.803 | 2.273 | 0.264 | 0.279 | 0.086 | 0.019 | 0.621 | 0.671 | 0.621 | 0.855 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "013H23A".**

| | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| Sample No. | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.37 | 3.44 | 0.20 | 0.11 | 2.121 | 0.030 | 9.33E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 1 | 172.50 | 5.78 | 0.18 | 0.07 | < QL | < QL | 5.26E+10 |
| Fraction 2 | 157.43 | 4.24 | 0.18 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 3 | 136.13 | 3.23 | 0.22 | 0.07 | < QL | < QL | 2.68E+10 |
| Fraction 4 | 129.34 | 2.94 | 0.21 | 0.04 | < QL | < QL | 3.62E+10 |
| Fraction 5 | 103.17 | 2.99 | 0.18 | 0.08 | 0.160 | 0.003 | 4.55E+10 |
| Fraction 6 | 104.38 | 1.71 | 0.16 | 0.06 | 0.301 | 0.020 | 1.13E+11 |
| Fraction 7 | 109.89 | 2.93 | 0.17 | 0.06 | 0.725 | 0.040 | 2.57E+11 |
| Fraction 8 | 124.47 | 3.34 | 0.19 | 0.07 | 1.366 | 0.020 | 4.79E+11 |
| Fraction 9 | 150.10 | 5.81 | 0.17 | 0.08 | 0.912 | 0.036 | 3.23E+11 |
| Fraction 10 | 198.18 | 3.79 | 0.21 | 0.10 | 0.513 | 0.027 | 1.57E+11 |

F.    Sample No. A-6 (PN 50186 / Moderna Lot No. 7036623013 / Sample Lot No. 006H23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "006H23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.704 | 39.365 | 11.636 | 2.294 | 0.233 | 0.289 | 0.051 | 0.007 | 0.499 | 0.734 | 0.437 | 0.293 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 51.842 | 35.739 | 10.259 | 2.160 | 0.186 | 0.251 | 0.059 | 0.020 | 0.358 | 0.703 | 0.575 | 0.937 |
| Fraction 6 | 50.884 | 36.302 | 10.489 | 2.324 | 0.156 | 0.171 | 0.029 | 0.018 | 0.307 | 0.472 | 0.272 | 0.760 |
| Fraction 7 | 48.444 | 37.958 | 11.151 | 2.447 | 0.285 | 0.277 | 0.020 | 0.009 | 0.588 | 0.730 | 0.178 | 0.365 |
| Fraction 8 | 45.303 | 40.225 | 12.037 | 2.436 | 0.138 | 0.172 | 0.036 | 0.024 | 0.305 | 0.428 | 0.295 | 0.987 |
| Fraction 9 | 43.036 | 41.658 | 12.837 | 2.469 | 0.191 | 0.197 | 0.014 | 0.012 | 0.444 | 0.472 | 0.111 | 0.471 |
| Fraction 10 | 41.412 | 42.568 | 13.715 | 2.305 | 0.087 | 0.159 | 0.115 | 0.009 | 0.210 | 0.375 | 0.841 | 0.396 |

325

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "006H23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.58 | 3.78 | 0.23 | 0.07 | 2.187 | 0.037 | 8.32E+11 |
| Fraction 1 | 177.47 | 2.72 | 0.16 | 0.05 | < QL | < QL | 7.02E+10 |
| Fraction 2 | 156.47 | 3.68 | 0.19 | 0.06 | < QL | < QL | 3.55E+10 |
| Fraction 3 | 137.94 | 4.32 | 0.20 | 0.07 | < QL | < QL | 3.30E+10 |
| Fraction 4 | 111.88 | 2.63 | 0.16 | 0.06 | < QL | < QL | 2.29E+10 |
| Fraction 5 | 101.45 | 1.85 | 0.20 | 0.04 | 0.078 | 0.034 | 4.15E+10 |
| Fraction 6 | 99.53 | 2.35 | 0.17 | 0.04 | 0.208 | 0.018 | 1.05E+11 |
| Fraction 7 | 108.84 | 2.35 | 0.18 | 0.07 | 0.613 | 0.017 | 2.15E+11 |
| Fraction 8 | 124.86 | 3.03 | 0.14 | 0.05 | 1.054 | 0.034 | 3.33E+11 |
| Fraction 9 | 150.13 | 2.89 | 0.15 | 0.04 | 0.892 | 0.019 | 2.45E+11 |
| Fraction 10 | 192.20 | 8.67 | 0.22 | 0.08 | 0.564 | 0.032 | 1.35E+11 |

G.    Sample No. B-7 (PN 50211 / Moderna Lot No. 7036623035 / Sample Lot No. 021J23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "021J23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.816 | 39.012 | 11.884 | 2.289 | 0.396 | 0.329 | 0.207 | 0.043 | 0.846 | 0.843 | 1.746 | 1.865 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.954 | 35.894 | 10.334 | 1.817 | 0.456 | 0.426 | 0.061 | 0.026 | 0.878 | 1.185 | 0.589 | 1.436 |
| Fraction 5 | 51.952 | 35.556 | 10.467 | 2.026 | 0.279 | 0.323 | 0.065 | 0.010 | 0.536 | 0.907 | 0.617 | 0.472 |
| Fraction 6 | 51.001 | 35.944 | 10.788 | 2.267 | 0.362 | 0.342 | 0.025 | 0.006 | 0.710 | 0.950 | 0.231 | 0.273 |
| Fraction 7 | 48.775 | 37.266 | 11.371 | 2.589 | 0.516 | 0.502 | 0.121 | 0.046 | 1.059 | 1.347 | 1.068 | 1.792 |
| Fraction 8 | 45.878 | 38.948 | 12.520 | 2.654 | 0.209 | 0.167 | 0.124 | 0.013 | 0.456 | 0.428 | 0.990 | 0.503 |
| Fraction 9 | 42.552 | 40.945 | 13.856 | 2.648 | 0.315 | 0.241 | 0.114 | 0.024 | 0.740 | 0.589 | 0.823 | 0.900 |
| Fraction 10 | 41.823 | 41.810 | 14.069 | 2.298 | 0.381 | 0.330 | 0.057 | 0.025 | 0.911 | 0.790 | 0.405 | 1.086 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "021J23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.73 | 4.02 | 0.23 | 0.08 | 1.952 | 0.022 | 6.28E+11 |
| Fraction 1 | 169.13 | 4.02 | 0.14 | 0.08 | < QL | < QL | 3.07E+10 |
| Fraction 2 | 162.61 | 3.40 | 0.15 | 0.07 | < QL | < QL | 2.20E+10 |
| Fraction 3 | 141.24 | 4.25 | 0.19 | 0.05 | < QL | < QL | 3.23E+10 |
| Fraction 4 | 127.98 | 4.18 | 0.20 | 0.06 | < QL | < QL | 3.93E+10 |
| Fraction 5 | 113.17 | 2.88 | 0.19 | 0.06 | < QL | < QL | 4.95E+10 |
| Fraction 6 | 105.17 | 2.29 | 0.17 | 0.06 | 0.227 | 0.024 | 9.03E+10 |
| Fraction 7 | 111.30 | 1.85 | 0.16 | 0.04 | 0.569 | 0.021 | 1.66E+11 |
| Fraction 8 | 125.12 | 4.48 | 0.19 | 0.06 | 0.858 | 0.021 | 2.46E+11 |
| Fraction 9 | 156.01 | 3.59 | 0.18 | 0.06 | 0.724 | 0.022 | 1.83E+11 |
| Fraction 10 | 191.25 | 7.61 | 0.23 | 0.08 | 0.196 | 0.093 | 7.88E+10 |

H.    **Sample No. B-8 (PN 50211 / Moderna Lot No. 7036623033 / Sample Lot No. 033H23A)**

327

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "033H23A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.958 | 39.062 | 11.741 | 2.239 | 0.156 | 0.059 | 0.092 | 0.025 | 0.332 | 0.151 | 0.782 | 1.113 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.161 | 35.826 | 10.214 | 1.799 | 0.456 | 0.464 | 0.077 | 0.016 | 0.873 | 1.295 | 0.752 | 0.864 |
| Fraction 5 | 52.396 | 35.377 | 10.173 | 2.053 | 0.155 | 0.251 | 0.108 | 0.014 | 0.296 | 0.710 | 1.060 | 0.704 |
| Fraction 6 | 51.235 | 35.816 | 10.623 | 2.326 | 0.344 | 0.257 | 0.109 | 0.032 | 0.671 | 0.718 | 1.023 | 1.384 |
| Fraction 7 | 48.814 | 37.197 | 11.388 | 2.601 | 0.107 | 0.146 | 0.096 | 0.027 | 0.220 | 0.392 | 0.839 | 1.056 |
| Fraction 8 | 45.513 | 39.359 | 12.485 | 2.642 | 0.269 | 0.255 | 0.113 | 0.017 | 0.591 | 0.649 | 0.906 | 0.658 |
| Fraction 9 | 42.199 | 41.484 | 13.669 | 2.648 | 0.147 | 0.133 | 0.070 | 0.013 | 0.349 | 0.322 | 0.512 | 0.488 |
| Fraction 10 | 42.040 | 41.783 | 13.785 | 2.392 | 0.131 | 0.188 | 0.151 | 0.014 | 0.313 | 0.450 | 1.094 | 0.579 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "033H23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.13 | 3.26 | 0.26 | 0.07 | 1.969 | 0.058 | 6.53E+11 |
| Fraction 1 | 176.98 | 5.17 | 0.16 | 0.05 | < QL | < QL | 3.30E+10 |
| Fraction 2 | 179.73 | 5.99 | 0.13 | 0.06 | < QL | < QL | 2.87E+10 |
| Fraction 3 | 168.36 | 4.48 | 0.26 | 0.09 | < QL | < QL | 2.92E+10 |
| Fraction 4 | 122.45 | 2.40 | 0.17 | 0.04 | < QL | < QL | 3.48E+10 |
| Fraction 5 | 107.89 | 3.32 | 0.17 | 0.06 | 0.101 | 0.027 | 6.72E+10 |
| Fraction 6 | 104.80 | 2.08 | 0.16 | 0.04 | 0.255 | 0.018 | 1.00E+11 |
| Fraction 7 | 108.98 | 2.25 | 0.20 | 0.05 | 0.453 | 0.011 | 1.63E+11 |
| Fraction 8 | 125.61 | 1.75 | 0.21 | 0.05 | 0.776 | 0.018 | 2.61E+11 |
| Fraction 9 | 161.00 | 3.53 | 0.21 | 0.06 | 0.650 | 0.009 | 2.09E+11 |
| Fraction 10 | 190.28 | 6.67 | 0.24 | 0.08 | 0.426 | 0.016 | 9.97E+10 |

328

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AR5186C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.649 | 39.249 | 11.750 | 2.352 | 0.196 | 0.219 | 0.095 | 0.013 | 0.420 | 0.559 | 0.813 | 0.563 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.329 | 34.842 | 10.754 | 2.075 | 0.167 | 0.114 | 0.062 | 0.027 | 0.319 | 0.326 | 0.575 | 1.292 |
| Fraction 6 | 51.248 | 35.363 | 10.976 | 2.413 | 0.401 | 0.322 | 0.117 | 0.018 | 0.783 | 0.912 | 1.063 | 0.726 |
| Fraction 7 | 49.472 | 36.503 | 11.336 | 2.688 | 0.158 | 0.159 | 0.035 | 0.025 | 0.319 | 0.434 | 0.309 | 0.919 |
| Fraction 8 | 46.091 | 38.866 | 12.220 | 2.823 | 0.156 | 0.186 | 0.050 | 0.015 | 0.338 | 0.478 | 0.406 | 0.524 |
| Fraction 9 | 42.538 | 41.473 | 13.218 | 2.771 | 0.290 | 0.329 | 0.096 | 0.015 | 0.682 | 0.793 | 0.723 | 0.538 |
| Fraction 10 | 41.445 | 41.954 | 14.097 | 2.504 | 0.142 | 0.165 | 0.126 | 0.038 | 0.343 | 0.394 | 0.890 | 1.505 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AR5186C".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 139.56 | 4.20 | 0.20 | 0.10 | 2.212 | 0.042 | 9.81E+11 |
| Fraction 1 | 181.72 | 8.41 | 0.15 | 0.07 | < QL | < QL | 4.45E+10 |
| Fraction 2 | 169.76 | 5.93 | 0.20 | 0.04 | < QL | < QL | 3.41E+10 |
| Fraction 3 | 153.04 | 5.54 | 0.22 | 0.12 | < QL | < QL | 3.14E+10 |
| Fraction 4 | 138.75 | 2.40 | 0.17 | 0.04 | 0.099 | 0.011 | 3.98E+10 |
| Fraction 5 | 120.16 | 3.33 | 0.19 | 0.06 | 0.137 | 0.014 | 5.60E+10 |
| Fraction 6 | 104.49 | 2.25 | 0.19 | 0.07 | 0.271 | 0.004 | 8.06E+10 |
| Fraction 7 | 114.04 | 2.52 | 0.19 | 0.04 | 0.505 | 0.018 | 1.76E+11 |
| Fraction 8 | 133.29 | 2.80 | 0.19 | 0.08 | 1.091 | 0.025 | 2.99E+11 |
| Fraction 9 | 163.98 | 5.08 | 0.17 | 0.08 | 0.840 | 0.037 | 2.91E+11 |
| Fraction 10 | 184.32 | 6.12 | 0.28 | 0.05 | 0.408 | 0.036 | 1.05E+11 |

330

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

K.    Sample No. B-11 (PN 50092 / Moderna Lot No. 7009422053 / Sample Lot No. 010L21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "010L21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.484 | 39.475 | 11.799 | 2.242 | 0.123 | 0.132 | 0.012 | 0.004 | 0.264 | 0.335 | 0.100 | 0.167 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.776 | 35.796 | 10.691 | 1.737 | 0.185 | 0.145 | 0.092 | 0.026 | 0.357 | 0.405 | 0.861 | 1.495 |
| Fraction 5 | 51.983 | 35.317 | 10.714 | 1.986 | 0.145 | 0.198 | 0.060 | 0.011 | 0.278 | 0.561 | 0.563 | 0.575 |
| Fraction 6 | 50.723 | 35.970 | 10.995 | 2.311 | 0.096 | 0.108 | 0.045 | 0.018 | 0.188 | 0.300 | 0.407 | 0.798 |
| Fraction 7 | 48.741 | 37.211 | 11.518 | 2.530 | 0.159 | 0.226 | 0.062 | 0.008 | 0.326 | 0.608 | 0.536 | 0.317 |
| Fraction 8 | 44.932 | 40.394 | 12.116 | 2.558 | 0.098 | 0.044 | 0.065 | 0.028 | 0.219 | 0.108 | 0.534 | 1.096 |
| Fraction 9 | 42.537 | 42.130 | 12.732 | 2.602 | 0.098 | 0.048 | 0.070 | 0.017 | 0.230 | 0.115 | 0.553 | 0.637 |
| Fraction 10 | 41.501 | 42.667 | 13.665 | 2.167 | 0.273 | 0.192 | 0.090 | 0.019 | 0.657 | 0.451 | 0.658 | 0.899 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "010L21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.52 | 3.85 | 0.18 | 0.08 | 2.378 | 0.024 | 9.61E+11 |
| Fraction 1 | 181.13 | 2.91 | 0.18 | 0.10 | < QL | < QL | 5.42E+10 |
| Fraction 2 | 166.52 | 3.69 | 0.18 | 0.09 | < QL | < QL | 3.63E+10 |
| Fraction 3 | 160.73 | 4.23 | 0.21 | 0.08 | < QL | < QL | 3.69E+10 |
| Fraction 4 | 124.45 | 2.39 | 0.15 | 0.05 | < QL | < QL | 4.16E+10 |
| Fraction 5 | 111.10 | 2.37 | 0.19 | 0.04 | < QL | < QL | 5.12E+10 |
| Fraction 6 | 98.01 | 2.67 | 0.18 | 0.05 | 0.237 | 0.038 | 6.77E+10 |
| Fraction 7 | 109.54 | 2.32 | 0.19 | 0.06 | 0.616 | 0.022 | 1.65E+11 |
| Fraction 8 | 136.34 | 2.56 | 0.21 | 0.05 | 1.180 | 0.021 | 3.86E+11 |
| Fraction 9 | 157.41 | 3.21 | 0.16 | 0.05 | 0.852 | 0.030 | 2.94E+11 |
| Fraction 10 | 209.51 | 4.82 | 0.29 | 0.10 | 0.476 | 0.013 | 1.10E+11 |

L.    Sample No. B-12 (PN 50092/50141 / Moderna Lot No. 7015323057 / Sample Lot No. 019M22A)

331

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "019M22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.286 | 38.580 | 11.796 | 2.338 | 0.506 | 0.541 | 0.102 | 0.030 | 1.069 | 1.401 | 0.866 | 1.270 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.000 | 34.042 | 10.842 | 2.116 | 0.284 | 0.297 | 0.033 | 0.016 | 0.535 | 0.872 | 0.309 | 0.756 |
| Fraction 5 | 52.086 | 34.838 | 10.823 | 2.254 | 0.359 | 0.363 | 0.097 | 0.015 | 0.690 | 1.041 | 0.898 | 0.672 |
| Fraction 6 | 51.248 | 35.316 | 11.051 | 2.386 | 0.148 | 0.133 | 0.088 | 0.010 | 0.288 | 0.377 | 0.795 | 0.419 |
| Fraction 7 | 48.627 | 37.225 | 11.476 | 2.672 | 0.139 | 0.154 | 0.043 | 0.008 | 0.286 | 0.414 | 0.371 | 0.315 |
| Fraction 8 | 45.176 | 39.342 | 12.579 | 2.903 | 0.169 | 0.262 | 0.116 | 0.043 | 0.374 | 0.665 | 0.923 | 1.479 |
| Fraction 9 | 42.657 | 40.698 | 13.829 | 2.815 | 0.450 | 0.540 | 0.101 | 0.020 | 1.054 | 1.327 | 0.732 | 0.707 |
| Fraction 10 | 38.599 | 43.083 | 15.592 | 2.725 | 0.167 | 0.148 | 0.157 | 0.032 | 0.433 | 0.343 | 1.004 | 1.189 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019M22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.88 | 3.12 | 0.21 | 0.09 | 2.322 | 0.049 | 1.05E+12 |
| Fraction 1 | 179.49 | 6.38 | 0.18 | 0.07 | < QL | < QL | 4.34E+10 |
| Fraction 2 | 172.89 | 6.01 | 0.18 | 0.07 | < QL | < QL | 3.39E+10 |
| Fraction 3 | 146.27 | 4.06 | 0.18 | 0.04 | < QL | < QL | 3.58E+10 |
| Fraction 4 | 120.84 | 2.15 | 0.15 | 0.05 | 0.103 | 0.005 | 3.95E+10 |
| Fraction 5 | 111.51 | 2.50 | 0.21 | 0.05 | 0.190 | 0.010 | 8.05E+10 |
| Fraction 6 | 113.63 | 2.33 | 0.15 | 0.06 | 0.324 | 0.014 | 1.41E+11 |
| Fraction 7 | 117.92 | 2.21 | 0.16 | 0.04 | 0.654 | 0.013 | 2.35E+11 |
| Fraction 8 | 132.18 | 2.81 | 0.19 | 0.07 | 1.086 | 0.028 | 3.60E+11 |
| Fraction 9 | 155.38 | 3.87 | 0.22 | 0.05 | 0.741 | 0.015 | 2.37E+11 |
| Fraction 10 | 182.06 | 5.26 | 0.18 | 0.06 | 0.404 | 0.022 | 1.12E+11 |

M.    Sample No. C-13 (PN 50092/50141 / Moderna Lot No. 7015222058 / Sample Lot No. AS7635B)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS7635B".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.930 | 38.961 | 11.826 | 2.283 | 0.163 | 0.202 | 0.060 | 0.016 | 0.347 | 0.518 | 0.504 | 0.706 |

332

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.769 | 35.709 | 10.670 | 1.852 | 0.374 | 0.311 | 0.107 | 0.025 | 0.723 | 0.871 | 1.006 | 1.368 |
| Fraction 5 | 52.078 | 35.360 | 10.642 | 1.920 | 0.330 | 0.431 | 0.113 | 0.014 | 0.634 | 1.220 | 1.066 | 0.742 |
| Fraction 6 | 51.089 | 35.929 | 10.798 | 2.185 | 0.263 | 0.247 | 0.057 | 0.025 | 0.515 | 0.688 | 0.529 | 1.150 |
| Fraction 7 | 48.692 | 37.417 | 11.384 | 2.507 | 0.263 | 0.195 | 0.066 | 0.026 | 0.540 | 0.521 | 0.579 | 1.025 |
| Fraction 8 | 45.112 | 39.705 | 12.481 | 2.702 | 0.148 | 0.152 | 0.134 | 0.013 | 0.329 | 0.383 | 1.077 | 0.465 |
| Fraction 9 | 42.827 | 41.075 | 13.428 | 2.669 | 0.356 | 0.369 | 0.012 | 0.018 | 0.830 | 0.899 | 0.092 | 0.668 |
| Fraction 10 | 40.511 | 42.878 | 14.221 | 2.390 | 0.305 | 0.278 | 0.060 | 0.019 | 0.754 | 0.648 | 0.424 | 0.816 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS7635B".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 126.77 | 3.63 | 0.21 | 0.05 | 2.151 | 0.031 | 8.37E+11 |
| Fraction 1 | 183.08 | 5.18 | 0.22 | 0.10 | < QL | < QL | 3.96E+10 |
| Fraction 2 | 177.77 | 7.28 | 0.21 | 0.05 | < QL | < QL | 3.01E+10 |
| Fraction 3 | 152.22 | 5.26 | 0.24 | 0.03 | 0.085 | 0.008 | 3.00E+10 |
| Fraction 4 | 125.71 | 3.46 | 0.21 | 0.06 | 0.105 | 0.010 | 4.97E+10 |
| Fraction 5 | 115.09 | 2.50 | 0.17 | 0.04 | 0.150 | 0.016 | 7.64E+10 |
| Fraction 6 | 111.29 | 2.36 | 0.12 | 0.04 | 0.338 | 0.050 | 1.38E+11 |
| Fraction 7 | 113.92 | 3.64 | 0.18 | 0.08 | 0.731 | 0.006 | 3.15E+11 |
| Fraction 8 | 124.22 | 2.92 | 0.19 | 0.09 | 1.099 | 0.013 | 3.70E+11 |
| Fraction 9 | 141.55 | 2.56 | 0.24 | 0.08 | 0.571 | 0.012 | 1.66E+11 |
| Fraction 10 | 186.13 | 4.10 | 0.21 | 0.05 | 0.280 | 0.029 | 1.06E+11 |

N.    **Sample No. C-14 (PN 50111/50092 / Moderna Lot No. 7010722056 / Sample Lot No. AS5059C)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS5059C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.902 | 39.222 | 11.625 | 2.251 | 0.245 | 0.397 | 0.154 | 0.027 | 0.521 | 1.013 | 1.328 | 1.180 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.013 | 35.574 | 10.565 | 1.848 | 0.271 | 0.347 | 0.099 | 0.013 | 0.520 | 0.975 | 0.936 | 0.714 |
| Fraction 5 | 51.827 | 35.461 | 10.653 | 2.059 | 0.235 | 0.271 | 0.078 | 0.006 | 0.454 | 0.763 | 0.734 | 0.310 |
| Fraction 6 | 50.918 | 35.681 | 11.032 | 2.370 | 0.497 | 0.533 | 0.058 | 0.025 | 0.976 | 1.494 | 0.526 | 1.034 |
| Fraction 7 | 48.983 | 37.014 | 11.407 | 2.595 | 0.351 | 0.312 | 0.080 | 0.020 | 0.716 | 0.842 | 0.702 | 0.754 |
| Fraction 8 | 45.673 | 39.069 | 12.542 | 2.716 | 0.387 | 0.405 | 0.064 | 0.023 | 0.846 | 1.037 | 0.509 | 0.836 |
| Fraction 9 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 10 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |

I understand from Dr. Schuster that there was no check standard bracketing of fractions 9 and 10, and therefore they are not being relied upon.

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS5059C".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.30 | 4.13 | 0.23 | 0.07 | 2.082 | 0.058 | 9.38E+11 |
| Fraction 1 | 179.03 | 5.70 | 0.12 | 0.10 | < QL | < QL | 6.63E+10 |
| Fraction 2 | 175.70 | 3.43 | 0.15 | 0.08 | < QL | < QL | 4.24E+10 |
| Fraction 3 | 145.33 | 3.87 | 0.16 | 0.05 | < QL | < QL | 4.32E+10 |
| Fraction 4 | 121.44 | 1.94 | 0.21 | 0.06 | 0.079 | 0.027 | 4.81E+10 |
| Fraction 5 | 101.78 | 2.26 | 0.21 | 0.04 | 0.156 | 0.003 | 5.60E+10 |
| Fraction 6 | 96.49 | 1.59 | 0.19 | 0.07 | 0.286 | 0.019 | 8.52E+10 |
| Fraction 7 | 104.49 | 2.63 | 0.21 | 0.05 | 0.481 | 0.027 | 1.95E+11 |
| Fraction 8 | 129.17 | 1.64 | 0.21 | 0.07 | 0.875 | 0.041 | 2.96E+11 |
| Fraction 9 | 162.75 | 2.19 | 0.17 | 0.08 | 0.816 | 0.046 | 3.72E+11 |
| Fraction 10 | 200.87 | 7.34 | 0.18 | 0.07 | 0.516 | 0.011 | 1.47E+11 |

O.  **Sample No. C-15 (PN 50186 / Moderna Lot No. 7036623005 / Sample Lot No. 023G23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "023G23A".

334

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.195 | 39.466 | 11.951 | 2.388 | 0.103 | 0.134 | 0.027 | 0.013 | 0.224 | 0.340 | 0.226 | 0.527 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.434 | 35.276 | 10.383 | 1.907 | 0.043 | 0.036 | 0.020 | 0.026 | 0.082 | 0.101 | 0.192 | 1.353 |
| Fraction 5 | 51.888 | 35.218 | 10.674 | 2.220 | 0.112 | 0.118 | 0.037 | 0.013 | 0.217 | 0.336 | 0.344 | 0.599 |
| Fraction 6 | 50.600 | 36.002 | 10.985 | 2.412 | 0.103 | 0.148 | 0.054 | 0.009 | 0.203 | 0.412 | 0.488 | 0.368 |
| Fraction 7 | 48.261 | 37.385 | 11.612 | 2.742 | 0.222 | 0.196 | 0.047 | 0.005 | 0.461 | 0.523 | 0.403 | 0.198 |
| Fraction 8 | 44.875 | 39.756 | 12.598 | 2.771 | 0.247 | 0.333 | 0.072 | 0.015 | 0.551 | 0.838 | 0.575 | 0.547 |
| Fraction 9 | 41.699 | 41.739 | 13.831 | 2.732 | 0.167 | 0.150 | 0.050 | 0.005 | 0.401 | 0.359 | 0.363 | 0.169 |
| Fraction 10 | 40.012 | 43.066 | 14.446 | 2.476 | 0.212 | 0.119 | 0.138 | 0.010 | 0.530 | 0.276 | 0.959 | 0.400 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "023G23A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.65 | 3.16 | 0.27 | 0.06 | 2.028 | 0.040 | 7.76E+11 |
| Fraction 1 | 168.36 | 2.82 | 0.16 | 0.08 | < QL | < QL | 3.86E+10 |
| Fraction 2 | 167.80 | 5.53 | 0.18 | 0.05 | < QL | < QL | 2.96E+10 |
| Fraction 3 | 134.42 | 3.33 | 0.20 | 0.06 | < QL | < QL | 2.61E+10 |
| Fraction 4 | 124.61 | 4.09 | 0.19 | 0.05 | 0.083 | 0.010 | 3.86E+10 |
| Fraction 5 | 102.09 | 2.29 | 0.16 | 0.04 | 0.127 | 0.030 | 5.48E+10 |
| Fraction 6 | 101.15 | 1.87 | 0.19 | 0.06 | 0.235 | 0.008 | 9.86E+10 |
| Fraction 7 | 107.32 | 1.69 | 0.14 | 0.04 | 0.565 | 0.007 | 2.18E+11 |
| Fraction 8 | 123.99 | 3.47 | 0.17 | 0.10 | 0.879 | 0.011 | 3.20E+11 |
| Fraction 9 | 155.83 | 2.07 | 0.18 | 0.05 | 0.670 | 0.058 | 2.27E+11 |
| Fraction 10 | 186.89 | 3.79 | 0.21 | 0.06 | 0.367 | 0.009 | 1.31E+11 |

**P.    Sample No. C-16 (PN 50111/50092 / Moderna Lot No. 7010722059 / Sample Lot No. 032E22A)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "032E22A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.133 | 38.856 | 11.653 | 2.359 | 0.097 | 0.135 | 0.096 | 0.025 | 0.205 | 0.347 | 0.824 | 1.079 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

335

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.353 | 35.330 | 10.428 | 1.889 | 0.296 | 0.236 | 0.091 | 0.018 | 0.564 | 0.668 | 0.869 | 0.947 |
| Fraction 5 | 52.247 | 35.120 | 10.461 | 2.172 | 0.282 | 0.263 | 0.124 | 0.017 | 0.540 | 0.749 | 1.185 | 0.783 |
| Fraction 6 | 51.190 | 35.630 | 10.753 | 2.427 | 0.291 | 0.249 | 0.055 | 0.020 | 0.569 | 0.698 | 0.514 | 0.817 |
| Fraction 7 | 48.789 | 37.075 | 11.324 | 2.812 | 0.173 | 0.172 | 0.111 | 0.063 | 0.354 | 0.464 | 0.981 | 2.231 |
| Fraction 8 | 45.424 | 39.386 | 12.223 | 2.966 | 0.420 | 0.455 | 0.102 | 0.027 | 0.925 | 1.156 | 0.834 | 0.896 |
| Fraction 9 | 42.665 | 40.942 | 13.494 | 2.899 | 0.394 | 0.400 | 0.130 | 0.005 | 0.924 | 0.977 | 0.964 | 0.187 |
| Fraction 10 | 41.538 | 41.931 | 14.091 | 2.440 | 0.268 | 0.206 | 0.116 | 0.016 | 0.644 | 0.490 | 0.823 | 0.673 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "032E22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 125.79 | 3.08 | 0.22 | 0.07 | 2.175 | 0.042 | 7.24E+11 |
| Fraction 1 | 173.73 | 4.62 | 0.19 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 2 | 168.46 | 3.31 | 0.18 | 0.06 | < QL | < QL | 2.11E+10 |
| Fraction 3 | 151.77 | 2.68 | 0.20 | 0.11 | < QL | < QL | 2.31E+10 |
| Fraction 4 | 130.17 | 4.04 | 0.21 | 0.07 | < QL | < QL | 3.03E+10 |
| Fraction 5 | 105.17 | 2.81 | 0.17 | 0.08 | < QL | < QL | 4.37E+10 |
| Fraction 6 | 101.13 | 2.98 | 0.14 | 0.06 | 0.169 | 0.039 | 8.87E+10 |
| Fraction 7 | 106.74 | 1.82 | 0.16 | 0.05 | 0.620 | 0.017 | 1.57E+11 |
| Fraction 8 | 119.65 | 2.70 | 0.20 | 0.07 | 0.945 | 0.016 | 1.72E+11 |
| Fraction 9 | 154.26 | 5.00 | 0.15 | 0.07 | 0.714 | 0.008 | 1.17E+11 |
| Fraction 10 | 190.85 | 5.27 | 0.16 | 0.05 | 0.346 | 0.010 | 8.57E+10 |

**Q.    Sample No. C-17 (PN 50111/50092 / Moderna Lot No. 7010722054 / Sample Lot No. AS5052C)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "AS5052C".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.545 | 39.471 | 11.675 | 2.309 | 0.069 | 0.076 | 0.087 | 0.008 | 0.147 | 0.192 | 0.742 | 0.360 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.941 | 35.408 | 9.834 | 1.817 | 0.171 | 0.118 | 0.081 | 0.016 | 0.323 | 0.334 | 0.824 | 0.888 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 5 | 52.793 | 35.108 | 10.071 | 2.029 | 0.182 | 0.157 | 0.071 | 0.010 | 0.345 | 0.447 | 0.703 | 0.514 |
| Fraction 6 | 51.724 | 35.431 | 10.473 | 2.371 | 0.168 | 0.131 | 0.061 | 0.008 | 0.325 | 0.370 | 0.582 | 0.319 |
| Fraction 7 | 49.250 | 36.734 | 11.360 | 2.656 | 0.284 | 0.411 | 0.101 | 0.030 | 0.576 | 1.120 | 0.889 | 1.144 |
| Fraction 8 | 45.438 | 39.457 | 12.392 | 2.714 | 0.244 | 0.309 | 0.089 | 0.021 | 0.537 | 0.782 | 0.715 | 0.777 |
| Fraction 9 | 41.842 | 42.096 | 13.365 | 2.697 | 0.105 | 0.081 | 0.086 | 0.020 | 0.252 | 0.194 | 0.642 | 0.730 |
| Fraction 10 | 40.657 | 42.876 | 14.013 | 2.454 | 0.198 | 0.203 | 0.026 | 0.010 | 0.486 | 0.473 | 0.186 | 0.388 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "AS5052C".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.05 | 3.27 | 0.20 | 0.04 | 2.030 | 0.028 | 5.37E+11 |
| Fraction 1 | 173.36 | 5.14 | 0.17 | 0.08 | < QL | < QL | 4.33E+10 |
| Fraction 2 | 165.77 | 4.87 | 0.17 | 0.06 | < QL | < QL | 2.38E+10 |
| Fraction 3 | 155.69 | 3.35 | 0.17 | 0.07 | < QL | < QL | 3.01E+10 |
| Fraction 4 | 133.16 | 3.26 | 0.19 | 0.07 | < QL | < QL | 3.03E+10 |
| Fraction 5 | 113.24 | 2.24 | 0.17 | 0.07 | < QL | < QL | 3.85E+10 |
| Fraction 6 | 97.26 | 1.99 | 0.17 | 0.05 | 0.086 | 0.019 | 6.13E+10 |
| Fraction 7 | 107.72 | 1.96 | 0.17 | 0.04 | 0.431 | 0.008 | 8.24E+10 |
| Fraction 8 | 132.11 | 3.18 | 0.20 | 0.07 | 0.894 | 0.010 | 2.12E+11 |
| Fraction 9 | 165.77 | 5.00 | 0.22 | 0.07 | 0.771 | 0.048 | 2.15E+11 |
| Fraction 10 | 188.21 | 3.95 | 0.19 | 0.08 | 0.366 | 0.076 | 5.03E+10 |

R.    **Sample No. C-18 (PN 50092/50141 / Moderna Lot No. 7015323058 / Sample Lot No. 019M22A-2A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "019M22A-2A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.272 | 39.686 | 11.732 | 2.311 | 0.307 | 0.347 | 0.065 | 0.025 | 0.665 | 0.875 | 0.558 | 1.066 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 51.975 | 35.609 | 10.388 | 2.028 | 0.165 | 0.093 | 0.122 | 0.010 | 0.317 | 0.262 | 1.174 | 0.503 |
| Fraction 6 | 50.965 | 36.080 | 10.674 | 2.281 | 0.111 | 0.185 | 0.067 | 0.023 | 0.218 | 0.513 | 0.626 | 0.989 |

337

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 7 | 48.764 | 37.438 | 11.248 | 2.549 | 0.214 | 0.247 | 0.074 | 0.010 | 0.440 | 0.661 | 0.657 | 0.393 |
| Fraction 8 | 45.124 | 39.829 | 12.291 | 2.755 | 0.197 | 0.269 | 0.073 | 0.016 | 0.436 | 0.676 | 0.598 | 0.576 |
| Fraction 9 | 42.025 | 41.956 | 13.312 | 2.707 | 0.243 | 0.364 | 0.108 | 0.021 | 0.578 | 0.866 | 0.809 | 0.774 |
| Fraction 10 | 37.984 | 44.415 | 15.053 | 2.548 | 0.238 | 0.233 | 0.043 | 0.017 | 0.627 | 0.526 | 0.289 | 0.683 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019M22A-2A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.96 | 3.55 | 0.25 | 0.11 | 1.939 | 0.011 | 5.78E+11 |
| Fraction 1 | 177.83 | 6.63 | 0.16 | 0.08 | < QL | < QL | 1.79E+10 |
| Fraction 2 | 163.06 | 4.49 | 0.20 | 0.07 | < QL | < QL | 1.65E+10 |
| Fraction 3 | 158.31 | 6.91 | 0.18 | 0.06 | < QL | < QL | 1.88E+10 |
| Fraction 4 | 131.03 | 2.68 | 0.21 | 0.06 | < QL | < QL | 2.49E+10 |
| Fraction 5 | 120.37 | 3.14 | 0.20 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 6 | 107.11 | 3.72 | 0.19 | 0.05 | 0.106 | 0.045 | 7.14E+10 |
| Fraction 7 | 107.83 | 2.60 | 0.14 | 0.05 | 0.372 | 0.029 | 1.33E+11 |
| Fraction 8 | 125.53 | 2.44 | 0.24 | 0.08 | 0.877 | 0.014 | 1.31E+11 |
| Fraction 9 | 146.66 | 4.53 | 0.24 | 0.07 | 0.639 | 0.026 | 1.21E+11 |
| Fraction 10 | 179.52 | 5.61 | 0.17 | 0.08 | 0.241 | 0.027 | 4.03E+10 |

S. **Sample No. D-19 (PN 50108/50115 / Moderna Lot No. 7010722191 / Sample Lot No. MV1022A)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1022A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.508 | 39.394 | 11.724 | 2.374 | 0.150 | 0.132 | 0.062 | 0.016 | 0.322 | 0.335 | 0.528 | 0.661 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.782 | 34.538 | 10.383 | 2.297 | 0.337 | 0.372 | 0.045 | 0.011 | 0.638 | 1.078 | 0.432 | 0.491 |
| Fraction 6 | 51.199 | 35.725 | 10.593 | 2.483 | 0.113 | 0.128 | 0.098 | 0.022 | 0.220 | 0.358 | 0.927 | 0.890 |
| Fraction 7 | 48.828 | 37.379 | 11.103 | 2.689 | 0.052 | 0.112 | 0.091 | 0.022 | 0.106 | 0.299 | 0.821 | 0.824 |
| Fraction 8 | 44.879 | 39.882 | 12.461 | 2.777 | 0.162 | 0.146 | 0.017 | 0.030 | 0.362 | 0.365 | 0.134 | 1.096 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 9 | 42.575 | 41.503 | 13.199 | 2.723 | 0.246 | 0.224 | 0.086 | 0.026 | 0.578 | 0.540 | 0.654 | 0.953 |
| Fraction 10 | 42.059 | 42.206 | 13.357 | 2.378 | 0.371 | 0.291 | 0.114 | 0.016 | 0.882 | 0.689 | 0.855 | 0.692 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1022A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 130.01 | 3.20 | 0.24 | 0.08 | 2.098 | 0.089 | 5.96E+11 |
| Fraction 1 | 175.68 | 3.59 | 0.15 | 0.05 | 0.073 | 0.005 | 4.41E+10 |
| Fraction 2 | 153.43 | 3.48 | 0.19 | 0.06 | < QL | < QL | 2.35E+10 |
| Fraction 3 | 141.75 | 5.21 | 0.20 | 0.09 | < QL | < QL | 2.12E+10 |
| Fraction 4 | 110.54 | 2.85 | 0.23 | 0.07 | < QL | < QL | 1.33E+10 |
| Fraction 5 | 92.47 | 1.69 | 0.20 | 0.04 | 0.094 | 0.022 | 1.63E+10 |
| Fraction 6 | 92.49 | 1.46 | 0.21 | 0.05 | 0.175 | 0.017 | 3.90E+10 |
| Fraction 7 | 104.05 | 2.66 | 0.18 | 0.03 | 0.449 | 0.018 | 8.93E+10 |
| Fraction 8 | 128.73 | 2.40 | 0.17 | 0.08 | 0.920 | 0.022 | 2.32E+11 |
| Fraction 9 | 158.14 | 3.41 | 0.17 | 0.04 | 0.859 | 0.009 | 2.17E+11 |
| Fraction 10 | 192.83 | 6.10 | 0.20 | 0.10 | 0.641 | 0.007 | 1.13E+11 |

T.    Sample No. D-20 (PN 50108/50140 / Moderna Lot No. 7015322024 / Sample Lot No. MV1025A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1025A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 46.949 | 39.114 | 11.662 | 2.275 | 0.349 | 0.401 | 0.062 | 0.023 | 0.742 | 1.025 | 0.528 | 1.002 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.849 | 35.679 | 10.661 | 1.811 | 0.095 | 0.166 | 0.077 | 0.027 | 0.184 | 0.465 | 0.718 | 1.472 |
| Fraction 5 | 52.332 | 35.172 | 10.456 | 2.039 | 0.318 | 0.426 | 0.131 | 0.021 | 0.608 | 1.211 | 1.253 | 1.007 |
| Fraction 6 | 51.110 | 35.785 | 10.715 | 2.390 | 0.170 | 0.133 | 0.100 | 0.015 | 0.333 | 0.371 | 0.929 | 0.648 |
| Fraction 7 | 49.295 | 36.887 | 11.235 | 2.583 | 0.159 | 0.139 | 0.067 | 0.007 | 0.322 | 0.376 | 0.593 | 0.275 |
| Fraction 8 | 45.620 | 39.423 | 12.325 | 2.633 | 0.353 | 0.464 | 0.129 | 0.030 | 0.774 | 1.176 | 1.043 | 1.148 |
| Fraction 9 | 42.795 | 41.381 | 13.228 | 2.596 | 0.619 | 0.683 | 0.138 | 0.006 | 1.445 | 1.650 | 1.043 | 0.235 |
| Fraction 10 | 40.566 | 42.563 | 14.452 | 2.419 | 0.346 | 0.399 | 0.149 | 0.011 | 0.852 | 0.938 | 1.034 | 0.468 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1025A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.70 | 3.85 | 0.22 | 0.05 | 2.201 | 0.045 | 6.72E+11 |
| Fraction 1 | 192.90 | 6.41 | 0.19 | 0.08 | < QL | < QL | 3.63E+10 |
| Fraction 2 | 158.03 | 3.46 | 0.26 | 0.06 | < QL | < QL | 1.95E+10 |
| Fraction 3 | 160.18 | 4.04 | 0.25 | 0.07 | < QL | < QL | 1.98E+10 |
| Fraction 4 | 146.09 | 3.56 | 0.30 | 0.08 | < QL | < QL | 2.57E+10 |
| Fraction 5 | 119.51 | 1.84 | 0.28 | 0.07 | 0.202 | 0.028 | 3.13E+10 |
| Fraction 6 | 100.81 | 1.39 | 0.18 | 0.06 | 0.191 | 0.011 | 6.24E+10 |
| Fraction 7 | 109.25 | 1.71 | 0.19 | 0.06 | 0.596 | 0.030 | 1.26E+11 |
| Fraction 8 | 131.93 | 2.70 | 0.21 | 0.05 | 1.155 | 0.041 | 2.77E+11 |
| Fraction 9 | 165.67 | 2.95 | 0.20 | 0.10 | 0.803 | 0.033 | 1.85E+11 |
| Fraction 10 | 199.29 | 6.56 | 0.21 | 0.06 | 0.540 | 0.055 | 5.08E+10 |

U.    **Sample No. D-21 (PN 50073 / Moderna Lot No. 7006520008 / Sample Lot No. 029K20A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029K20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.803 | 39.322 | 11.469 | 1.407 | 0.269 | 0.246 | 0.086 | 0.010 | 0.563 | 0.626 | 0.747 | 0.691 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.768 | 34.770 | 11.003 | 1.459 | 0.131 | 0.195 | 0.095 | 0.008 | 0.249 | 0.561 | 0.866 | 0.519 |
| Fraction 6 | 51.981 | 34.970 | 11.403 | 1.646 | 0.283 | 0.260 | 0.048 | 0.013 | 0.545 | 0.745 | 0.418 | 0.798 |
| Fraction 7 | 48.806 | 37.419 | 12.122 | 1.652 | 0.295 | 0.312 | 0.048 | 0.012 | 0.605 | 0.833 | 0.397 | 0.744 |
| Fraction 8 | 44.886 | 41.113 | 12.503 | 1.498 | 0.204 | 0.191 | 0.053 | 0.007 | 0.455 | 0.466 | 0.422 | 0.467 |
| Fraction 9 | 43.044 | 42.097 | 13.336 | 1.524 | 0.316 | 0.322 | 0.027 | 0.016 | 0.735 | 0.764 | 0.205 | 1.037 |
| Fraction 10 | 44.481 | 41.570 | 12.917 | 1.032 | 0.216 | 0.289 | 0.105 | 0.007 | 0.485 | 0.696 | 0.809 | 0.660 |

340

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029K20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 190.48 | 8.21 | 0.26 | 0.06 | 4.231 | 0.075 | 2.94E+12 |
| Fraction 1 | 214.73 | 8.51 | 0.22 | 0.07 | < QL | < QL | 5.63E+10 |
| Fraction 2 | 210.79 | 6.24 | 0.29 | 0.08 | < QL | < QL | 5.10E+10 |
| Fraction 3 | 187.10 | 7.96 | 0.34 | 0.06 | < QL | < QL | 5.13E+10 |
| Fraction 4 | 157.61 | 5.99 | 0.38 | 0.10 | < QL | < QL | 5.81E+10 |
| Fraction 5 | 121.57 | 5.74 | 0.32 | 0.06 | 0.110 | 0.012 | 6.73E+10 |
| Fraction 6 | 115.59 | 2.28 | 0.24 | 0.06 | 0.207 | 0.006 | 1.08E+11 |
| Fraction 7 | 145.69 | 4.58 | 0.17 | 0.06 | 0.559 | 0.039 | 4.21E+11 |
| Fraction 8 | 187.23 | 6.69 | 0.16 | 0.09 | 1.081 | 0.013 | 8.96E+11 |
| Fraction 9 | 208.66 | 5.12 | 0.15 | 0.07 | 0.356 | 0.024 | 2.58E+11 |
| Fraction 10 | 281.43 | 12.63 | 0.29 | 0.10 | 0.345 | 0.062 | 1.45E+11 |

## V.    Sample No. D-22 (PN 50089 / Moderna Lot No. 7007521017 / Sample Lot No. 940916)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "940916".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.557 | 40.233 | 11.813 | 1.397 | 0.350 | 0.260 | 0.115 | 0.009 | 0.751 | 0.646 | 0.972 | 0.614 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 48.891 | 37.992 | 11.933 | 1.185 | 0.207 | 0.188 | 0.134 | 0.006 | 0.423 | 0.495 | 1.119 | 0.541 |
| Fraction 5 | 50.708 | 36.212 | 11.600 | 1.481 | 0.122 | 0.091 | 0.063 | 0.012 | 0.241 | 0.252 | 0.542 | 0.829 |
| Fraction 6 | 50.055 | 36.426 | 11.829 | 1.690 | 0.247 | 0.280 | 0.082 | 0.011 | 0.494 | 0.769 | 0.697 | 0.640 |
| Fraction 7 | 47.134 | 38.847 | 12.364 | 1.656 | 0.321 | 0.279 | 0.084 | 0.016 | 0.681 | 0.719 | 0.679 | 0.939 |
| Fraction 8 | 43.803 | 41.891 | 12.738 | 1.568 | 0.094 | 0.244 | 0.169 | 0.009 | 0.214 | 0.583 | 1.330 | 0.590 |
| Fraction 9 | 42.653 | 42.774 | 13.056 | 1.517 | 0.228 | 0.240 | 0.034 | 0.003 | 0.534 | 0.561 | 0.262 | 0.229 |
| Fraction 10 | 43.671 | 42.835 | 12.530 | 0.964 | 0.111 | 0.146 | 0.041 | 0.003 | 0.254 | 0.342 | 0.326 | 0.361 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940916".

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 176.04 | 4.25 | 0.31 | 0.12 | 4.456 | 0.109 | 2.13E+12 |
| Fraction 1 | 200.37 | 7.16 | 0.28 | 0.06 | < QL | < QL | 1.06E+11 |
| Fraction 2 | 188.86 | 7.93 | 0.28 | 0.08 | < QL | < QL | 7.41E+10 |
| Fraction 3 | 152.56 | 3.40 | 0.27 | 0.09 | < QL | < QL | 6.89E+10 |
| Fraction 4 | 128.49 | 5.38 | 0.32 | 0.05 | < QL | < QL | 6.74E+10 |
| Fraction 5 | 114.73 | 2.61 | 0.31 | 0.08 | 0.126 | 0.014 | 7.18E+10 |
| Fraction 6 | 108.25 | 2.52 | 0.26 | 0.09 | 0.343 | 0.023 | 1.39E+11 |
| Fraction 7 | 133.51 | 2.72 | 0.22 | 0.06 | 0.777 | 0.020 | 3.21E+11 |
| Fraction 8 | 155.01 | 2.88 | 0.19 | 0.04 | 0.991 | 0.015 | 4.15E+11 |
| Fraction 9 | 189.91 | 5.69 | 0.21 | 0.08 | 0.557 | 0.026 | 2.52E+11 |
| Fraction 10 | 282.53 | 6.07 | 0.33 | 0.05 | 0.472 | 0.044 | 1.98E+11 |

W.    **Sample No. E-23 (PN 50075 / Moderna Lot No. 7007522019 / Sample Lot No. 088M21A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "088M21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.834 | 39.902 | 11.754 | 1.511 | 0.425 | 0.310 | 0.170 | 0.017 | 0.907 | 0.778 | 1.449 | 1.102 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 51.366 | 35.944 | 11.195 | 1.495 | 0.062 | 0.058 | 0.020 | 0.008 | 0.120 | 0.161 | 0.183 | 0.546 |
| Fraction 6 | 50.502 | 36.475 | 11.383 | 1.640 | 0.243 | 0.266 | 0.026 | 0.007 | 0.482 | 0.729 | 0.226 | 0.446 |
| Fraction 7 | 47.986 | 38.647 | 11.705 | 1.661 | 0.089 | 0.057 | 0.107 | 0.002 | 0.185 | 0.148 | 0.910 | 0.100 |
| Fraction 8 | 45.150 | 40.925 | 12.331 | 1.594 | 0.207 | 0.190 | 0.044 | 0.006 | 0.459 | 0.463 | 0.360 | 0.395 |
| Fraction 9 | 43.317 | 42.202 | 12.914 | 1.567 | 0.023 | 0.091 | 0.090 | 0.009 | 0.053 | 0.215 | 0.696 | 0.550 |
| Fraction 10 | 42.851 | 41.827 | 13.923 | 1.399 | 0.169 | 0.260 | 0.082 | 0.024 | 0.396 | 0.621 | 0.590 | 1.732 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "088M21A".

342

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 171.49 | 4.18 | 0.20 | 0.07 | 4.202 | 0.101 | 9.83E+11 |
| Fraction 1 | 197.30 | 7.05 | 0.24 | 0.09 | < QL | < QL | 1.48E+10 |
| Fraction 2 | 193.14 | 5.60 | 0.26 | 0.08 | < QL | < QL | 2.05E+10 |
| Fraction 3 | 183.54 | 7.36 | 0.29 | 0.06 | < QL | < QL | 2.09E+10 |
| Fraction 4 | 138.47 | 3.49 | 0.26 | 0.07 | < QL | < QL | 1.77E+10 |
| Fraction 5 | 124.63 | 3.70 | 0.28 | 0.06 | 0.131 | 0.012 | 4.71E+10 |
| Fraction 6 | 125.29 | 2.88 | 0.19 | 0.08 | 0.331 | 0.030 | 8.68E+10 |
| Fraction 7 | 144.51 | 4.62 | 0.16 | 0.05 | 0.984 | 0.007 | 3.37E+11 |
| Fraction 8 | 173.26 | 3.96 | 0.14 | 0.05 | 1.327 | 0.011 | 1.49E+11 |
| Fraction 9 | 203.40 | 5.59 | 0.16 | 0.08 | 0.458 | 0.018 | 7.29E+10 |
| Fraction 10 | 224.02 | 8.98 | 0.29 | 0.09 | 0.349 | 0.013 | 5.43E+10 |

X.    **Sample No. E-24 (PN 50075 / Moderna Lot No. 7007621002 / Sample Lot No. 033B21A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "033B21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.096 | 39.972 | 11.547 | 1.385 | 0.253 | 0.209 | 0.043 | 0.009 | 0.536 | 0.524 | 0.373 | 0.615 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.792 | 35.804 | 11.193 | 1.212 | 0.339 | 0.326 | 0.075 | 0.013 | 0.654 | 0.910 | 0.670 | 1.047 |
| Fraction 5 | 51.961 | 35.456 | 11.192 | 1.391 | 0.296 | 0.352 | 0.071 | 0.016 | 0.569 | 0.992 | 0.631 | 1.168 |
| Fraction 6 | 50.784 | 36.027 | 11.626 | 1.563 | 0.329 | 0.362 | 0.060 | 0.013 | 0.648 | 1.005 | 0.513 | 0.860 |
| Fraction 7 | 47.415 | 38.719 | 12.279 | 1.587 | 0.216 | 0.236 | 0.096 | 0.015 | 0.456 | 0.610 | 0.786 | 0.927 |
| Fraction 8 | 44.054 | 41.476 | 12.869 | 1.601 | 0.124 | 0.249 | 0.125 | 0.003 | 0.282 | 0.601 | 0.972 | 0.185 |
| Fraction 9 | 41.495 | 42.684 | 14.163 | 1.658 | 0.423 | 0.443 | 0.063 | 0.014 | 1.019 | 1.039 | 0.445 | 0.855 |
| Fraction 10 | 43.061 | 44.030 | 12.054 | 0.854 | 0.122 | 0.243 | 0.186 | 0.011 | 0.283 | 0.552 | 1.543 | 1.294 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "033B21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.78 | 3.54 | 0.33 | 0.06 | 4.409 | 0.015 | 1.16E+12 |
| Fraction 1 | 205.91 | 4.67 | 0.38 | 0.08 | < QL | < QL | 2.86E+10 |

343

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 2 | 211.22 | 7.65 | 0.40 | 0.12 | < QL | < QL | 2.30E+10 |
| Fraction 3 | 157.47 | 5.99 | 0.27 | 0.05 | < QL | < QL | 3.07E+10 |
| Fraction 4 | 127.73 | 3.53 | 0.22 | 0.08 | 0.104 | 0.022 | 3.17E+10 |
| Fraction 5 | 121.29 | 2.00 | 0.18 | 0.07 | 0.161 | 0.012 | 5.18E+10 |
| Fraction 6 | 120.13 | 2.98 | 0.17 | 0.05 | 0.522 | 0.019 | 1.10E+11 |
| Fraction 7 | 130.37 | 2.40 | 0.16 | 0.04 | 0.940 | 0.027 | 1.23E+11 |
| Fraction 8 | 149.68 | 4.40 | 0.16 | 0.07 | 0.813 | 0.004 | 1.27E+11 |
| Fraction 9 | 167.67 | 4.23 | 0.26 | 0.08 | 0.228 | 0.028 | 2.90E+10 |
| Fraction 10 | 301.00 | 16.89 | 0.38 | 0.09 | 0.266 | 0.035 | 3.37E+10 |

Y.   Sample No. E-25 (PN 50075 / Moderna Lot No. 7007621149 / Sample Lot No. 068F21A)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "068F21A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.060 | 40.128 | 11.396 | 1.416 | 0.098 | 0.155 | 0.069 | 0.003 | 0.209 | 0.386 | 0.604 | 0.192 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.656 | 35.148 | 10.932 | 1.265 | 0.172 | 0.188 | 0.074 | 0.011 | 0.327 | 0.535 | 0.681 | 0.838 |
| Fraction 5 | 52.084 | 35.357 | 11.080 | 1.480 | 0.094 | 0.060 | 0.044 | 0.008 | 0.181 | 0.170 | 0.401 | 0.521 |
| Fraction 6 | 50.390 | 36.465 | 11.522 | 1.624 | 0.128 | 0.138 | 0.043 | 0.007 | 0.254 | 0.379 | 0.375 | 0.431 |
| Fraction 7 | 46.735 | 39.404 | 12.255 | 1.607 | 0.121 | 0.148 | 0.040 | 0.002 | 0.258 | 0.377 | 0.328 | 0.128 |
| Fraction 8 | 43.211 | 42.319 | 12.866 | 1.604 | 0.055 | 0.018 | 0.054 | 0.007 | 0.126 | 0.043 | 0.421 | 0.418 |
| Fraction 9 | 39.865 | 43.848 | 14.649 | 1.639 | 0.064 | 0.068 | 0.062 | 0.008 | 0.160 | 0.155 | 0.424 | 0.479 |
| Fraction 10 | 44.089 | 42.210 | 12.722 | 0.979 | 0.188 | 0.275 | 0.083 | 0.011 | 0.426 | 0.651 | 0.650 | 1.084 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "068F21A".**

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 170.86 | 7.03 | 0.31 | 0.07 | 4.215 | 0.018 | 6.28E+11 |
| Fraction 1 | 178.90 | 6.52 | 0.28 | 0.13 | < QL | < QL | 1.32E+10 |
| Fraction 2 | 189.45 | 10.05 | 0.40 | 0.08 | < QL | < QL | 1.99E+10 |

344

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Fraction 3 | 142.63 | 4.80 | 0.24 | 0.07 | < QL | < QL | 1.84E+10 |
| Fraction 4 | 130.01 | 3.13 | 0.29 | 0.05 | 0.099 | 0.021 | 3.39E+10 |
| Fraction 5 | 118.90 | 3.27 | 0.21 | 0.05 | 0.196 | 0.009 | 6.14E+10 |
| Fraction 6 | 128.65 | 2.97 | 0.15 | 0.07 | 0.518 | 0.016 | 8.14E+10 |
| Fraction 7 | 143.06 | 2.12 | 0.17 | 0.06 | 0.930 | 0.003 | 3.13E+11 |
| Fraction 8 | 164.99 | 5.05 | 0.19 | 0.07 | 0.844 | 0.041 | 1.76E+11 |
| Fraction 9 | 182.25 | 4.81 | 0.25 | 0.05 | 0.258 | 0.031 | 3.99E+10 |
| Fraction 10 | 269.32 | 7.31 | 0.41 | 0.08 | 0.382 | 0.011 | 7.19E+10 |

Z.    **Sample No. E-26 (PN 50108/50115 / Moderna Lot No. 7010722121 / Sample Lot No. 200085A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "200085A".

| Sample No. | Average molar ratio (%) SM-102 | Choles terol | DSPC | PEG-DMG | SD molar ratio (%) SM-102 | Chole sterol | DSPC | PEG-DMG | RSD% molar ratio (%) SM-102 | Chole sterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.103 | 38.581 | 11.796 | 2.520 | 0.435 | 0.336 | 0.164 | 0.016 | 0.922 | 0.870 | 1.389 | 0.619 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 53.179 | 34.099 | 10.346 | 2.376 | 0.189 | 0.171 | 0.039 | 0.015 | 0.355 | 0.501 | 0.381 | 0.651 |
| Fraction 6 | 51.948 | 34.853 | 10.576 | 2.623 | 0.085 | 0.117 | 0.093 | 0.038 | 0.164 | 0.335 | 0.876 | 1.462 |
| Fraction 7 | 49.885 | 36.117 | 11.136 | 2.862 | 0.332 | 0.312 | 0.031 | 0.005 | 0.665 | 0.864 | 0.282 | 0.185 |
| Fraction 8 | 45.614 | 39.189 | 12.279 | 2.919 | 0.349 | 0.343 | 0.049 | 0.014 | 0.765 | 0.875 | 0.395 | 0.471 |
| Fraction 9 | 42.899 | 40.978 | 13.240 | 2.882 | 0.226 | 0.362 | 0.113 | 0.038 | 0.527 | 0.884 | 0.850 | 1.316 |
| Fraction 10 | 42.566 | 41.382 | 13.547 | 2.505 | 0.300 | 0.397 | 0.100 | 0.010 | 0.705 | 0.959 | 0.735 | 0.403 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200085A".

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 134.07 | 4.68 | 0.28 | 0.09 | 2.029 | 0.044 | 8.87E+11 |
| Fraction 1 | 159.45 | 4.44 | 0.10 | 0.05 | < QL | < QL | 5.81E+10 |
| Fraction 2 | 150.10 | 3.18 | 0.18 | 0.05 | < QL | < QL | 5.01E+10 |
| Fraction 3 | 141.85 | 4.11 | 0.19 | 0.05 | < QL | < QL | 4.08E+10 |

345

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 4 | 124.96 | 2.55 | 0.16 | 0.05 | < QL | < QL | 3.79E+10 |
| Fraction 5 | 96.91 | 2.09 | 0.18 | 0.05 | 0.078 | 0.018 | 3.78E+10 |
| Fraction 6 | 94.51 | 1.56 | 0.17 | 0.03 | 0.160 | 0.021 | 6.75E+10 |
| Fraction 7 | 102.71 | 2.05 | 0.21 | 0.06 | 0.323 | 0.012 | 1.47E+11 |
| Fraction 8 | 128.46 | 3.26 | 0.20 | 0.03 | 0.848 | 0.028 | 3.15E+11 |
| Fraction 9 | 164.22 | 5.97 | 0.18 | 0.05 | 0.754 | 0.055 | 3.36E+11 |
| Fraction 10 | 192.96 | 5.13 | 0.12 | 0.09 | 0.439 | 0.025 | 2.08E+11 |

**AA.    Sample No. E-27 (PN 50068 / Moderna Lot No. 7006520004 / Sample Lot No. 032H20A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "032H20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.505 | 39.656 | 11.353 | 1.486 | 0.155 | 0.201 | 0.183 | 0.012 | 0.326 | 0.507 | 1.616 | 0.791 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.207 | 37.423 | 11.167 | 1.202 | 0.079 | 0.025 | 0.089 | 0.009 | 0.157 | 0.066 | 0.797 | 0.714 |
| Fraction 5 | 51.530 | 35.865 | 11.120 | 1.484 | 0.151 | 0.158 | 0.072 | 0.003 | 0.293 | 0.440 | 0.648 | 0.193 |
| Fraction 6 | 50.735 | 36.205 | 11.426 | 1.634 | 0.207 | 0.177 | 0.073 | 0.008 | 0.407 | 0.488 | 0.637 | 0.488 |
| Fraction 7 | 47.937 | 38.466 | 11.962 | 1.635 | 0.154 | 0.227 | 0.065 | 0.010 | 0.322 | 0.589 | 0.547 | 0.628 |
| Fraction 8 | 45.355 | 40.623 | 12.420 | 1.603 | 0.327 | 0.397 | 0.083 | 0.008 | 0.720 | 0.978 | 0.669 | 0.527 |
| Fraction 9 | 42.618 | 42.279 | 13.342 | 1.761 | 0.247 | 0.303 | 0.137 | 0.009 | 0.580 | 0.716 | 1.029 | 0.509 |
| Fraction 10 | 41.531 | 43.628 | 13.616 | 1.225 | 0.194 | 0.204 | 0.084 | 0.004 | 0.468 | 0.467 | 0.618 | 0.293 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "032H20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 167.12 | 5.16 | 0.30 | 0.08 | 4.657 | 0.095 | 3.56E+12 |
| Fraction 1 | 222.15 | 7.19 | 0.18 | 0.11 | < QL | < QL | 7.71E+10 |
| Fraction 2 | 191.33 | 5.36 | 0.22 | 0.09 | < QL | < QL | 6.38E+10 |
| Fraction 3 | 171.71 | 4.45 | 0.18 | 0.08 | < QL | < QL | 7.49E+10 |
| Fraction 4 | 154.32 | 3.36 | 0.23 | 0.06 | 0.077 | 0.068 | 1.02E+11 |

346

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 5 | 138.56 | 2.44 | 0.21 | 0.04 | 0.231 | 0.025 | 1.88E+11 |
| Fraction 6 | 138.80 | 4.09 | 0.18 | 0.08 | 0.483 | 0.010 | 3.31E+11 |
| Fraction 7 | 156.52 | 2.24 | 0.18 | 0.05 | 0.720 | 0.033 | 4.66E+11 |
| Fraction 8 | 177.30 | 3.98 | 0.17 | 0.08 | 0.794 | 0.027 | 3.89E+11 |
| Fraction 9 | 180.55 | 5.55 | 0.20 | 0.09 | 0.279 | 0.040 | 1.09E+11 |
| Fraction 10 | 233.93 | 10.70 | 0.30 | 0.09 | 0.287 | 0.027 | 1.28E+11 |

BB.    Sample No. E-28 (PN 50108/50140 / Moderna Lot No. 7015922012 / Sample Lot No. MV20028A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV20028A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 46.281 | 39.653 | 11.788 | 2.277 | 0.080 | 0.095 | 0.060 | 0.003 | 0.174 | 0.240 | 0.511 | 0.151 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.395 | 34.314 | 10.249 | 2.042 | 0.246 | 0.195 | 0.055 | 0.025 | 0.460 | 0.569 | 0.536 | 1.213 |
| Fraction 5 | 52.712 | 34.499 | 10.494 | 2.296 | 0.256 | 0.222 | 0.073 | 0.021 | 0.486 | 0.643 | 0.696 | 0.932 |
| Fraction 6 | 51.098 | 35.516 | 10.921 | 2.464 | 0.261 | 0.280 | 0.108 | 0.008 | 0.510 | 0.789 | 0.992 | 0.339 |
| Fraction 7 | 48.675 | 37.160 | 11.615 | 2.550 | 0.130 | 0.191 | 0.092 | 0.023 | 0.267 | 0.514 | 0.796 | 0.911 |
| Fraction 8 | 44.121 | 40.673 | 12.598 | 2.607 | 0.274 | 0.380 | 0.146 | 0.029 | 0.620 | 0.933 | 1.156 | 1.124 |
| Fraction 9 | 41.657 | 42.967 | 12.794 | 2.582 | 0.124 | 0.105 | 0.074 | 0.014 | 0.298 | 0.245 | 0.578 | 0.537 |
| Fraction 10 | 41.015 | 42.715 | 13.851 | 2.420 | 0.117 | 0.080 | 0.083 | 0.016 | 0.286 | 0.188 | 0.596 | 0.679 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV20028A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 142.31 | 2.23 | 0.26 | 0.07 | 2.084 | 0.060 | 1.28E+12 |
| Fraction 1 | 173.75 | 6.96 | 0.21 | 0.07 | < QL | < QL | 3.91E+10 |
| Fraction 2 | 167.79 | 4.23 | 0.24 | 0.08 | < QL | < QL | 3.94E+10 |
| Fraction 3 | 149.63 | 4.95 | 0.21 | 0.04 | < QL | < QL | 3.50E+10 |
| Fraction 4 | 122.56 | 1.87 | 0.25 | 0.05 | < QL | < QL | 3.27E+10 |
| Fraction 5 | 91.10 | 1.28 | 0.20 | 0.09 | 0.110 | 0.007 | 3.33E+10 |

347

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Fraction 6 | 94.30 | 2.79 | 0.22 | 0.07 | 0.199 | 0.010 | 6.64E+10 |
| Fraction 7 | 115.44 | 3.29 | 0.23 | 0.05 | 0.303 | 0.053 | 1.59E+11 |
| Fraction 8 | 146.49 | 4.26 | 0.13 | 0.06 | 0.920 | 0.026 | 4.91E+11 |
| Fraction 9 | 166.74 | 3.55 | 0.14 | 0.08 | 0.801 | 0.019 | 4.34E+11 |
| Fraction 10 | 180.87 | 4.24 | 0.20 | 0.04 | 0.515 | 0.003 | 1.97E+11 |

**CC.    Sample No. F-29 (PN 50099 / Moderna Lot No. 7006822139 / Sample Lot No. 000372A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000372A".

| Sample No. | Average molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG | SD molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG | RSD% molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.153 | 39.734 | 11.620 | 1.493 | 0.371 | 0.355 | 0.173 | 0.011 | 0.787 | 0.894 | 1.491 | 0.721 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.812 | 35.863 | 10.958 | 1.368 | 0.325 | 0.349 | 0.028 | 0.005 | 0.628 | 0.973 | 0.257 | 0.337 |
| Fraction 5 | 51.478 | 36.133 | 10.816 | 1.573 | 0.304 | 0.215 | 0.084 | 0.006 | 0.590 | 0.596 | 0.777 | 0.384 |
| Fraction 6 | 50.457 | 36.537 | 11.264 | 1.742 | 0.300 | 0.351 | 0.059 | 0.009 | 0.594 | 0.961 | 0.528 | 0.491 |
| Fraction 7 | 46.981 | 39.174 | 12.123 | 1.723 | 0.156 | 0.133 | 0.034 | 0.010 | 0.332 | 0.339 | 0.282 | 0.577 |
| Fraction 8 | 44.201 | 41.192 | 12.970 | 1.637 | 0.278 | 0.271 | 0.098 | 0.016 | 0.630 | 0.658 | 0.753 | 0.953 |
| Fraction 9 | 43.784 | 41.288 | 13.321 | 1.607 | 0.121 | 0.129 | 0.089 | 0.011 | 0.277 | 0.313 | 0.669 | 0.692 |
| Fraction 10 | 44.563 | 41.337 | 12.966 | 1.135 | 0.164 | 0.183 | 0.060 | 0.008 | 0.367 | 0.444 | 0.463 | 0.665 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000372A".

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 159.74 | 4.63 | 0.28 | 0.08 | 4.007 | 0.030 | 9.91E+11 |
| Fraction 1 | 199.10 | 7.12 | 0.31 | 0.12 | < QL | < QL | 1.42E+10 |
| Fraction 2 | 195.73 | 8.46 | 0.28 | 0.07 | < QL | < QL | 2.12E+10 |
| Fraction 3 | 171.80 | 5.31 | 0.32 | 0.07 | < QL | < QL | 1.65E+10 |
| Fraction 4 | 127.41 | 3.12 | 0.22 | 0.08 | 0.080 | 0.022 | 2.58E+10 |
| Fraction 5 | 116.12 | 2.72 | 0.24 | 0.07 | 0.178 | 0.010 | 3.44E+10 |
| Fraction 6 | 114.90 | 1.92 | 0.19 | 0.06 | 0.479 | 0.014 | 7.17E+10 |
| Fraction 7 | 133.89 | 2.26 | 0.19 | 0.05 | 0.949 | 0.024 | 6.90E+10 |

348

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 8 | 172.37 | 3.32 | 0.23 | 0.07 | 0.759 | 0.017 | 5.74E+10 |
| Fraction 9 | 194.92 | 5.50 | 0.21 | 0.06 | 0.325 | 0.022 | 5.37E+10 |
| Fraction 10 | 233.74 | 10.64 | 0.29 | 0.09 | 0.330 | 0.013 | 3.74E+10 |

**DD.    Sample No. F-30 (PN 50092 / Moderna Lot No. 7009623003 / Sample Lot No. 016B23A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "016B23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.374 | 39.006 | 11.425 | 2.196 | 0.476 | 0.497 | 0.105 | 0.011 | 1.004 | 1.273 | 0.923 | 0.493 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.487 | 34.765 | 9.998 | 1.749 | 0.217 | 0.226 | 0.091 | 0.012 | 0.407 | 0.650 | 0.910 | 0.673 |
| Fraction 5 | 52.474 | 35.197 | 10.319 | 2.010 | 0.238 | 0.347 | 0.151 | 0.014 | 0.453 | 0.985 | 1.467 | 0.716 |
| Fraction 6 | 51.110 | 36.166 | 10.529 | 2.195 | 0.300 | 0.315 | 0.067 | 0.016 | 0.587 | 0.872 | 0.632 | 0.735 |
| Fraction 7 | 48.995 | 37.190 | 11.404 | 2.410 | 0.257 | 0.254 | 0.032 | 0.027 | 0.525 | 0.683 | 0.285 | 1.108 |
| Fraction 8 | 44.928 | 40.084 | 12.466 | 2.522 | 0.329 | 0.384 | 0.065 | 0.020 | 0.733 | 0.957 | 0.521 | 0.810 |
| Fraction 9 | 42.060 | 41.647 | 13.759 | 2.533 | 0.441 | 0.387 | 0.062 | 0.020 | 1.049 | 0.928 | 0.449 | 0.780 |
| Fraction 10 | 41.885 | 41.595 | 14.127 | 2.393 | 0.434 | 0.530 | 0.244 | 0.019 | 1.036 | 1.274 | 1.724 | 0.789 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "016B23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 140.16 | 5.59 | 0.21 | 0.12 | 2.106 | 0.082 | 6.65E+11 |
| Fraction 1 | 176.28 | 4.25 | 0.15 | 0.07 | < QL | < QL | 1.80E+10 |
| Fraction 2 | 162.47 | 6.21 | 0.19 | 0.07 | < QL | < QL | 1.81E+10 |
| Fraction 3 | 143.25 | 4.56 | 0.21 | 0.05 | < QL | < QL | 2.54E+10 |
| Fraction 4 | 132.89 | 3.37 | 0.19 | 0.07 | 0.092 | 0.020 | 3.14E+10 |
| Fraction 5 | 117.63 | 1.67 | 0.18 | 0.05 | 0.160 | 0.032 | 4.95E+10 |
| Fraction 6 | 118.21 | 1.80 | 0.20 | 0.05 | 0.385 | 0.006 | 1.08E+11 |
| Fraction 7 | 124.66 | 3.14 | 0.15 | 0.03 | 0.825 | 0.011 | 1.33E+11 |
| Fraction 8 | 146.76 | 3.62 | 0.14 | 0.08 | 1.008 | 0.025 | 1.69E+11 |

349

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 9 | 168.49 | 5.78 | 0.20 | 0.08 | 0.401 | 0.030 | 5.43E+10 |
| Fraction 10 | 168.19 | 4.65 | 0.21 | 0.05 | 0.205 | 0.031 | 3.86E+10 |

**EE.    Sample No. F-31 (PN 50186 / Moderna Lot No. 7029123015 / Sample Lot No. 3030585)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "3030585".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.372 | 38.657 | 11.621 | 2.350 | 0.111 | 0.106 | 0.026 | 0.006 | 0.234 | 0.274 | 0.223 | 0.268 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.038 | 33.943 | 10.038 | 1.981 | 0.184 | 0.145 | 0.045 | 0.008 | 0.341 | 0.428 | 0.449 | 0.379 |
| Fraction 5 | 53.354 | 34.336 | 10.110 | 2.199 | 0.059 | 0.061 | 0.005 | 0.004 | 0.110 | 0.177 | 0.046 | 0.188 |
| Fraction 6 | 51.918 | 35.090 | 10.519 | 2.473 | 0.109 | 0.124 | 0.017 | 0.006 | 0.211 | 0.354 | 0.158 | 0.257 |
| Fraction 7 | 48.813 | 37.104 | 11.421 | 2.662 | 0.135 | 0.072 | 0.083 | 0.005 | 0.276 | 0.193 | 0.725 | 0.187 |
| Fraction 8 | 45.217 | 39.511 | 12.613 | 2.658 | 0.073 | 0.150 | 0.073 | 0.015 | 0.161 | 0.379 | 0.583 | 0.563 |
| Fraction 9 | 43.450 | 40.778 | 13.135 | 2.638 | 0.063 | 0.058 | 0.050 | 0.011 | 0.145 | 0.143 | 0.379 | 0.414 |
| Fraction 10 | 43.842 | 40.660 | 13.159 | 2.338 | 0.104 | 0.140 | 0.050 | 0.007 | 0.236 | 0.345 | 0.380 | 0.313 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "3030585".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 128.89 | 3.58 | 0.19 | 0.07 | 2.047 | 0.027 | 5.61E+11 |
| Fraction 1 | 159.21 | 5.56 | 0.15 | 0.10 | < QL | < QL | 3.04E+10 |
| Fraction 2 | 144.85 | 3.49 | 0.16 | 0.09 | < QL | < QL | 2.14E+10 |
| Fraction 3 | 130.35 | 2.56 | 0.17 | 0.08 | < QL | < QL | 1.66E+10 |
| Fraction 4 | 114.70 | 2.29 | 0.17 | 0.07 | < QL | < QL | 1.71E+10 |
| Fraction 5 | 99.86 | 1.73 | 0.19 | 0.06 | < QL | < QL | 2.48E+10 |
| Fraction 6 | 92.47 | 1.88 | 0.16 | 0.06 | 0.162 | 0.057 | 4.07E+10 |
| Fraction 7 | 112.39 | 2.67 | 0.20 | 0.05 | 0.561 | 0.015 | 8.69E+10 |
| Fraction 8 | 139.19 | 2.35 | 0.20 | 0.05 | 0.925 | 0.024 | 1.65E+11 |
| Fraction 9 | 166.67 | 4.52 | 0.18 | 0.09 | 0.615 | 0.028 | 1.14E+11 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 10 | 177.21 | 5.01 | 0.17 | 0.08 | 0.495 | 0.034 | 7.51E+10 |

FF.   **Sample No. F-32 (PN 50186 / Moderna Lot No. 7029123011 / Sample Lot No. 3030592)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "3030592".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.542 | 38.625 | 11.531 | 2.301 | 0.207 | 0.297 | 0.077 | 0.019 | 0.436 | 0.768 | 0.670 | 0.836 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.586 | 35.090 | 10.272 | 2.052 | 0.409 | 0.438 | 0.085 | 0.028 | 0.777 | 1.249 | 0.828 | 1.357 |
| Fraction 5 | 52.454 | 35.148 | 10.202 | 2.196 | 0.253 | 0.198 | 0.070 | 0.012 | 0.482 | 0.565 | 0.690 | 0.542 |
| Fraction 6 | 51.279 | 35.629 | 10.605 | 2.487 | 0.164 | 0.122 | 0.044 | 0.014 | 0.319 | 0.341 | 0.412 | 0.580 |
| Fraction 7 | 49.415 | 36.549 | 11.335 | 2.701 | 0.364 | 0.341 | 0.077 | 0.026 | 0.737 | 0.932 | 0.677 | 0.959 |
| Fraction 8 | 45.746 | 39.013 | 12.517 | 2.723 | 0.149 | 0.138 | 0.062 | 0.013 | 0.326 | 0.353 | 0.496 | 0.488 |
| Fraction 9 | 43.538 | 40.432 | 13.339 | 2.691 | 0.065 | 0.160 | 0.112 | 0.016 | 0.149 | 0.395 | 0.841 | 0.605 |
| Fraction 10 | 43.909 | 40.647 | 13.144 | 2.300 | 0.264 | 0.253 | 0.154 | 0.013 | 0.602 | 0.624 | 1.173 | 0.577 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "3030592".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.66 | 3.54 | 0.20 | 0.07 | 2.121 | 0.036 | 9.12E+11 |
| Fraction 1 | 162.84 | 5.62 | 0.17 | 0.06 | < QL | < QL | 5.03E+10 |
| Fraction 2 | 156.33 | 6.14 | 0.16 | 0.04 | < QL | < QL | 4.89E+10 |
| Fraction 3 | 142.21 | 4.28 | 0.16 | 0.07 | < QL | < QL | 4.80E+10 |
| Fraction 4 | 114.00 | 1.91 | 0.15 | 0.05 | 0.074 | 0.013 | 3.52E+10 |
| Fraction 5 | 104.44 | 2.24 | 0.18 | 0.07 | 0.118 | 0.021 | 5.18E+10 |
| Fraction 6 | 100.69 | 1.98 | 0.18 | 0.05 | 0.265 | 0.011 | 9.54E+10 |
| Fraction 7 | 112.23 | 2.01 | 0.21 | 0.05 | 0.557 | 0.016 | 1.73E+11 |
| Fraction 8 | 135.12 | 2.11 | 0.19 | 0.04 | 0.940 | 0.030 | 3.26E+11 |
| Fraction 9 | 164.42 | 4.53 | 0.18 | 0.06 | 0.662 | 0.025 | 2.26E+11 |
| Fraction 10 | 178.32 | 5.59 | 0.14 | 0.05 | 0.483 | 0.033 | 1.57E+11 |

351

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

GG.    Sample No. F-33 (PN 50111/50092 / Moderna Lot No. 7010722069 / Sample Lot No. 049F22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "049F22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.411 | 38.855 | 11.462 | 2.271 | 0.148 | 0.123 | 0.030 | 0.008 | 0.313 | 0.316 | 0.263 | 0.354 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.791 | 35.242 | 10.017 | 1.950 | 0.100 | 0.059 | 0.072 | 0.007 | 0.190 | 0.167 | 0.717 | 0.352 |
| Fraction 5 | 51.806 | 35.554 | 10.501 | 2.140 | 0.312 | 0.268 | 0.111 | 0.008 | 0.601 | 0.755 | 1.053 | 0.385 |
| Fraction 6 | 50.354 | 36.608 | 10.742 | 2.296 | 0.142 | 0.110 | 0.048 | 0.019 | 0.282 | 0.301 | 0.443 | 0.841 |
| Fraction 7 | 47.376 | 38.453 | 11.613 | 2.558 | 0.101 | 0.078 | 0.029 | 0.005 | 0.214 | 0.204 | 0.253 | 0.214 |
| Fraction 8 | 45.813 | 39.341 | 12.260 | 2.586 | 0.220 | 0.216 | 0.082 | 0.026 | 0.480 | 0.550 | 0.670 | 0.999 |
| Fraction 9 | 43.703 | 40.484 | 13.230 | 2.583 | 0.300 | 0.127 | 0.195 | 0.021 | 0.687 | 0.314 | 1.478 | 0.819 |
| Fraction 10 | 43.008 | 41.155 | 13.469 | 2.368 | 0.199 | 0.223 | 0.034 | 0.007 | 0.463 | 0.543 | 0.251 | 0.277 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "049F22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.65 | 2.44 | 0.23 | 0.05 | 2.165 | 0.007 | 1.11E+12 |
| Fraction 1 | 172.70 | 6.04 | 0.16 | 0.07 | < QL | < QL | 3.67E+10 |
| Fraction 2 | 164.82 | 6.42 | 0.27 | 0.07 | < QL | < QL | 3.56E+10 |
| Fraction 3 | 150.80 | 4.53 | 0.19 | 0.09 | < QL | < QL | 4.09E+10 |
| Fraction 4 | 111.86 | 1.49 | 0.17 | 0.04 | 0.079 | 0.016 | 5.09E+10 |
| Fraction 5 | 106.17 | 2.54 | 0.15 | 0.05 | 0.183 | 0.029 | 1.09E+11 |
| Fraction 6 | 108.24 | 3.17 | 0.16 | 0.05 | 0.376 | 0.034 | 1.35E+11 |
| Fraction 7 | 116.98 | 2.04 | 0.20 | 0.05 | 0.910 | 0.017 | 3.08E+11 |
| Fraction 8 | 127.60 | 2.02 | 0.17 | 0.06 | 0.891 | 0.028 | 2.90E+11 |
| Fraction 9 | 160.19 | 4.27 | 0.21 | 0.07 | 0.465 | 0.014 | 1.63E+11 |
| Fraction 10 | 169.76 | 4.34 | 0.24 | 0.08 | 0.329 | 0.007 | 9.59E+10 |

HH.    Sample No. F-34 (PN 50092/50141 / Moderna Lot No. 7015222071 / Sample Lot No. 044H22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "044H22A".

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.129 | 39.135 | 11.421 | 2.315 | 0.162 | 0.184 | 0.089 | 0.011 | 0.343 | 0.469 | 0.776 | 0.482 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.375 | 33.790 | 10.100 | 1.735 | 0.148 | 0.089 | 0.067 | 0.009 | 0.272 | 0.263 | 0.658 | 0.547 |
| Fraction 5 | 52.645 | 34.997 | 10.185 | 2.173 | 0.055 | 0.049 | 0.022 | 0.012 | 0.105 | 0.139 | 0.211 | 0.574 |
| Fraction 6 | 51.406 | 35.793 | 10.471 | 2.331 | 0.275 | 0.308 | 0.074 | 0.015 | 0.535 | 0.861 | 0.704 | 0.653 |
| Fraction 7 | 48.442 | 37.782 | 11.246 | 2.529 | 0.235 | 0.113 | 0.152 | 0.033 | 0.484 | 0.298 | 1.355 | 1.297 |
| Fraction 8 | 45.187 | 40.049 | 12.200 | 2.563 | 0.249 | 0.232 | 0.062 | 0.020 | 0.551 | 0.578 | 0.509 | 0.762 |
| Fraction 9 | 42.837 | 41.425 | 13.118 | 2.620 | 0.179 | 0.198 | 0.113 | 0.015 | 0.418 | 0.477 | 0.862 | 0.569 |
| Fraction 10 | 43.175 | 41.085 | 13.306 | 2.435 | 0.101 | 0.123 | 0.027 | 0.017 | 0.233 | 0.299 | 0.200 | 0.701 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "044H22A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 129.53 | 3.21 | 0.19 | 0.07 | 2.157 | 0.035 | 5.64E+11 |
| Fraction 1 | 167.14 | 4.21 | 0.11 | 0.07 | < QL | < QL | 4.63E+10 |
| Fraction 2 | 143.96 | 4.51 | 0.14 | 0.09 | < QL | < QL | 3.02E+10 |
| Fraction 3 | 138.47 | 5.08 | 0.19 | 0.06 | < QL | < QL | 3.12E+10 |
| Fraction 4 | 127.84 | 4.23 | 0.24 | 0.06 | 0.084 | 0.012 | 4.15E+10 |
| Fraction 5 | 99.68 | 2.52 | 0.13 | 0.05 | 0.150 | 0.006 | 5.56E+10 |
| Fraction 6 | 99.29 | 1.27 | 0.18 | 0.04 | 0.256 | 0.030 | 9.22E+10 |
| Fraction 7 | 109.52 | 2.38 | 0.16 | 0.05 | 0.711 | 0.012 | 2.35E+11 |
| Fraction 8 | 129.14 | 2.79 | 0.16 | 0.07 | 1.183 | 0.027 | 3.64E+11 |
| Fraction 9 | 159.81 | 4.25 | 0.19 | 0.09 | 0.646 | 0.024 | 2.35E+11 |
| Fraction 10 | 161.44 | 4.14 | 0.24 | 0.09 | 0.453 | 0.016 | 1.41E+11 |

II.    **Sample No. G-35 (PN 50108/50115 / Moderna Lot No. 7010722092 / Sample Lot No. 200028A)**

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "200028A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.387 | 38.766 | 11.423 | 2.424 | 0.291 | 0.306 | 0.041 | 0.013 | 0.614 | 0.788 | 0.363 | 0.533 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |

353

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 53.832 | 34.130 | 9.872 | 2.166 | 0.120 | 0.144 | 0.064 | 0.010 | 0.223 | 0.423 | 0.648 | 0.463 |
| Fraction 6 | 52.263 | 35.158 | 10.140 | 2.438 | 0.144 | 0.159 | 0.056 | 0.021 | 0.276 | 0.451 | 0.554 | 0.870 |
| Fraction 7 | 49.938 | 36.521 | 10.871 | 2.671 | 0.138 | 0.115 | 0.036 | 0.008 | 0.276 | 0.315 | 0.332 | 0.285 |
| Fraction 8 | 45.767 | 39.407 | 12.101 | 2.725 | 0.141 | 0.250 | 0.117 | 0.008 | 0.308 | 0.634 | 0.964 | 0.290 |
| Fraction 9 | 43.163 | 40.939 | 13.170 | 2.728 | 0.117 | 0.086 | 0.045 | 0.006 | 0.272 | 0.209 | 0.344 | 0.225 |
| Fraction 10 | 43.314 | 41.156 | 13.114 | 2.416 | 0.138 | 0.151 | 0.089 | 0.011 | 0.318 | 0.367 | 0.681 | 0.460 |

**Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200028A".**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 129.08 | 3.13 | 0.23 | 0.06 | 2.088 | 0.018 | 5.61E+11 |
| Fraction 1 | 159.60 | 4.29 | 0.14 | 0.07 | < QL | < QL | 3.37E+10 |
| Fraction 2 | 163.97 | 3.38 | 0.12 | 0.04 | < QL | < QL | 3.53E+10 |
| Fraction 3 | 140.52 | 2.70 | 0.18 | 0.06 | < QL | < QL | 1.58E+10 |
| Fraction 4 | 114.26 | 2.74 | 0.19 | 0.05 | < QL | < QL | 1.58E+10 |
| Fraction 5 | 105.06 | 3.19 | 0.21 | 0.06 | 0.116 | 0.013 | 2.70E+10 |
| Fraction 6 | 95.07 | 2.99 | 0.20 | 0.06 | 0.219 | 0.026 | 3.27E+10 |
| Fraction 7 | 98.68 | 2.64 | 0.17 | 0.06 | 0.391 | 0.040 | 5.31E+10 |
| Fraction 8 | 121.41 | 2.04 | 0.19 | 0.08 | 0.903 | 0.021 | 1.30E+11 |
| Fraction 9 | 154.36 | 4.11 | 0.14 | 0.05 | 0.789 | 0.019 | 1.62E+11 |
| Fraction 10 | 187.78 | 5.36 | 0.19 | 0.05 | 0.667 | 0.030 | 1.23E+11 |

JJ.    Sample No. G-36 (PN 50108/50140 / Moderna Lot No. 7015322077 / Sample Lot No. 400038A)

**Tabulated results of molar ratios by LC-CAD for CMO LOT number "400038A".**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.417 | 38.877 | 11.387 | 2.318 | 0.362 | 0.320 | 0.048 | 0.035 | 0.763 | 0.822 | 0.421 | 1.497 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.862 | 34.928 | 10.101 | 2.109 | 0.592 | 0.492 | 0.094 | 0.014 | 1.120 | 1.408 | 0.932 | 0.663 |
| Fraction 5 | 52.654 | 34.993 | 10.133 | 2.219 | 0.359 | 0.479 | 0.125 | 0.008 | 0.681 | 1.369 | 1.235 | 0.355 |

354

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Fraction 6 | 51.517 | 35.697 | 10.419 | 2.368 | 0.222 | 0.270 | 0.089 | 0.015 | 0.430 | 0.757 | 0.855 | 0.651 |
| Fraction 7 | 49.448 | 37.106 | 10.951 | 2.495 | 0.180 | 0.083 | 0.131 | 0.013 | 0.365 | 0.224 | 1.198 | 0.509 |
| Fraction 8 | 46.530 | 39.135 | 11.796 | 2.538 | 0.735 | 0.675 | 0.084 | 0.031 | 1.580 | 1.725 | 0.716 | 1.238 |
| Fraction 9 | 43.632 | 40.630 | 13.188 | 2.550 | 0.264 | 0.367 | 0.171 | 0.024 | 0.605 | 0.903 | 1.297 | 0.949 |
| Fraction 10 | 43.890 | 40.663 | 13.224 | 2.223 | 0.216 | 0.163 | 0.197 | 0.030 | 0.493 | 0.401 | 1.490 | 1.360 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "400038A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 127.83 | 4.09 | 0.20 | 0.06 | 2.112 | 0.038 | 5.36E+11 |
| Fraction 1 | 169.29 | 5.94 | 0.14 | 0.09 | < QL | < QL | 2.59E+10 |
| Fraction 2 | 144.30 | 4.93 | 0.20 | 0.06 | < QL | < QL | 1.95E+10 |
| Fraction 3 | 123.46 | 2.41 | 0.22 | 0.07 | < QL | < QL | 1.46E+10 |
| Fraction 4 | 107.23 | 2.62 | 0.21 | 0.08 | < QL | < QL | 1.49E+10 |
| Fraction 5 | 102.10 | 1.89 | 0.24 | 0.09 | 0.150 | 0.023 | 3.08E+10 |
| Fraction 6 | 104.35 | 1.85 | 0.17 | 0.06 | 0.273 | 0.027 | 7.18E+10 |
| Fraction 7 | 110.11 | 2.70 | 0.19 | 0.06 | 0.587 | 0.048 | 1.40E+11 |
| Fraction 8 | 125.95 | 3.36 | 0.20 | 0.06 | 0.939 | 0.039 | 2.42E+11 |
| Fraction 9 | 157.79 | 3.49 | 0.21 | 0.06 | 0.707 | 0.042 | 1.79E+11 |
| Fraction 10 | 189.02 | 6.95 | 0.17 | 0.06 | 0.457 | 0.029 | 1.15E+11 |

**KK.    Sample No. G-37 (PN 50075 / Moderna Lot No. 7006822286 / Sample Lot No. 019D22A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "019D22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Choles terol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG | SM-102 | Chole sterol | DSPC | PEG-DMG |
| Not-fractionated | 47.709 | 39.670 | 11.212 | 1.409 | 0.185 | 0.206 | 0.056 | 0.006 | 0.388 | 0.518 | 0.501 | 0.401 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.991 | 36.644 | 11.120 | 1.244 | 0.194 | 0.198 | 0.016 | 0.011 | 0.380 | 0.541 | 0.144 | 0.862 |
| Fraction 5 | 51.073 | 36.578 | 10.909 | 1.440 | 0.204 | 0.160 | 0.106 | 0.014 | 0.400 | 0.438 | 0.967 | 0.988 |
| Fraction 6 | 50.321 | 36.996 | 11.101 | 1.581 | 0.208 | 0.177 | 0.069 | 0.016 | 0.413 | 0.478 | 0.626 | 0.993 |
| Fraction 7 | 48.207 | 38.719 | 11.506 | 1.568 | 0.263 | 0.240 | 0.058 | 0.014 | 0.546 | 0.620 | 0.503 | 0.866 |
| Fraction 8 | 45.522 | 40.978 | 12.055 | 1.446 | 0.139 | 0.136 | 0.058 | 0.010 | 0.306 | 0.333 | 0.485 | 0.658 |

355

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Fraction 9 | 43.877 | 41.969 | 12.769 | 1.385 | 0.089 | 0.157 | 0.080 | 0.013 | 0.204 | 0.375 | 0.627 | 0.943 |
| Fraction 10 | 43.764 | 41.709 | 13.423 | 1.104 | 0.149 | 0.100 | 0.116 | 0.012 | 0.341 | 0.239 | 0.866 | 1.046 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "019D22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 179.45 | 5.33 | 0.21 | 0.04 | 4.634 | 0.070 | 2.31E+12 |
| Fraction 1 | 213.01 | 9.99 | 0.25 | 0.07 | < QL | < QL | 4.72E+10 |
| Fraction 2 | 187.27 | 4.42 | 0.26 | 0.12 | < QL | < QL | 3.47E+10 |
| Fraction 3 | 162.83 | 4.03 | 0.26 | 0.09 | < QL | < QL | 4.76E+10 |
| Fraction 4 | 137.62 | 4.54 | 0.23 | 0.07 | 0.083 | 0.032 | 5.10E+10 |
| Fraction 5 | 128.10 | 2.77 | 0.22 | 0.06 | 0.125 | 0.045 | 8.75E+10 |
| Fraction 6 | 133.01 | 2.78 | 0.23 | 0.05 | 0.369 | 0.017 | 1.39E+11 |
| Fraction 7 | 152.76 | 4.55 | 0.16 | 0.10 | 0.888 | 0.043 | 3.31E+11 |
| Fraction 8 | 186.85 | 6.02 | 0.15 | 0.07 | 1.190 | 0.029 | 4.82E+11 |
| Fraction 9 | 219.01 | 7.96 | 0.17 | 0.11 | 0.485 | 0.024 | 1.78E+11 |
| Fraction 10 | 257.45 | 8.18 | 0.30 | 0.07 | 0.322 | 0.014 | 9.79E+10 |

**LL.     Sample No. G-38 (PN 50075 / Moderna Lot No. 7006822285 / Sample Lot No. 18D22A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "018D22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.085 | 39.354 | 11.164 | 1.396 | 0.187 | 0.278 | 0.123 | 0.006 | 0.390 | 0.706 | 1.102 | 0.449 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 5 | 52.245 | 35.236 | 11.098 | 1.420 | 0.135 | 0.133 | 0.025 | 0.010 | 0.259 | 0.378 | 0.228 | 0.718 |
| Fraction 6 | 51.276 | 35.944 | 11.222 | 1.559 | 0.193 | 0.123 | 0.137 | 0.009 | 0.376 | 0.341 | 1.222 | 0.573 |
| Fraction 7 | 48.651 | 38.139 | 11.683 | 1.526 | 0.229 | 0.224 | 0.062 | 0.004 | 0.471 | 0.589 | 0.529 | 0.242 |
| Fraction 8 | 45.572 | 40.986 | 12.065 | 1.377 | 0.295 | 0.349 | 0.068 | 0.005 | 0.647 | 0.851 | 0.560 | 0.385 |
| Fraction 9 | 43.727 | 42.403 | 12.504 | 1.366 | 0.122 | 0.166 | 0.091 | 0.010 | 0.279 | 0.391 | 0.731 | 0.756 |
| Fraction 10 | 44.094 | 41.658 | 13.202 | 1.045 | 0.156 | 0.175 | 0.046 | 0.007 | 0.353 | 0.419 | 0.348 | 0.676 |

356

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "018D22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 181.08 | 5.50 | 0.25 | 0.08 | 4.341 | 0.006 | 2.24E+12 |
| Fraction 1 | 194.96 | 10.31 | 0.31 | 0.08 | < QL | < QL | 3.43E+10 |
| Fraction 2 | 175.38 | 6.72 | 0.33 | 0.09 | < QL | < QL | 2.64E+10 |
| Fraction 3 | 154.47 | 4.96 | 0.29 | 0.07 | < QL | < QL | 3.11E+10 |
| Fraction 4 | 123.92 | 4.73 | 0.27 | 0.07 | < QL | < QL | 3.58E+10 |
| Fraction 5 | 114.91 | 0.85 | 0.24 | 0.07 | 0.073 | 0.005 | 5.35E+10 |
| Fraction 6 | 120.91 | 3.62 | 0.22 | 0.07 | 0.269 | 0.015 | 1.25E+11 |
| Fraction 7 | 148.04 | 3.86 | 0.17 | 0.06 | 0.819 | 0.011 | 2.78E+11 |
| Fraction 8 | 188.92 | 4.88 | 0.12 | 0.07 | 1.231 | 0.036 | 5.98E+11 |
| Fraction 9 | 205.25 | 8.51 | 0.19 | 0.12 | 0.448 | 0.004 | 2.35E+11 |
| Fraction 10 | 249.09 | 8.55 | 0.34 | 0.12 | 0.285 | 0.021 | 1.06E+11 |

## MM.  Sample No. H-39 (PN 50073 / Moderna Lot No. 7006520006 / Sample Lot No. 025J20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.809 | 38.970 | 10.830 | 1.392 | 0.204 | 0.232 | 0.058 | 0.012 | 0.417 | 0.594 | 0.535 | 0.851 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.872 | 35.160 | 10.716 | 1.252 | 0.269 | 0.269 | 0.067 | 0.014 | 0.509 | 0.764 | 0.622 | 1.104 |
| Fraction 5 | 53.647 | 34.193 | 10.707 | 1.452 | 0.149 | 0.052 | 0.120 | 0.009 | 0.278 | 0.153 | 1.124 | 0.632 |
| Fraction 6 | 52.975 | 34.434 | 11.017 | 1.574 | 0.101 | 0.143 | 0.046 | 0.015 | 0.190 | 0.415 | 0.419 | 0.925 |
| Fraction 7 | 49.764 | 36.905 | 11.775 | 1.556 | 0.234 | 0.230 | 0.063 | 0.011 | 0.470 | 0.623 | 0.531 | 0.678 |
| Fraction 8 | 47.030 | 39.342 | 12.131 | 1.497 | 0.177 | 0.165 | 0.138 | 0.014 | 0.377 | 0.419 | 1.136 | 0.946 |
| Fraction 9 | 45.154 | 40.655 | 12.655 | 1.536 | 0.284 | 0.296 | 0.097 | 0.002 | 0.628 | 0.728 | 0.768 | 0.159 |
| Fraction 10 | 45.383 | 41.755 | 11.904 | 0.957 | 0.178 | 0.240 | 0.106 | 0.011 | 0.392 | 0.574 | 0.891 | 1.193 |

357

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "062G20A".

| Sample No. | DLS Z-ave (nm) | DLS ± SD (nm) | DLS PdI (a.u.) | DLS ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | UV ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 183.27 | 4.44 | 0.32 | 0.10 | 4.396 | 0.023 | 1.00E+12 |
| Fraction 1 | 206.72 | 11.38 | 0.22 | 0.08 | < QL | < QL | 3.24E+10 |
| Fraction 2 | 194.35 | 3.83 | 0.29 | 0.06 | < QL | < QL | 2.10E+10 |
| Fraction 3 | 176.97 | 4.85 | 0.27 | 0.05 | < QL | < QL | 2.43E+10 |
| Fraction 4 | 136.32 | 4.32 | 0.32 | 0.09 | 0.076 | 0.011 | 2.33E+10 |
| Fraction 5 | 122.79 | 2.91 | 0.25 | 0.06 | 0.128 | 0.032 | 2.72E+10 |
| Fraction 6 | 119.00 | 2.93 | 0.29 | 0.05 | 0.232 | 0.011 | 5.22E+10 |
| Fraction 7 | 152.90 | 3.64 | 0.14 | 0.06 | 0.609 | 0.077 | 1.73E+11 |
| Fraction 8 | 174.08 | 4.44 | 0.09 | 0.08 | 1.078 | 0.029 | 2.32E+11 |
| Fraction 9 | 196.96 | 3.67 | 0.15 | 0.08 | 0.648 | 0.033 | 1.09E+11 |
| Fraction 10 | 270.29 | 12.62 | 0.22 | 0.06 | 0.456 | 0.006 | 8.67E+10 |

NN.   Sample No. H-40 (PN 50068 / Moderna Lot No. 7006520002 / Sample Lot No. 062G20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "062G20A".

| Sample No. | Average molar ratio (%) SM-102 | Average molar ratio (%) Cholesterol | Average molar ratio (%) DSPC | Average molar ratio (%) PEG-DMG | SD molar ratio (%) SM-102 | SD molar ratio (%) Cholesterol | SD molar ratio (%) DSPC | SD molar ratio (%) PEG-DMG | RSD% molar ratio (%) SM-102 | RSD% molar ratio (%) Cholesterol | RSD% molar ratio (%) DSPC | RSD% molar ratio (%) PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 48.060 | 39.129 | 11.334 | 1.477 | 0.526 | 0.497 | 0.068 | 0.007 | 1.095 | 1.270 | 0.599 | 0.455 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.617 | 37.471 | 10.762 | 1.150 | 0.278 | 0.309 | 0.062 | 0.008 | 0.550 | 0.826 | 0.576 | 0.660 |
| Fraction 5 | 51.883 | 35.831 | 10.872 | 1.414 | 0.290 | 0.220 | 0.148 | 0.006 | 0.558 | 0.615 | 1.359 | 0.443 |
| Fraction 6 | 51.750 | 35.546 | 11.089 | 1.615 | 0.165 | 0.060 | 0.153 | 0.010 | 0.320 | 0.169 | 1.382 | 0.612 |
| Fraction 7 | 49.233 | 37.459 | 11.652 | 1.656 | 0.225 | 0.293 | 0.140 | 0.004 | 0.457 | 0.781 | 1.202 | 0.267 |
| Fraction 8 | 46.305 | 39.894 | 12.153 | 1.648 | 0.223 | 0.224 | 0.066 | 0.016 | 0.482 | 0.561 | 0.542 | 0.989 |
| Fraction 9 | 45.476 | 40.401 | 12.393 | 1.729 | 0.148 | 0.098 | 0.111 | 0.003 | 0.326 | 0.244 | 0.895 | 0.167 |
| Fraction 10 | 40.772 | 43.729 | 14.153 | 1.346 | 0.227 | 0.134 | 0.114 | 0.006 | 0.556 | 0.306 | 0.806 | 0.420 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "062G20A".

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 172.94 | 3.75 | 0.25 | 0.11 | 4.479 | 0.059 | 9.44E+11 |
| Fraction 1 | 223.45 | 9.32 | 0.19 | 0.06 | 0.078 | 0.010 | 3.41E+10 |
| Fraction 2 | 204.68 | 5.18 | 0.19 | 0.06 | < QL | < QL | 2.00E+10 |
| Fraction 3 | 193.15 | 8.29 | 0.21 | 0.08 | < QL | < QL | 3.27E+10 |
| Fraction 4 | 163.37 | 6.01 | 0.25 | 0.08 | 0.120 | 0.010 | 3.91E+10 |
| Fraction 5 | 134.78 | 3.46 | 0.25 | 0.06 | 0.193 | 0.010 | 5.79E+10 |
| Fraction 6 | 128.90 | 1.93 | 0.21 | 0.05 | 0.355 | 0.036 | 6.49E+10 |
| Fraction 7 | 141.38 | 1.73 | 0.24 | 0.06 | 0.574 | 0.054 | 7.62E+10 |
| Fraction 8 | 168.19 | 3.72 | 0.17 | 0.04 | 0.799 | 0.006 | 1.29E+11 |
| Fraction 9 | 174.73 | 4.78 | 0.14 | 0.05 | 0.454 | 0.020 | 8.09E+10 |
| Fraction 10 | 238.88 | 6.78 | 0.22 | 0.04 | 0.286 | 0.023 | 4.69E+10 |

OO.    **Sample No. H-41 (PN 50089 / Moderna Lot No. 7007521015 / Sample Lot No. 940914)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "940914".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.615 | 39.284 | 11.760 | 1.341 | 0.137 | 0.177 | 0.038 | 0.006 | 0.288 | 0.451 | 0.322 | 0.466 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.040 | 36.211 | 11.579 | 1.170 | 0.167 | 0.132 | 0.043 | 0.004 | 0.327 | 0.363 | 0.372 | 0.318 |
| Fraction 5 | 52.436 | 34.715 | 11.408 | 1.441 | 0.086 | 0.085 | 0.036 | 0.006 | 0.164 | 0.244 | 0.320 | 0.424 |
| Fraction 6 | 52.298 | 34.682 | 11.430 | 1.591 | 0.188 | 0.160 | 0.030 | 0.014 | 0.359 | 0.460 | 0.262 | 0.903 |
| Fraction 7 | 49.355 | 37.061 | 11.984 | 1.601 | 0.103 | 0.106 | 0.027 | 0.005 | 0.209 | 0.286 | 0.222 | 0.341 |
| Fraction 8 | 45.819 | 40.461 | 12.237 | 1.484 | 0.066 | 0.066 | 0.080 | 0.008 | 0.144 | 0.162 | 0.653 | 0.535 |
| Fraction 9 | 43.610 | 42.266 | 12.681 | 1.443 | 0.195 | 0.213 | 0.058 | 0.005 | 0.447 | 0.504 | 0.458 | 0.316 |
| Fraction 10 | 44.561 | 41.560 | 12.889 | 0.990 | 0.176 | 0.178 | 0.020 | 0.004 | 0.395 | 0.429 | 0.153 | 0.438 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940914".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 186.91 | 5.97 | 0.28 | 0.08 | 4.028 | 0.174 | 9.25E+11 |
| Fraction 1 | 181.67 | 4.38 | 0.19 | 0.09 | < QL | < QL | 3.35E+10 |
| Fraction 2 | 183.08 | 5.84 | 0.27 | 0.08 | < QL | < QL | 3.15E+10 |
| Fraction 3 | 161.72 | 4.10 | 0.23 | 0.06 | < QL | < QL | 2.97E+10 |
| Fraction 4 | 125.42 | 2.05 | 0.30 | 0.04 | < QL | < QL | 2.64E+10 |
| Fraction 5 | 117.10 | 2.36 | 0.28 | 0.03 | 0.084 | 0.023 | 3.24E+10 |
| Fraction 6 | 119.60 | 2.90 | 0.32 | 0.04 | 0.192 | 0.019 | 4.47E+10 |
| Fraction 7 | 141.33 | 3.56 | 0.23 | 0.11 | 0.548 | 0.040 | 8.08E+10 |
| Fraction 8 | 171.11 | 5.98 | 0.18 | 0.07 | 0.891 | 0.033 | 1.66E+11 |
| Fraction 9 | 202.72 | 7.15 | 0.16 | 0.11 | 0.468 | 0.045 | 9.34E+10 |
| Fraction 10 | 276.95 | 6.79 | 0.34 | 0.15 | 0.542 | 0.007 | 1.09E+11 |

**PP.**   **Sample No. H-42 (PN 50099 / Moderna Lot No. 7006822145 / Sample Lot No. 000383A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000383A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.996 | 38.971 | 11.491 | 1.543 | 0.337 | 0.360 | 0.101 | 0.019 | 0.703 | 0.924 | 0.877 | 1.204 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.881 | 35.738 | 11.018 | 1.362 | 0.245 | 0.227 | 0.029 | 0.007 | 0.473 | 0.636 | 0.263 | 0.550 |
| Fraction 5 | 52.506 | 35.070 | 10.789 | 1.634 | 0.232 | 0.238 | 0.028 | 0.008 | 0.442 | 0.680 | 0.259 | 0.513 |
| Fraction 6 | 51.746 | 35.502 | 10.989 | 1.763 | 0.153 | 0.150 | 0.119 | 0.008 | 0.295 | 0.422 | 1.078 | 0.431 |
| Fraction 7 | 48.974 | 37.442 | 11.755 | 1.829 | 0.174 | 0.256 | 0.113 | 0.026 | 0.356 | 0.683 | 0.958 | 1.396 |
| Fraction 8 | 45.578 | 40.121 | 12.623 | 1.678 | 0.197 | 0.214 | 0.123 | 0.010 | 0.433 | 0.534 | 0.973 | 0.589 |
| Fraction 9 | 44.173 | 41.074 | 13.138 | 1.616 | 0.145 | 0.256 | 0.126 | 0.012 | 0.329 | 0.624 | 0.958 | 0.725 |
| Fraction 10 | 45.376 | 40.661 | 12.781 | 1.182 | 0.096 | 0.197 | 0.142 | 0.005 | 0.211 | 0.485 | 1.108 | 0.435 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000383A".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 166.16 | 7.25 | 0.26 | 0.09 | 4.656 | 0.005 | 2.14E+12 |
| Fraction 1 | 190.72 | 6.10 | 0.26 | 0.08 | < QL | < QL | 7.22E+10 |
| Fraction 2 | 170.50 | 3.57 | 0.23 | 0.07 | < QL | < QL | 5.38E+10 |
| Fraction 3 | 136.96 | 3.45 | 0.28 | 0.08 | < QL | < QL | 4.34E+10 |
| Fraction 4 | 121.30 | 3.39 | 0.31 | 0.06 | < QL | < QL | 4.84E+10 |
| Fraction 5 | 107.82 | 1.98 | 0.18 | 0.08 | 0.195 | 0.010 | 7.90E+10 |
| Fraction 6 | 107.22 | 2.85 | 0.24 | 0.04 | 0.415 | 0.043 | 1.27E+11 |
| Fraction 7 | 126.45 | 3.17 | 0.23 | 0.05 | 0.832 | 0.034 | 3.02E+11 |
| Fraction 8 | 167.74 | 4.82 | 0.14 | 0.07 | 1.004 | 0.067 | 4.17E+11 |
| Fraction 9 | 213.54 | 5.51 | 0.10 | 0.09 | 0.603 | 0.013 | 2.35E+11 |
| Fraction 10 | 252.99 | 7.15 | 0.30 | 0.07 | 0.553 | 0.099 | 1.74E+11 |

QQ.    Sample No. H-43 (PN 50073 / Moderna Lot No. 7006520005 / Sample Lot No. 011J20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "011J20A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 48.240 | 39.106 | 11.306 | 1.349 | 0.105 | 0.253 | 0.189 | 0.005 | 0.217 | 0.646 | 1.675 | 0.376 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.858 | 34.630 | 11.233 | 1.279 | 0.339 | 0.360 | 0.053 | 0.007 | 0.641 | 1.039 | 0.471 | 0.563 |
| Fraction 5 | 52.883 | 34.734 | 10.991 | 1.392 | 0.188 | 0.155 | 0.053 | 0.008 | 0.355 | 0.445 | 0.480 | 0.594 |
| Fraction 6 | 52.375 | 34.923 | 11.192 | 1.510 | 0.134 | 0.100 | 0.058 | 0.002 | 0.256 | 0.287 | 0.518 | 0.153 |
| Fraction 7 | 49.598 | 37.074 | 11.785 | 1.543 | 0.215 | 0.254 | 0.077 | 0.005 | 0.433 | 0.684 | 0.652 | 0.306 |
| Fraction 8 | 46.126 | 39.882 | 12.420 | 1.573 | 0.145 | 0.142 | 0.073 | 0.007 | 0.315 | 0.356 | 0.584 | 0.426 |
| Fraction 9 | 45.185 | 40.289 | 12.936 | 1.590 | 0.151 | 0.155 | 0.171 | 0.015 | 0.333 | 0.385 | 1.320 | 0.914 |
| Fraction 10 | 45.434 | 41.825 | 11.804 | 0.938 | 0.149 | 0.190 | 0.058 | 0.009 | 0.329 | 0.455 | 0.496 | 0.996 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "011J20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 179.89 | 6.61 | 0.34 | 0.06 | 5.091 | 0.216 | 2.60E+12 |
| Fraction 1 | 186.77 | 4.07 | 0.25 | 0.07 | < QL | < QL | 5.04E+10 |
| Fraction 2 | 178.68 | 6.02 | 0.22 | 0.08 | < QL | < QL | 4.36E+10 |
| Fraction 3 | 146.97 | 3.75 | 0.28 | 0.04 | < QL | < QL | 4.04E+10 |
| Fraction 4 | 130.49 | 2.91 | 0.22 | 0.06 | 0.107 | 0.017 | 2.04E+10 |
| Fraction 5 | 125.65 | 4.70 | 0.24 | 0.05 | 0.161 | 0.024 | 8.06E+10 |
| Fraction 6 | 127.68 | 3.60 | 0.25 | 0.06 | 0.371 | 0.028 | 2.03E+11 |
| Fraction 7 | 149.15 | 4.30 | 0.17 | 0.08 | 0.790 | 0.007 | 4.95E+11 |
| Fraction 8 | 165.32 | 4.37 | 0.15 | 0.07 | 0.790 | 0.017 | 4.27E+11 |
| Fraction 9 | 176.50 | 4.00 | 0.18 | 0.06 | 0.277 | 0.067 | 1.52E+11 |
| Fraction 10 | 269.94 | 15.11 | 0.30 | 0.14 | 0.371 | 0.015 | 1.62E+11 |

RR.    Sample No. H-44 (PN 50089 / Moderna Lot No. 7006821486 / Sample Lot No. 091K21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "091K21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.763 | 39.561 | 11.279 | 1.396 | 0.215 | 0.197 | 0.087 | 0.008 | 0.450 | 0.499 | 0.771 | 0.569 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.589 | 35.917 | 11.228 | 1.266 | 0.195 | 0.258 | 0.099 | 0.010 | 0.378 | 0.719 | 0.879 | 0.758 |
| Fraction 5 | 52.222 | 35.189 | 11.091 | 1.498 | 0.321 | 0.307 | 0.052 | 0.013 | 0.614 | 0.873 | 0.465 | 0.866 |
| Fraction 6 | 51.548 | 35.520 | 11.301 | 1.631 | 0.224 | 0.237 | 0.056 | 0.004 | 0.435 | 0.668 | 0.497 | 0.238 |
| Fraction 7 | 48.709 | 37.708 | 11.944 | 1.639 | 0.100 | 0.132 | 0.063 | 0.005 | 0.205 | 0.349 | 0.530 | 0.289 |
| Fraction 8 | 45.135 | 40.933 | 12.427 | 1.506 | 0.259 | 0.217 | 0.050 | 0.007 | 0.574 | 0.531 | 0.401 | 0.459 |
| Fraction 9 | 43.727 | 42.003 | 12.808 | 1.462 | 0.196 | 0.262 | 0.068 | 0.013 | 0.448 | 0.623 | 0.530 | 0.912 |
| Fraction 10 | 44.582 | 41.610 | 12.742 | 1.065 | 0.115 | 0.133 | 0.052 | 0.007 | 0.257 | 0.321 | 0.409 | 0.659 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "091K21A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 172.43 | 6.63 | 0.27 | 0.08 | 4.203 | 0.097 | 2.15E+12 |
| Fraction 1 | 210.91 | 6.18 | 0.35 | 0.06 | 0.115 | 0.027 | 6.92E+10 |
| Fraction 2 | 171.76 | 6.46 | 0.32 | 0.10 | < QL | < QL | 4.90E+10 |
| Fraction 3 | 153.26 | 5.90 | 0.35 | 0.07 | < QL | < QL | 5.28E+10 |
| Fraction 4 | 125.28 | 5.41 | 0.27 | 0.09 | 0.096 | 0.001 | 5.35E+10 |
| Fraction 5 | 107.73 | 2.00 | 0.26 | 0.09 | 0.168 | 0.009 | 7.76E+10 |
| Fraction 6 | 112.62 | 1.79 | 0.22 | 0.06 | 0.350 | 0.010 | 1.58E+11 |
| Fraction 7 | 137.12 | 3.75 | 0.20 | 0.04 | 0.707 | 0.037 | 3.18E+11 |
| Fraction 8 | 167.06 | 3.63 | 0.20 | 0.06 | 0.954 | 0.067 | 4.67E+11 |
| Fraction 9 | 209.43 | 9.84 | 0.20 | 0.09 | 0.506 | 0.058 | 2.18E+11 |
| Fraction 10 | 249.96 | 8.03 | 0.31 | 0.06 | 0.468 | 0.031 | 1.72E+11 |

SS.   **Sample No. I-45 (PN 50099 / Moderna Lot No. 7006822119 / Sample Lot No. 000371A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000371A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.327 | 39.438 | 11.746 | 1.489 | 0.262 | 0.213 | 0.049 | 0.008 | 0.554 | 0.541 | 0.414 | 0.543 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.158 | 36.485 | 11.099 | 1.258 | 0.159 | 0.217 | 0.107 | 0.008 | 0.310 | 0.595 | 0.960 | 0.624 |
| Fraction 5 | 52.254 | 35.404 | 10.819 | 1.524 | 0.288 | 0.266 | 0.071 | 0.003 | 0.552 | 0.752 | 0.660 | 0.194 |
| Fraction 6 | 51.303 | 35.801 | 11.203 | 1.692 | 0.228 | 0.234 | 0.050 | 0.012 | 0.445 | 0.654 | 0.451 | 0.701 |
| Fraction 7 | 48.483 | 37.888 | 11.985 | 1.643 | 0.478 | 0.506 | 0.084 | 0.013 | 0.985 | 1.336 | 0.702 | 0.793 |
| Fraction 8 | 45.725 | 40.078 | 12.634 | 1.563 | 0.314 | 0.283 | 0.104 | 0.015 | 0.688 | 0.706 | 0.824 | 0.957 |
| Fraction 9 | 44.425 | 41.255 | 12.845 | 1.474 | 0.337 | 0.329 | 0.027 | 0.014 | 0.758 | 0.797 | 0.212 | 0.944 |
| Fraction 10 | 41.405 | 42.591 | 14.706 | 1.298 | 0.200 | 0.239 | 0.083 | 0.012 | 0.483 | 0.561 | 0.567 | 0.945 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000371A".

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 160.40 | 5.97 | 0.27 | 0.07 | 4.171 | 0.013 | 8.08E+11 |
| Fraction 1 | 206.72 | 11.38 | 0.22 | 0.08 | < QL | < QL | 4.18E+10 |
| Fraction 2 | 164.32 | 3.66 | 0.26 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 3 | 156.82 | 3.98 | 0.26 | 0.07 | < QL | < QL | 2.73E+10 |
| Fraction 4 | 144.02 | 3.85 | 0.30 | 0.07 | 0.084 | 0.029 | 2.30E+10 |
| Fraction 5 | 116.69 | 2.64 | 0.31 | 0.05 | 0.137 | 0.041 | 4.16E+10 |
| Fraction 6 | 113.29 | 4.11 | 0.25 | 0.07 | 0.333 | 0.028 | 7.30E+10 |
| Fraction 7 | 138.49 | 1.28 | 0.26 | 0.05 | 0.675 | 0.018 | 1.51E+11 |
| Fraction 8 | 171.55 | 5.56 | 0.20 | 0.05 | 0.928 | 0.024 | 2.01E+11 |
| Fraction 9 | 212.87 | 3.42 | 0.10 | 0.08 | 0.528 | 0.058 | 9.86E+10 |
| Fraction 10 | 225.58 | 9.37 | 0.18 | 0.10 | 0.286 | 0.062 | 6.33E+10 |

TT.    Sample No. I-46 (PN 50075 / Moderna Lot No. 7007521033 / Sample Lot No. 940922)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "940922".

| Sample No. | Average molar ratio (%) SM-102 | Choles terol | DSPC | PEG-DMG | SD molar ratio (%) SM-102 | Chole sterol | DSPC | PEG-DMG | RSD% molar ratio (%) SM-102 | Chole sterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.665 | 39.218 | 11.731 | 1.385 | 0.169 | 0.271 | 0.118 | 0.003 | 0.355 | 0.692 | 1.007 | 0.216 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.300 | 37.082 | 11.447 | 1.172 | 0.331 | 0.393 | 0.094 | 0.018 | 0.658 | 1.059 | 0.817 | 1.533 |
| Fraction 5 | 51.754 | 35.416 | 11.422 | 1.407 | 0.253 | 0.293 | 0.097 | 0.010 | 0.488 | 0.827 | 0.848 | 0.729 |
| Fraction 6 | 51.594 | 35.346 | 11.476 | 1.584 | 0.318 | 0.327 | 0.058 | 0.015 | 0.616 | 0.925 | 0.506 | 0.928 |
| Fraction 7 | 48.541 | 37.780 | 12.053 | 1.626 | 0.326 | 0.411 | 0.117 | 0.015 | 0.673 | 1.088 | 0.968 | 0.919 |
| Fraction 8 | 45.580 | 40.404 | 12.481 | 1.536 | 0.225 | 0.307 | 0.125 | 0.020 | 0.495 | 0.761 | 0.999 | 1.332 |
| Fraction 9 | 44.977 | 40.845 | 12.680 | 1.498 | 0.154 | 0.140 | 0.057 | 0.010 | 0.342 | 0.343 | 0.452 | 0.672 |
| Fraction 10 | 43.517 | 41.827 | 13.592 | 1.064 | 0.362 | 0.408 | 0.148 | 0.012 | 0.832 | 0.976 | 1.092 | 1.123 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "940922".

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 175.07 | 7.85 | 0.29 | 0.08 | 4.151 | 0.121 | 7.40E+11 |
| Fraction 1 | 229.53 | 10.03 | 0.31 | 0.10 | < QL | < QL | 4.22E+10 |
| Fraction 2 | 200.18 | 7.79 | 0.32 | 0.11 | < QL | < QL | 3.37E+10 |
| Fraction 3 | 200.57 | 6.55 | 0.35 | 0.11 | 0.079 | 0.004 | 3.25E+10 |
| Fraction 4 | 143.92 | 3.44 | 0.28 | 0.06 | < QL | < QL | 3.09E+10 |
| Fraction 5 | 122.82 | 2.94 | 0.23 | 0.05 | 0.141 | 0.015 | 3.17E+10 |
| Fraction 6 | 120.53 | 3.22 | 0.22 | 0.05 | 0.324 | 0.029 | 6.22E+10 |
| Fraction 7 | 145.89 | 3.52 | 0.15 | 0.06 | 0.697 | 0.023 | 1.28E+11 |
| Fraction 8 | 179.04 | 3.63 | 0.17 | 0.05 | 0.911 | 0.034 | 1.07E+11 |
| Fraction 9 | 195.31 | 4.17 | 0.17 | 0.06 | 0.417 | 0.014 | 8.34E+10 |
| Fraction 10 | 239.00 | 6.26 | 0.44 | 0.11 | 0.361 | 0.035 | 5.48E+10 |

UU.    Sample No. I-47 (PN 50075 / Moderna Lot No. 7007621110 / Sample Lot No. 001F21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "001F21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.774 | 39.234 | 11.619 | 1.373 | 0.215 | 0.230 | 0.075 | 0.002 | 0.449 | 0.587 | 0.643 | 0.176 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.316 | 36.667 | 10.944 | 1.074 | 0.154 | 0.125 | 0.035 | 0.006 | 0.300 | 0.340 | 0.315 | 0.593 |
| Fraction 5 | 51.948 | 35.360 | 11.264 | 1.428 | 0.188 | 0.136 | 0.065 | 0.004 | 0.363 | 0.384 | 0.573 | 0.249 |
| Fraction 6 | 50.535 | 36.301 | 11.608 | 1.556 | 0.151 | 0.166 | 0.027 | 0.002 | 0.299 | 0.456 | 0.233 | 0.105 |
| Fraction 7 | 48.086 | 38.389 | 11.986 | 1.539 | 0.136 | 0.203 | 0.078 | 0.004 | 0.282 | 0.529 | 0.652 | 0.229 |
| Fraction 8 | 45.663 | 40.407 | 12.440 | 1.490 | 0.192 | 0.154 | 0.042 | 0.002 | 0.420 | 0.382 | 0.341 | 0.103 |
| Fraction 9 | 44.493 | 41.406 | 12.705 | 1.396 | 0.066 | 0.043 | 0.038 | 0.004 | 0.149 | 0.104 | 0.303 | 0.319 |
| Fraction 10 | 44.326 | 41.716 | 13.009 | 0.949 | 0.092 | 0.116 | 0.063 | 0.007 | 0.207 | 0.279 | 0.483 | 0.742 |

365

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "001F21A".

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 177.86 | 3.62 | 0.26 | 0.07 | 4.255 | 0.068 | 8.87E+11 |
| Fraction 1 | 210.40 | 12.57 | 0.34 | 0.09 | < QL | < QL | 1.41E+10 |
| Fraction 2 | 200.11 | 6.39 | 0.36 | 0.07 | < QL | < QL | 2.03E+10 |
| Fraction 3 | 169.04 | 7.01 | 0.40 | 0.09 | < QL | < QL | 3.06E+10 |
| Fraction 4 | 154.81 | 2.91 | 0.37 | 0.10 | 0.083 | 0.015 | 3.19E+10 |
| Fraction 5 | 123.10 | 3.19 | 0.22 | 0.06 | 0.153 | 0.026 | 4.74E+10 |
| Fraction 6 | 135.48 | 2.21 | 0.18 | 0.05 | 0.483 | 0.027 | 9.65E+10 |
| Fraction 7 | 152.30 | 4.34 | 0.18 | 0.05 | 0.828 | 0.018 | 1.68E+11 |
| Fraction 8 | 177.85 | 4.96 | 0.19 | 0.08 | 0.881 | 0.028 | 1.70E+11 |
| Fraction 9 | 204.40 | 5.92 | 0.18 | 0.07 | 0.302 | 0.018 | 6.41E+10 |
| Fraction 10 | 206.72 | 11.38 | 0.22 | 0.08 | 0.246 | 0.002 | 4.83E+10 |

## VV. Sample No. I-48 (PN 50075 / Moderna Lot No. 7006520026 / Sample Lot No. 029L20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029L20A".

| Sample No. | Average molar ratio (%) SM-102 | Choles terol | DSPC | PEG-DMG | SD molar ratio (%) SM-102 | Chole sterol | DSPC | PEG-DMG | RSD% molar ratio (%) SM-102 | Chole sterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 48.390 | 38.539 | 11.544 | 1.526 | 0.390 | 0.349 | 0.086 | 0.012 | 0.805 | 0.906 | 0.742 | 0.791 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.182 | 35.385 | 11.026 | 1.406 | 0.134 | 0.194 | 0.092 | 0.013 | 0.257 | 0.549 | 0.833 | 0.941 |
| Fraction 5 | 53.273 | 34.211 | 10.939 | 1.577 | 0.282 | 0.195 | 0.133 | 0.021 | 0.529 | 0.569 | 1.214 | 1.337 |
| Fraction 6 | 51.545 | 35.386 | 11.343 | 1.726 | 0.237 | 0.265 | 0.029 | 0.012 | 0.460 | 0.749 | 0.252 | 0.699 |
| Fraction 7 | 49.705 | 37.086 | 11.602 | 1.607 | 0.332 | 0.267 | 0.071 | 0.011 | 0.667 | 0.720 | 0.608 | 0.706 |
| Fraction 8 | 46.967 | 39.101 | 12.318 | 1.615 | 0.389 | 0.391 | 0.077 | 0.008 | 0.829 | 1.001 | 0.628 | 0.516 |
| Fraction 9 | 46.336 | 39.943 | 12.163 | 1.558 | 0.251 | 0.218 | 0.079 | 0.007 | 0.543 | 0.545 | 0.651 | 0.435 |
| Fraction 10 | 43.518 | 41.778 | 13.395 | 1.309 | 0.145 | 0.189 | 0.096 | 0.008 | 0.333 | 0.454 | 0.716 | 0.618 |

366

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029L20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 178.01 | 4.72 | 0.19 | 0.09 | 4.268 | 0.057 | 2.71E+12 |
| Fraction 1 | 212.99 | 8.67 | 0.30 | 0.04 | 0.083 | 0.024 | 4.17E+10 |
| Fraction 2 | 194.42 | 6.82 | 0.31 | 0.11 | 0.091 | 0.011 | 4.93E+10 |
| Fraction 3 | 168.99 | 3.48 | 0.26 | 0.09 | 0.112 | 0.020 | 4.90E+10 |
| Fraction 4 | 130.25 | 3.40 | 0.26 | 0.06 | 0.122 | 0.001 | 6.19E+10 |
| Fraction 5 | 122.25 | 2.55 | 0.24 | 0.06 | 0.166 | 0.039 | 7.40E+10 |
| Fraction 6 | 136.59 | 3.69 | 0.22 | 0.05 | 0.422 | 0.035 | 1.17E+11 |
| Fraction 7 | 156.65 | 2.11 | 0.16 | 0.05 | 0.597 | 0.052 | 2.43E+11 |
| Fraction 8 | 180.72 | 4.51 | 0.13 | 0.05 | 1.287 | 0.015 | 7.17E+11 |
| Fraction 9 | 197.06 | 4.63 | 0.16 | 0.08 | 0.583 | 0.008 | 3.05E+11 |
| Fraction 10 | 235.35 | 10.27 | 0.26 | 0.09 | 0.407 | 0.009 | 1.57E+11 |

## WW.  Sample No. I-49 (PN 50092 / Moderna Lot No. 7009622018 / Sample Lot No. 053F22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "053F22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.364 | 38.917 | 11.524 | 2.195 | 0.168 | 0.148 | 0.055 | 0.007 | 0.356 | 0.381 | 0.476 | 0.306 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.712 | 34.933 | 10.425 | 1.930 | 0.118 | 0.108 | 0.015 | 0.013 | 0.224 | 0.310 | 0.143 | 0.665 |
| Fraction 5 | 52.039 | 35.304 | 10.587 | 2.071 | 0.278 | 0.258 | 0.043 | 0.016 | 0.534 | 0.731 | 0.409 | 0.783 |
| Fraction 6 | 51.303 | 35.637 | 10.836 | 2.224 | 0.273 | 0.247 | 0.044 | 0.003 | 0.533 | 0.694 | 0.403 | 0.149 |
| Fraction 7 | 48.654 | 37.563 | 11.372 | 2.411 | 0.158 | 0.098 | 0.104 | 0.007 | 0.324 | 0.261 | 0.919 | 0.287 |
| Fraction 8 | 45.577 | 39.566 | 12.398 | 2.460 | 0.250 | 0.256 | 0.030 | 0.007 | 0.547 | 0.646 | 0.242 | 0.295 |
| Fraction 9 | 42.489 | 41.378 | 13.663 | 2.470 | 0.278 | 0.287 | 0.089 | 0.019 | 0.654 | 0.694 | 0.653 | 0.766 |
| Fraction 10 | 44.896 | 39.742 | 13.157 | 2.206 | 0.122 | 0.220 | 0.092 | 0.014 | 0.272 | 0.553 | 0.700 | 0.647 |

367

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "053F22A".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 137.64 | 3.11 | 0.22 | 0.07 | 2.472 | 0.022 | 9.41E+11 |
| Fraction 1 | 178.96 | 7.51 | 0.20 | 0.09 | < QL | < QL | 3.89E+10 |
| Fraction 2 | 149.33 | 3.66 | 0.26 | 0.11 | < QL | < QL | 3.32E+10 |
| Fraction 3 | 145.42 | 4.03 | 0.22 | 0.08 | 0.073 | 0.021 | 3.69E+10 |
| Fraction 4 | 120.63 | 3.83 | 0.21 | 0.05 | 0.118 | 0.032 | 4.60E+10 |
| Fraction 5 | 115.63 | 3.17 | 0.20 | 0.06 | 0.164 | 0.010 | 8.20E+10 |
| Fraction 6 | 112.14 | 2.57 | 0.17 | 0.05 | 0.337 | 0.020 | 1.04E+11 |
| Fraction 7 | 123.44 | 2.88 | 0.14 | 0.05 | 0.859 | 0.037 | 2.95E+11 |
| Fraction 8 | 139.31 | 1.06 | 0.23 | 0.07 | 1.223 | 0.018 | 4.71E+11 |
| Fraction 9 | 174.62 | 5.46 | 0.21 | 0.06 | 0.667 | 0.017 | 2.07E+11 |
| Fraction 10 | 179.74 | 6.07 | 0.23 | 0.13 | 0.486 | 0.046 | 1.56E+11 |

## XX. Sample No. I-50 (PN 50092/50141 / Moderna Lot No. 7015322082 / Sample Lot No. 001K22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "001K22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 46.917 | 39.282 | 11.657 | 2.144 | 0.048 | 0.061 | 0.082 | 0.014 | 0.103 | 0.156 | 0.703 | 0.655 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.552 | 36.348 | 10.285 | 1.815 | 0.127 | 0.169 | 0.061 | 0.011 | 0.246 | 0.465 | 0.596 | 0.600 |
| Fraction 5 | 51.500 | 36.004 | 10.559 | 1.936 | 0.402 | 0.532 | 0.118 | 0.015 | 0.781 | 1.477 | 1.119 | 0.754 |
| Fraction 6 | 50.717 | 36.403 | 10.788 | 2.092 | 0.038 | 0.141 | 0.088 | 0.026 | 0.075 | 0.387 | 0.815 | 1.221 |
| Fraction 7 | 48.136 | 38.160 | 11.416 | 2.288 | 0.250 | 0.226 | 0.043 | 0.009 | 0.520 | 0.593 | 0.378 | 0.401 |
| Fraction 8 | 45.620 | 39.756 | 12.264 | 2.360 | 0.042 | 0.066 | 0.040 | 0.029 | 0.093 | 0.167 | 0.324 | 1.217 |
| Fraction 9 | 42.876 | 41.475 | 13.277 | 2.372 | 0.244 | 0.219 | 0.058 | 0.014 | 0.569 | 0.528 | 0.437 | 0.603 |
| Fraction 10 | 42.203 | 41.423 | 14.059 | 2.314 | 0.251 | 0.329 | 0.130 | 0.009 | 0.594 | 0.795 | 0.924 | 0.393 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "001K22A".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 137.02 | 2.69 | 0.18 | 0.05 | 2.224 | 0.021 | 9.12E+11 |
| Fraction 1 | 189.97 | 5.95 | 0.20 | 0.13 | < QL | < QL | 3.84E+10 |
| Fraction 2 | 150.17 | 4.77 | 0.21 | 0.08 | < QL | < QL | 2.66E+10 |
| Fraction 3 | 150.03 | 2.07 | 0.22 | 0.09 | < QL | < QL | 3.16E+10 |
| Fraction 4 | 125.63 | 4.21 | 0.19 | 0.05 | < QL | < QL | 4.86E+10 |
| Fraction 5 | 115.01 | 2.50 | 0.18 | 0.07 | 0.091 | 0.004 | 8.66E+10 |
| Fraction 6 | 115.78 | 1.95 | 0.13 | 0.06 | 0.299 | 0.028 | 1.07E+11 |
| Fraction 7 | 123.11 | 3.01 | 0.18 | 0.04 | 0.935 | 0.011 | 2.75E+11 |
| Fraction 8 | 133.94 | 2.44 | 0.17 | 0.03 | 1.051 | 0.028 | 3.68E+11 |
| Fraction 9 | 153.24 | 3.78 | 0.22 | 0.05 | 0.485 | 0.041 | 1.54E+11 |
| Fraction 10 | 160.16 | 4.65 | 0.22 | 0.07 | 0.292 | 0.024 | 5.38E+10 |

### YY.    Sample No. J-51 (PN 50108/50115 / Moderna Lot No. 7013822019 / Sample Lot No. MV20013B)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV20013B".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.638 | 38.490 | 11.629 | 2.243 | 0.089 | 0.137 | 0.047 | 0.010 | 0.188 | 0.355 | 0.407 | 0.431 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.896 | 32.977 | 10.055 | 2.072 | 0.390 | 0.367 | 0.127 | 0.013 | 0.710 | 1.112 | 1.261 | 0.633 |
| Fraction 5 | 53.357 | 34.189 | 10.272 | 2.182 | 0.092 | 0.075 | 0.042 | 0.036 | 0.173 | 0.219 | 0.405 | 1.667 |
| Fraction 6 | 51.944 | 34.805 | 10.844 | 2.407 | 0.251 | 0.223 | 0.064 | 0.009 | 0.483 | 0.642 | 0.588 | 0.383 |
| Fraction 7 | 48.836 | 37.144 | 11.511 | 2.508 | 0.170 | 0.131 | 0.121 | 0.006 | 0.347 | 0.353 | 1.050 | 0.224 |
| Fraction 8 | 45.681 | 39.470 | 12.361 | 2.487 | 0.145 | 0.102 | 0.034 | 0.011 | 0.318 | 0.258 | 0.274 | 0.448 |
| Fraction 9 | 44.394 | 40.561 | 12.669 | 2.376 | 0.242 | 0.283 | 0.100 | 0.018 | 0.545 | 0.698 | 0.790 | 0.770 |
| Fraction 10 | 39.115 | 42.983 | 15.395 | 2.507 | 0.209 | 0.237 | 0.075 | 0.006 | 0.534 | 0.552 | 0.489 | 0.250 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV20013B".

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 147.84 | 5.34 | 0.27 | 0.10 | 2.140 | 0.029 | 5.25E+11 |
| Fraction 1 | 185.25 | 5.20 | 0.18 | 0.10 | < QL | < QL | 3.79E+10 |
| Fraction 2 | 162.49 | 4.95 | 0.23 | 0.05 | < QL | < QL | 1.78E+10 |
| Fraction 3 | 156.54 | 5.25 | 0.29 | 0.06 | < QL | < QL | 1.39E+10 |
| Fraction 4 | 113.14 | 2.89 | 0.22 | 0.04 | < QL | < QL | 8.91E+09 |
| Fraction 5 | 107.81 | 2.15 | 0.27 | 0.07 | 0.105 | 0.018 | 1.98E+10 |
| Fraction 6 | 105.12 | 2.54 | 0.24 | 0.06 | 0.192 | 0.049 | 3.75E+10 |
| Fraction 7 | 126.90 | 4.16 | 0.26 | 0.06 | 0.478 | 0.018 | 1.26E+11 |
| Fraction 8 | 155.20 | 4.50 | 0.15 | 0.07 | 0.910 | 0.001 | 2.87E+11 |
| Fraction 9 | 179.39 | 4.09 | 0.21 | 0.07 | 0.748 | 0.030 | 1.67E+11 |
| Fraction 10 | 208.34 | 7.88 | 0.19 | 0.09 | 0.654 | 0.037 | 1.01E+11 |

**ZZ.    Sample No. J-52 (PN 50108/50140 / Moderna Lot No. 7015923016 / Sample Lot No. MV1050A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1050A".

| Sample No. | Average molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG | SD molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG | RSD% molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.373 | 38.773 | 11.550 | 2.305 | 0.269 | 0.262 | 0.033 | 0.019 | 0.568 | 0.676 | 0.286 | 0.832 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.653 | 34.072 | 10.211 | 2.064 | 0.283 | 0.398 | 0.130 | 0.023 | 0.527 | 1.167 | 1.276 | 1.111 |
| Fraction 5 | 52.527 | 34.937 | 10.351 | 2.186 | 0.371 | 0.283 | 0.138 | 0.030 | 0.707 | 0.810 | 1.333 | 1.358 |
| Fraction 6 | 51.889 | 35.184 | 10.589 | 2.338 | 0.593 | 0.555 | 0.084 | 0.019 | 1.143 | 1.577 | 0.796 | 0.824 |
| Fraction 7 | 49.413 | 36.877 | 11.170 | 2.539 | 0.359 | 0.295 | 0.095 | 0.010 | 0.727 | 0.801 | 0.851 | 0.403 |
| Fraction 8 | 46.493 | 38.816 | 12.076 | 2.614 | 0.167 | 0.133 | 0.080 | 0.020 | 0.358 | 0.342 | 0.665 | 0.776 |
| Fraction 9 | 43.943 | 40.519 | 12.944 | 2.595 | 0.111 | 0.116 | 0.050 | 0.024 | 0.252 | 0.286 | 0.385 | 0.915 |
| Fraction 10 | 41.915 | 41.887 | 13.750 | 2.449 | 0.332 | 0.388 | 0.051 | 0.027 | 0.792 | 0.926 | 0.370 | 1.099 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1050A".

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.68 | 4.23 | 0.18 | 0.07 | 2.088 | 0.018 | 4.80E+11 |
| Fraction 1 | 175.71 | 4.33 | 0.15 | 0.06 | < QL | < QL | 2.62E+10 |
| Fraction 2 | 164.80 | 2.81 | 0.24 | 0.05 | < QL | < QL | 1.77E+10 |
| Fraction 3 | 150.94 | 3.33 | 0.25 | 0.08 | < QL | < QL | 1.51E+10 |
| Fraction 4 | 120.21 | 3.27 | 0.22 | 0.08 | 0.108 | 0.010 | 1.59E+10 |
| Fraction 5 | 106.58 | 2.32 | 0.20 | 0.07 | 0.110 | 0.018 | 3.31E+10 |
| Fraction 6 | 101.28 | 2.95 | 0.17 | 0.04 | 0.244 | 0.013 | 6.67E+10 |
| Fraction 7 | 109.35 | 2.68 | 0.19 | 0.07 | 0.505 | 0.023 | 1.39E+11 |
| Fraction 8 | 127.65 | 3.89 | 0.12 | 0.06 | 0.884 | 0.024 | 2.17E+11 |
| Fraction 9 | 159.80 | 5.19 | 0.16 | 0.08 | 0.747 | 0.017 | 1.70E+11 |
| Fraction 10 | 180.84 | 5.01 | 0.17 | 0.06 | 0.473 | 0.024 | 8.32E+10 |

### AAA.   Sample No. J-53 (PN 50073 / Moderna Lot No. 7006520007 / Sample Lot No. 025J20-2A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "025J20-2A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.422 | 38.846 | 11.375 | 1.357 | 0.105 | 0.079 | 0.144 | 0.011 | 0.216 | 0.204 | 1.265 | 0.825 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.975 | 37.339 | 10.525 | 1.161 | 0.092 | 0.062 | 0.092 | 0.013 | 0.181 | 0.165 | 0.878 | 1.136 |
| Fraction 5 | 52.555 | 35.132 | 10.869 | 1.444 | 0.236 | 0.281 | 0.060 | 0.006 | 0.449 | 0.799 | 0.550 | 0.450 |
| Fraction 6 | 51.402 | 35.781 | 11.289 | 1.528 | 0.191 | 0.250 | 0.056 | 0.010 | 0.372 | 0.700 | 0.493 | 0.685 |
| Fraction 7 | 48.626 | 37.870 | 11.965 | 1.539 | 0.250 | 0.237 | 0.086 | 0.010 | 0.513 | 0.625 | 0.718 | 0.651 |
| Fraction 8 | 45.976 | 39.895 | 12.602 | 1.527 | 0.207 | 0.273 | 0.073 | 0.013 | 0.451 | 0.683 | 0.578 | 0.853 |
| Fraction 9 | 43.060 | 41.842 | 13.577 | 1.521 | 0.211 | 0.083 | 0.150 | 0.006 | 0.489 | 0.199 | 1.105 | 0.366 |
| Fraction 10 | 44.549 | 42.058 | 12.306 | 1.087 | 0.171 | 0.193 | 0.066 | 0.008 | 0.385 | 0.458 | 0.536 | 0.709 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "025J20-2A".

| Sample No. | DLS Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | UV Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | NTA [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 173.24 | 8.00 | 0.27 | 0.08 | 4.535 | 0.048 | 1.15E+12 |
| Fraction 1 | 216.06 | 4.46 | 0.36 | 0.08 | 0.101 | 0.020 | 3.48E+10 |
| Fraction 2 | 195.48 | 11.05 | 0.28 | 0.08 | < QL | < QL | 4.73E+10 |
| Fraction 3 | 168.07 | 7.38 | 0.35 | 0.11 | 0.116 | 0.014 | 4.99E+10 |
| Fraction 4 | 157.64 | 4.26 | 0.29 | 0.05 | 0.142 | 0.035 | 5.83E+10 |
| Fraction 5 | 125.36 | 2.08 | 0.22 | 0.09 | 0.264 | 0.010 | 1.10E+11 |
| Fraction 6 | 131.21 | 4.13 | 0.12 | 0.09 | 0.482 | 0.020 | 1.10E+11 |
| Fraction 7 | 145.96 | 3.88 | 0.15 | 0.06 | 0.813 | 0.001 | 2.90E+11 |
| Fraction 8 | 163.78 | 2.79 | 0.15 | 0.05 | 0.892 | 0.021 | 3.67E+11 |
| Fraction 9 | 198.35 | 3.28 | 0.23 | 0.06 | 0.321 | 0.024 | 1.34E+11 |
| Fraction 10 | 260.87 | 9.11 | 0.35 | 0.12 | 0.482 | 0.015 | 1.50E+11 |

### BBB.   Sample No. J-54 (PN 50068 / Moderna Lot No. 7006520001 / Sample Lot No. 057G20A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "057G20A".

| Sample No. | Average molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG | SD molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG | RSD% molar ratio (%) SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 48.204 | 39.070 | 11.288 | 1.437 | 0.600 | 0.554 | 0.204 | 0.019 | 1.245 | 1.418 | 1.810 | 1.332 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | 48.550 | 39.455 | 11.090 | 0.905 | 0.266 | 0.248 | 0.123 | 0.008 | 0.549 | 0.629 | 1.106 | 0.934 |
| Fraction 4 | 50.337 | 37.405 | 11.105 | 1.153 | 0.306 | 0.304 | 0.127 | 0.009 | 0.609 | 0.813 | 1.145 | 0.797 |
| Fraction 5 | 51.819 | 35.850 | 10.970 | 1.360 | 0.093 | 0.126 | 0.071 | 0.007 | 0.180 | 0.351 | 0.644 | 0.523 |
| Fraction 6 | 51.065 | 36.050 | 11.277 | 1.607 | 0.270 | 0.233 | 0.037 | 0.007 | 0.529 | 0.647 | 0.327 | 0.449 |
| Fraction 7 | 49.022 | 37.685 | 11.712 | 1.581 | 0.228 | 0.119 | 0.144 | 0.017 | 0.464 | 0.315 | 1.226 | 1.097 |
| Fraction 8 | 46.718 | 39.520 | 12.182 | 1.579 | 0.163 | 0.194 | 0.107 | 0.001 | 0.348 | 0.491 | 0.881 | 0.087 |
| Fraction 9 | 45.755 | 40.254 | 12.400 | 1.591 | 0.207 | 0.322 | 0.119 | 0.006 | 0.453 | 0.799 | 0.958 | 0.407 |
| Fraction 10 | 39.288 | 43.952 | 15.328 | 1.432 | 0.222 | 0.232 | 0.027 | 0.008 | 0.565 | 0.527 | 0.174 | 0.588 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "057G20A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 184.09 | 5.25 | 0.27 | 0.11 | 4.589 | 0.032 | 1.21E+12 |
| Fraction 1 | 219.07 | 7.37 | 0.19 | 0.08 | 0.103 | 0.031 | 7.26E+10 |
| Fraction 2 | 202.96 | 5.24 | 0.27 | 0.06 | 0.096 | 0.016 | 6.15E+10 |
| Fraction 3 | 193.07 | 8.14 | 0.25 | 0.07 | 0.129 | 0.006 | 8.84E+10 |
| Fraction 4 | 157.10 | 2.80 | 0.27 | 0.07 | 0.165 | 0.017 | 6.09E+10 |
| Fraction 5 | 140.33 | 4.12 | 0.30 | 0.05 | 0.219 | 0.035 | 9.13E+10 |
| Fraction 6 | 121.45 | 2.40 | 0.28 | 0.04 | 0.379 | 0.021 | 8.95E+10 |
| Fraction 7 | 146.89 | 2.41 | 0.21 | 0.08 | 0.493 | 0.011 | 2.09E+11 |
| Fraction 8 | 178.41 | 2.07 | 0.12 | 0.06 | 0.793 | 0.009 | 4.52E+11 |
| Fraction 9 | 186.08 | 5.60 | 0.18 | 0.06 | 0.383 | 0.040 | 2.63E+11 |
| Fraction 10 | 222.46 | 4.85 | 0.23 | 0.11 | 0.248 | 0.005 | 1.31E+11 |

### CCC.  Sample No. K-55 (PN 50073 / Moderna Lot No. 7006520009 / Sample Lot No. 029K20-2A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029K20-2A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.887 | 38.562 | 11.168 | 1.384 | 0.263 | 0.117 | 0.196 | 0.010 | 0.538 | 0.303 | 1.756 | 0.720 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.683 | 34.124 | 10.933 | 1.260 | 0.154 | 0.088 | 0.091 | 0.011 | 0.286 | 0.257 | 0.832 | 0.835 |
| Fraction 5 | 53.411 | 33.936 | 11.166 | 1.487 | 0.133 | 0.186 | 0.120 | 0.016 | 0.249 | 0.548 | 1.073 | 1.106 |
| Fraction 6 | 52.114 | 34.713 | 11.569 | 1.604 | 0.218 | 0.186 | 0.057 | 0.010 | 0.418 | 0.537 | 0.489 | 0.608 |
| Fraction 7 | 49.469 | 36.650 | 12.196 | 1.685 | 0.344 | 0.324 | 0.114 | 0.004 | 0.696 | 0.885 | 0.935 | 0.223 |
| Fraction 8 | 44.631 | 41.062 | 12.645 | 1.662 | 0.084 | 0.145 | 0.086 | 0.014 | 0.187 | 0.353 | 0.680 | 0.835 |
| Fraction 9 | 41.920 | 42.287 | 13.882 | 1.911 | 0.191 | 0.154 | 0.091 | 0.018 | 0.456 | 0.365 | 0.657 | 0.966 |
| Fraction 10 | 46.543 | 39.368 | 13.076 | 1.013 | 0.181 | 0.170 | 0.098 | 0.004 | 0.388 | 0.433 | 0.750 | 0.439 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029K20-2A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 196.83 | 8.65 | 0.29 | 0.13 | 3.651 | 0.079 | 1.25E+12 |
| Fraction 1 | 203.62 | 3.99 | 0.24 | 0.10 | 0.078 | 0.024 | 3.93E+10 |
| Fraction 2 | 194.50 | 4.91 | 0.23 | 0.07 | 0.074 | 0.017 | 3.20E+10 |
| Fraction 3 | 166.71 | 5.77 | 0.29 | 0.06 | 0.079 | 0.023 | 2.71E+10 |
| Fraction 4 | 150.16 | 6.16 | 0.33 | 0.11 | 0.119 | 0.012 | 4.01E+10 |
| Fraction 5 | 134.09 | 2.63 | 0.26 | 0.04 | 0.176 | 0.014 | 5.57E+10 |
| Fraction 6 | 137.52 | 3.83 | 0.22 | 0.07 | 0.303 | 0.029 | 8.36E+10 |
| Fraction 7 | 150.65 | 3.67 | 0.17 | 0.06 | 0.447 | 0.003 | 1.58E+11 |
| Fraction 8 | 173.40 | 3.48 | 0.24 | 0.07 | 0.629 | 0.010 | 1.69E+11 |
| Fraction 9 | 186.81 | 5.93 | 0.19 | 0.10 | 0.403 | 0.014 | 7.03E+10 |
| Fraction 10 | 283.74 | 15.84 | 0.25 | 0.11 | 0.628 | 0.031 | 1.58E+11 |

### DDD. Sample No. K-56 (PN 50111/50092 / Moderna Lot No. 7010722044 / Sample Lot No. 029E22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "029E33A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.082 | 39.256 | 11.383 | 2.279 | 0.295 | 0.414 | 0.139 | 0.010 | 0.627 | 1.054 | 1.223 | 0.454 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.509 | 34.869 | 10.567 | 2.055 | 0.287 | 0.385 | 0.124 | 0.017 | 0.546 | 1.105 | 1.176 | 0.835 |
| Fraction 5 | 52.709 | 34.785 | 10.344 | 2.162 | 0.252 | 0.368 | 0.156 | 0.024 | 0.478 | 1.058 | 1.508 | 1.099 |
| Fraction 6 | 51.570 | 35.539 | 10.533 | 2.357 | 0.216 | 0.170 | 0.142 | 0.010 | 0.418 | 0.479 | 1.351 | 0.444 |
| Fraction 7 | 49.909 | 36.381 | 11.187 | 2.524 | 0.422 | 0.462 | 0.084 | 0.023 | 0.846 | 1.271 | 0.754 | 0.910 |
| Fraction 8 | 46.287 | 38.987 | 12.148 | 2.578 | 0.123 | 0.157 | 0.071 | 0.012 | 0.266 | 0.404 | 0.586 | 0.459 |
| Fraction 9 | 44.265 | 40.022 | 13.143 | 2.570 | 0.200 | 0.274 | 0.104 | 0.010 | 0.451 | 0.683 | 0.792 | 0.387 |
| Fraction 10 | 43.472 | 40.977 | 13.335 | 2.216 | 0.374 | 0.453 | 0.177 | 0.010 | 0.860 | 1.105 | 1.331 | 0.450 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "029E33A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 141.77 | 3.32 | 0.20 | 0.08 | 2.131 | 0.007 | 6.13E+11 |
| Fraction 1 | 167.11 | 3.80 | 0.20 | 0.07 | < QL | < QL | 2.93E+10 |
| Fraction 2 | 143.26 | 4.81 | 0.25 | 0.09 | < QL | < QL | 1.81E+10 |
| Fraction 3 | 133.83 | 3.94 | 0.25 | 0.07 | < QL | < QL | 2.14E+10 |
| Fraction 4 | 114.76 | 2.13 | 0.19 | 0.04 | < QL | < QL | 1.99E+10 |
| Fraction 5 | 104.65 | 2.27 | 0.21 | 0.04 | 0.074 | 0.006 | 2.25E+10 |
| Fraction 6 | 102.51 | 2.19 | 0.20 | 0.03 | 0.135 | 0.015 | 4.82E+10 |
| Fraction 7 | 112.85 | 2.70 | 0.22 | 0.05 | 0.334 | 0.015 | 1.02E+11 |
| Fraction 8 | 138.29 | 4.65 | 0.16 | 0.07 | 0.804 | 0.032 | 2.56E+11 |
| Fraction 9 | 158.59 | 3.23 | 0.18 | 0.07 | 0.870 | 0.005 | 2.93E+11 |
| Fraction 10 | 195.24 | 7.71 | 0.18 | 0.06 | 0.614 | 0.011 | 1.80E+11 |

### EEE.  Sample No. K-57 (PN 50089 / Moderna Lot No. 7006821495 / Sample Lot No. 011L21A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "011L21A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.401 | 39.520 | 11.714 | 1.366 | 0.104 | 0.190 | 0.106 | 0.004 | 0.218 | 0.481 | 0.905 | 0.300 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.848 | 36.755 | 11.249 | 1.148 | 0.123 | 0.105 | 0.045 | 0.007 | 0.242 | 0.285 | 0.396 | 0.573 |
| Fraction 5 | 51.100 | 36.343 | 11.229 | 1.328 | 0.145 | 0.138 | 0.017 | 0.002 | 0.284 | 0.380 | 0.154 | 0.162 |
| Fraction 6 | 50.747 | 36.495 | 11.283 | 1.475 | 0.065 | 0.064 | 0.006 | 0.011 | 0.128 | 0.175 | 0.055 | 0.743 |
| Fraction 7 | 48.743 | 38.148 | 11.588 | 1.521 | 0.183 | 0.139 | 0.051 | 0.006 | 0.375 | 0.363 | 0.441 | 0.405 |
| Fraction 8 | 46.147 | 40.194 | 12.210 | 1.448 | 0.163 | 0.200 | 0.047 | 0.005 | 0.354 | 0.498 | 0.386 | 0.336 |
| Fraction 9 | 44.091 | 41.932 | 12.634 | 1.343 | 0.119 | 0.150 | 0.052 | 0.007 | 0.269 | 0.358 | 0.409 | 0.541 |
| Fraction 10 | 41.876 | 43.039 | 14.005 | 1.080 | 0.065 | 0.086 | 0.050 | 0.007 | 0.156 | 0.200 | 0.360 | 0.606 |

375

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "011L21A".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 176.90 | 3.63 | 0.25 | 0.06 | 4.035 | 0.051 | 1.46E+12 |
| Fraction 1 | 190.88 | 8.58 | 0.34 | 0.07 | < QL | < QL | 2.68E+10 |
| Fraction 2 | 188.15 | 8.16 | 0.29 | 0.10 | < QL | < QL | 2.67E+10 |
| Fraction 3 | 162.94 | 5.56 | 0.30 | 0.08 | 0.076 | 0.013 | 3.15E+10 |
| Fraction 4 | 145.27 | 3.88 | 0.35 | 0.08 | 0.098 | 0.021 | 4.39E+10 |
| Fraction 5 | 131.58 | 3.00 | 0.27 | 0.08 | 0.167 | 0.023 | 6.03E+10 |
| Fraction 6 | 126.85 | 3.55 | 0.24 | 0.06 | 0.348 | 0.025 | 1.31E+11 |
| Fraction 7 | 137.86 | 3.57 | 0.18 | 0.07 | 0.701 | 0.033 | 2.79E+11 |
| Fraction 8 | 159.49 | 2.90 | 0.22 | 0.08 | 0.893 | 0.027 | 3.65E+11 |
| Fraction 9 | 194.28 | 4.61 | 0.15 | 0.09 | 0.556 | 0.029 | 1.71E+11 |
| Fraction 10 | 248.50 | 8.79 | 0.30 | 0.07 | 0.226 | 0.011 | 5.67E+10 |

### FFF.  Sample No. K-58 (PN 50092 / Moderna Lot No. 7009623002 / Sample Lot No. 044A23A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "044A23A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.830 | 38.380 | 11.545 | 2.245 | 0.221 | 0.248 | 0.055 | 0.013 | 0.462 | 0.647 | 0.479 | 0.592 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.501 | 35.326 | 10.327 | 1.847 | 0.274 | 0.265 | 0.036 | 0.007 | 0.522 | 0.751 | 0.351 | 0.363 |
| Fraction 5 | 52.230 | 35.311 | 10.443 | 2.016 | 0.216 | 0.231 | 0.064 | 0.009 | 0.413 | 0.654 | 0.616 | 0.454 |
| Fraction 6 | 51.097 | 35.973 | 10.684 | 2.246 | 0.114 | 0.182 | 0.142 | 0.020 | 0.224 | 0.506 | 1.334 | 0.875 |
| Fraction 7 | 49.690 | 36.831 | 11.013 | 2.466 | 0.392 | 0.374 | 0.093 | 0.023 | 0.788 | 1.016 | 0.841 | 0.926 |
| Fraction 8 | 46.815 | 38.597 | 12.015 | 2.573 | 0.316 | 0.328 | 0.112 | 0.019 | 0.676 | 0.850 | 0.931 | 0.747 |
| Fraction 9 | 43.262 | 40.816 | 13.323 | 2.599 | 0.234 | 0.215 | 0.135 | 0.022 | 0.541 | 0.527 | 1.013 | 0.833 |
| Fraction 10 | 42.430 | 41.336 | 13.823 | 2.411 | 0.166 | 0.213 | 0.106 | 0.012 | 0.392 | 0.516 | 0.767 | 0.489 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "044A23A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.25 | 5.12 | 0.23 | 0.08 | 2.447 | 0.023 | 1.16E+12 |
| Fraction 1 | 169.27 | 4.99 | 0.20 | 0.06 | 0.108 | 0.034 | 4.27E+10 |
| Fraction 2 | 157.36 | 2.69 | 0.20 | 0.10 | 0.107 | 0.007 | 4.22E+10 |
| Fraction 3 | 145.98 | 4.41 | 0.15 | 0.08 | 0.115 | 0.016 | 5.07E+10 |
| Fraction 4 | 127.34 | 2.70 | 0.16 | 0.04 | 0.175 | 0.007 | 7.69E+10 |
| Fraction 5 | 120.03 | 2.45 | 0.16 | 0.04 | 0.254 | 0.009 | 1.33E+11 |
| Fraction 6 | 116.87 | 2.43 | 0.13 | 0.04 | 0.489 | 0.011 | 2.63E+11 |
| Fraction 7 | 117.96 | 2.67 | 0.18 | 0.06 | 0.761 | 0.025 | 3.89E+11 |
| Fraction 8 | 133.42 | 2.40 | 0.18 | 0.05 | 1.148 | 0.037 | 4.97E+11 |
| Fraction 9 | 164.27 | 4.66 | 0.23 | 0.08 | 0.778 | 0.008 | 2.64E+11 |
| Fraction 10 | 189.15 | 5.33 | 0.21 | 0.06 | 0.360 | 0.043 | 1.13E+11 |

### GGG. Sample No. K-59 (PN 50099 / Moderna Lot No. 7006822102 / Sample Lot No. 000345A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000345A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.885 | 39.067 | 11.610 | 1.438 | 0.080 | 0.100 | 0.054 | 0.014 | 0.167 | 0.257 | 0.465 | 0.946 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.150 | 36.500 | 11.114 | 1.236 | 0.146 | 0.135 | 0.085 | 0.006 | 0.286 | 0.371 | 0.767 | 0.487 |
| Fraction 5 | 51.387 | 36.013 | 11.136 | 1.464 | 0.122 | 0.145 | 0.079 | 0.010 | 0.237 | 0.404 | 0.707 | 0.704 |
| Fraction 6 | 51.090 | 36.045 | 11.276 | 1.589 | 0.202 | 0.188 | 0.062 | 0.010 | 0.395 | 0.520 | 0.551 | 0.645 |
| Fraction 7 | 49.185 | 37.371 | 11.773 | 1.670 | 0.101 | 0.165 | 0.114 | 0.009 | 0.204 | 0.441 | 0.964 | 0.537 |
| Fraction 8 | 46.016 | 40.036 | 12.337 | 1.611 | 0.217 | 0.294 | 0.094 | 0.009 | 0.471 | 0.735 | 0.764 | 0.533 |
| Fraction 9 | 44.152 | 41.256 | 13.012 | 1.580 | 0.234 | 0.195 | 0.084 | 0.005 | 0.530 | 0.473 | 0.645 | 0.309 |
| Fraction 10 | 45.167 | 40.387 | 13.211 | 1.235 | 0.207 | 0.250 | 0.046 | 0.004 | 0.459 | 0.620 | 0.347 | 0.304 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000345A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 162.93 | 4.09 | 0.28 | 0.07 | 4.341 | 0.065 | 2.57E+12 |
| Fraction 1 | 186.79 | 4.51 | 0.18 | 0.09 | 0.099 | 0.007 | 7.82E+10 |
| Fraction 2 | 176.34 | 4.52 | 0.19 | 0.04 | 0.111 | 0.016 | 6.42E+10 |
| Fraction 3 | 156.75 | 3.36 | 0.23 | 0.05 | 0.114 | 0.029 | 7.55E+10 |
| Fraction 4 | 145.17 | 3.61 | 0.24 | 0.07 | 0.152 | 0.017 | 8.96E+10 |
| Fraction 5 | 123.04 | 4.28 | 0.22 | 0.07 | 0.226 | 0.019 | 1.19E+11 |
| Fraction 6 | 123.42 | 3.53 | 0.21 | 0.06 | 0.362 | 0.022 | 2.09E+11 |
| Fraction 7 | 133.83 | 3.93 | 0.19 | 0.06 | 0.598 | 0.037 | 3.44E+11 |
| Fraction 8 | 158.94 | 4.65 | 0.18 | 0.07 | 0.901 | 0.027 | 4.55E+11 |
| Fraction 9 | 199.91 | 1.72 | 0.14 | 0.04 | 0.620 | 0.040 | 2.57E+11 |
| Fraction 10 | 226.83 | 8.56 | 0.12 | 0.05 | 0.502 | 0.032 | 2.20E+11 |

### HHH. Sample No. K-60 (PN 50075 / Moderna Lot No. 7006822277 / Sample Lot No. 012D22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "012D22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.729 | 39.840 | 11.025 | 1.406 | 0.029 | 0.090 | 0.103 | 0.005 | 0.060 | 0.226 | 0.936 | 0.380 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.717 | 35.748 | 11.223 | 1.311 | 0.263 | 0.234 | 0.035 | 0.008 | 0.508 | 0.653 | 0.310 | 0.633 |
| Fraction 5 | 51.606 | 35.819 | 11.140 | 1.434 | 0.183 | 0.168 | 0.073 | 0.015 | 0.355 | 0.470 | 0.652 | 1.074 |
| Fraction 6 | 51.502 | 35.714 | 11.204 | 1.580 | 0.410 | 0.381 | 0.072 | 0.004 | 0.797 | 1.066 | 0.641 | 0.256 |
| Fraction 7 | 48.841 | 37.806 | 11.735 | 1.618 | 0.159 | 0.241 | 0.089 | 0.009 | 0.326 | 0.638 | 0.761 | 0.565 |
| Fraction 8 | 45.930 | 40.492 | 12.128 | 1.450 | 0.197 | 0.224 | 0.049 | 0.019 | 0.428 | 0.554 | 0.407 | 1.278 |
| Fraction 9 | 43.684 | 42.487 | 12.355 | 1.474 | 0.102 | 0.156 | 0.067 | 0.003 | 0.233 | 0.367 | 0.539 | 0.186 |
| Fraction 10 | 43.761 | 41.753 | 13.350 | 1.136 | 0.208 | 0.409 | 0.195 | 0.018 | 0.476 | 0.980 | 1.461 | 1.593 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "012D22A".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 187.02 | 4.45 | 0.22 | 0.07 | 4.471 | 0.027 | 2.69E+12 |
| Fraction 1 | 194.43 | 8.75 | 0.32 | 0.08 | < QL | < QL | 4.90E+10 |
| Fraction 2 | 173.44 | 6.27 | 0.37 | 0.12 | < QL | < QL | 3.59E+10 |
| Fraction 3 | 146.93 | 3.20 | 0.29 | 0.08 | < QL | < QL | 4.15E+10 |
| Fraction 4 | 121.00 | 2.37 | 0.34 | 0.13 | < QL | < QL | 4.99E+10 |
| Fraction 5 | 115.64 | 2.79 | 0.23 | 0.08 | 0.102 | 0.022 | 6.92E+10 |
| Fraction 6 | 117.59 | 1.05 | 0.24 | 0.06 | 0.212 | 0.011 | 1.12E+11 |
| Fraction 7 | 146.47 | 2.66 | 0.19 | 0.04 | 0.614 | 0.012 | 3.53E+11 |
| Fraction 8 | 183.28 | 3.88 | 0.15 | 0.07 | 1.103 | 0.026 | 6.60E+11 |
| Fraction 9 | 205.39 | 9.37 | 0.14 | 0.09 | 0.669 | 0.014 | 3.30E+11 |
| Fraction 10 | 239.33 | 10.44 | 0.33 | 0.09 | 0.303 | 0.021 | 1.16E+11 |

### III.   Sample No. L-61 (PN 50108/50115 / Moderna Lot No. 7010722104 / Sample Lot No. 200080A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "200080A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.455 | 38.794 | 11.333 | 2.418 | 0.081 | 0.147 | 0.068 | 0.016 | 0.171 | 0.379 | 0.602 | 0.649 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed | SAT failed |
| Fraction 5 | 53.064 | 34.522 | 10.228 | 2.186 | 0.264 | 0.240 | 0.022 | 0.009 | 0.497 | 0.696 | 0.216 | 0.399 |
| Fraction 6 | 52.116 | 35.201 | 10.221 | 2.462 | 0.165 | 0.186 | 0.029 | 0.011 | 0.316 | 0.529 | 0.282 | 0.463 |
| Fraction 7 | 50.217 | 36.348 | 10.782 | 2.654 | 0.239 | 0.223 | 0.038 | 0.008 | 0.476 | 0.613 | 0.356 | 0.284 |
| Fraction 8 | 46.186 | 38.984 | 12.073 | 2.758 | 0.232 | 0.251 | 0.030 | 0.019 | 0.503 | 0.643 | 0.249 | 0.695 |
| Fraction 9 | 42.860 | 41.172 | 13.193 | 2.775 | 0.175 | 0.235 | 0.071 | 0.010 | 0.408 | 0.571 | 0.539 | 0.358 |
| Fraction 10 | 43.551 | 41.019 | 12.920 | 2.510 | 0.301 | 0.402 | 0.145 | 0.007 | 0.690 | 0.980 | 1.119 | 0.268 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200080A".

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 132.37 | 2.52 | 0.23 | 0.08 | 2.162 | 0.027 | 4.49E+11 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | 141.00 | 3.01 | 0.13 | 0.04 | < QL | < QL | 1.35E+10 |
| Fraction 3 | 141.02 | 3.79 | 0.18 | 0.06 | < QL | < QL | 1.15E+10 |
| Fraction 4 | 127.22 | 2.33 | 0.24 | 0.07 | < QL | < QL | 9.89E+09 |
| Fraction 5 | 109.39 | 4.24 | 0.19 | 0.05 | < QL | < QL | 1.27E+10 |
| Fraction 6 | 96.70 | 2.05 | 0.20 | 0.05 | 0.154 | 0.008 | 2.14E+10 |
| Fraction 7 | 104.96 | 1.56 | 0.21 | 0.04 | 0.437 | 0.027 | 4.47E+10 |
| Fraction 8 | 125.52 | 3.62 | 0.20 | 0.06 | 0.894 | 0.033 | 1.44E+11 |
| Fraction 9 | 161.33 | 5.36 | 0.18 | 0.06 | 0.842 | 0.027 | 1.36E+11 |
| Fraction 10 | 182.07 | 3.64 | 0.21 | 0.06 | 0.618 | 0.026 | 9.16E+10 |

I understand from Dr. Schuster that fraction 1 of this sample was not available for any testing due to an operator mix-up.

### JJJ.   Sample No. L-62 (PN 50108/50115 / Moderna Lot No. 7010722177 / Sample Lot No. 200133A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "200133A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.163 | 39.033 | 11.548 | 2.257 | 0.163 | 0.230 | 0.072 | 0.010 | 0.347 | 0.588 | 0.625 | 0.434 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.323 | 35.353 | 10.366 | 1.957 | 0.149 | 0.183 | 0.092 | 0.002 | 0.285 | 0.517 | 0.883 | 0.082 |
| Fraction 5 | 52.390 | 35.304 | 10.241 | 2.065 | 0.263 | 0.307 | 0.064 | 0.020 | 0.502 | 0.869 | 0.628 | 0.981 |
| Fraction 6 | 51.424 | 35.718 | 10.525 | 2.334 | 0.215 | 0.200 | 0.032 | 0.012 | 0.417 | 0.559 | 0.305 | 0.507 |
| Fraction 7 | 50.046 | 36.421 | 11.003 | 2.530 | 0.387 | 0.412 | 0.076 | 0.003 | 0.773 | 1.131 | 0.693 | 0.110 |
| Fraction 8 | 46.994 | 38.659 | 11.760 | 2.586 | 0.141 | 0.111 | 0.116 | 0.014 | 0.300 | 0.288 | 0.987 | 0.543 |
| Fraction 9 | 43.525 | 41.075 | 12.838 | 2.563 | 0.315 | 0.312 | 0.049 | 0.005 | 0.724 | 0.760 | 0.380 | 0.176 |
| Fraction 10 | 42.512 | 41.840 | 13.356 | 2.292 | 0.155 | 0.188 | 0.158 | 0.015 | 0.364 | 0.450 | 1.182 | 0.657 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "200133A".

| Sample No. | DLS | | | | UV | | NTA |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
|---|---|---|---|---|---|---|---|
| Not-fractionated | 136.04 | 4.19 | 0.21 | 0.06 | 2.131 | 0.041 | 2.98E+11 |
| Fraction 1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Fraction 2 | 134.76 | 3.82 | 0.19 | 0.08 | < QL | < QL | 1.79E+10 |
| Fraction 3 | 124.31 | 2.19 | 0.19 | 0.05 | < QL | < QL | 1.40E+10 |
| Fraction 4 | 110.73 | 1.81 | 0.20 | 0.06 | < QL | < QL | 1.09E+10 |
| Fraction 5 | 108.25 | 1.73 | 0.21 | 0.07 | < QL | < QL | 1.66E+10 |
| Fraction 6 | 97.33 | 2.39 | 0.20 | 0.06 | 0.193 | 0.022 | 2.20E+10 |
| Fraction 7 | 105.09 | 1.94 | 0.23 | 0.04 | 0.440 | 0.037 | 6.04E+10 |
| Fraction 8 | 124.31 | 3.13 | 0.19 | 0.06 | 0.829 | 0.004 | 1.24E+11 |
| Fraction 9 | 153.75 | 3.29 | 0.18 | 0.05 | 0.867 | 0.030 | 1.28E+11 |
| Fraction 10 | 192.24 | 4.90 | 0.14 | 0.07 | 0.616 | 0.021 | 8.87E+10 |

I understand from Dr. Schuster that fraction 1 of this sample was not available for any testing due to an operator mix-up.

### KKK.  Sample No. L-63 (PN 50108/50140 / Moderna Lot No. 7015322058 / Sample Lot No. MV1028A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1028A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not-fractionated | 47.426 | 38.969 | 11.322 | 2.283 | 0.037 | 0.055 | 0.058 | 0.006 | 0.077 | 0.140 | 0.514 | 0.246 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 53.411 | 34.661 | 9.978 | 1.950 | 0.131 | 0.110 | 0.045 | 0.007 | 0.244 | 0.316 | 0.455 | 0.358 |
| Fraction 5 | 53.168 | 34.877 | 9.899 | 2.056 | 0.058 | 0.077 | 0.046 | 0.012 | 0.110 | 0.220 | 0.468 | 0.603 |
| Fraction 6 | 52.067 | 35.491 | 10.154 | 2.288 | 0.103 | 0.118 | 0.043 | 0.006 | 0.198 | 0.332 | 0.427 | 0.253 |
| Fraction 7 | 50.110 | 36.732 | 10.716 | 2.442 | 0.097 | 0.132 | 0.049 | 0.013 | 0.193 | 0.360 | 0.456 | 0.538 |
| Fraction 8 | 46.943 | 38.858 | 11.727 | 2.471 | 0.119 | 0.081 | 0.066 | 0.006 | 0.254 | 0.208 | 0.563 | 0.247 |
| Fraction 9 | 43.504 | 41.249 | 12.825 | 2.422 | 0.087 | 0.127 | 0.037 | 0.010 | 0.201 | 0.308 | 0.291 | 0.427 |
| Fraction 10 | 42.674 | 41.831 | 13.255 | 2.239 | 0.135 | 0.177 | 0.035 | 0.013 | 0.317 | 0.422 | 0.266 | 0.568 |

381

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1028A".

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 137.47 | 2.14 | 0.24 | 0.09 | 2.121 | 0.011 | 3.57E+11 |
| Fraction 1 | 164.78 | 6.48 | 0.19 | 0.07 | 0.076 | 0.016 | 1.72E+10 |
| Fraction 2 | 148.08 | 5.46 | 0.19 | 0.04 | < QL | < QL | 5.28E+09 |
| Fraction 3 | 136.68 | 2.02 | 0.23 | 0.10 | < QL | < QL | 9.31E+09 |
| Fraction 4 | 122.37 | 2.22 | 0.27 | 0.06 | < QL | < QL | 1.28E+10 |
| Fraction 5 | 109.46 | 2.81 | 0.22 | 0.07 | 0.090 | 0.012 | 1.16E+10 |
| Fraction 6 | 100.87 | 2.77 | 0.18 | 0.05 | 0.182 | 0.026 | 3.03E+10 |
| Fraction 7 | 112.03 | 2.31 | 0.21 | 0.06 | 0.481 | 0.007 | 7.43E+10 |
| Fraction 8 | 131.34 | 3.51 | 0.19 | 0.04 | 0.916 | 0.045 | 1.02E+11 |
| Fraction 9 | 166.26 | 4.01 | 0.20 | 0.06 | 0.909 | 0.004 | 1.24E+11 |
| Fraction 10 | 198.48 | 5.36 | 0.24 | 0.07 | 0.462 | 0.019 | 4.98E+10 |

### LLL.  Sample No. L-64 (PN 50099 / Moderna Lot No. 7006822281 / Sample Lot No. 000482A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000482A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.869 | 38.951 | 11.650 | 1.529 | 0.233 | 0.254 | 0.080 | 0.014 | 0.486 | 0.651 | 0.687 | 0.907 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 50.420 | 36.637 | 11.701 | 1.243 | 0.304 | 0.385 | 0.160 | 0.003 | 0.602 | 1.050 | 1.369 | 0.281 |
| Fraction 5 | 51.146 | 35.921 | 11.449 | 1.484 | 0.241 | 0.216 | 0.069 | 0.006 | 0.472 | 0.601 | 0.606 | 0.409 |
| Fraction 6 | 51.041 | 35.909 | 11.371 | 1.680 | 0.248 | 0.272 | 0.092 | 0.005 | 0.485 | 0.758 | 0.808 | 0.293 |
| Fraction 7 | 49.663 | 36.975 | 11.643 | 1.720 | 0.153 | 0.140 | 0.094 | 0.012 | 0.308 | 0.380 | 0.807 | 0.684 |
| Fraction 8 | 46.460 | 39.619 | 12.257 | 1.665 | 0.184 | 0.096 | 0.121 | 0.015 | 0.395 | 0.243 | 0.987 | 0.873 |
| Fraction 9 | 45.676 | 40.062 | 12.641 | 1.621 | 0.161 | 0.238 | 0.123 | 0.018 | 0.353 | 0.595 | 0.976 | 1.134 |
| Fraction 10 | 43.847 | 41.077 | 13.637 | 1.439 | 0.222 | 0.162 | 0.095 | 0.019 | 0.506 | 0.394 | 0.699 | 1.288 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000482A".

| Sample No. | DLS | | | | UV | | NTA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 159.52 | 4.64 | 0.24 | 0.09 | 4.690 | 0.029 | 2.37E+12 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 1 | 172.29 | 4.63 | 0.18 | 0.10 | < QL | < QL | 7.95E+10 |
| Fraction 2 | 157.60 | 3.90 | 0.18 | 0.08 | < QL | < QL | 6.12E+10 |
| Fraction 3 | 148.09 | 3.60 | 0.19 | 0.05 | < QL | < QL | 8.57E+10 |
| Fraction 4 | 132.56 | 5.44 | 0.24 | 0.08 | 0.075 | 0.018 | 9.11E+10 |
| Fraction 5 | 123.55 | 2.35 | 0.21 | 0.06 | 0.161 | 0.010 | 1.11E+11 |
| Fraction 6 | 120.90 | 2.61 | 0.21 | 0.04 | 0.300 | 0.012 | 1.50E+11 |
| Fraction 7 | 135.66 | 2.82 | 0.21 | 0.08 | 0.593 | 0.011 | 3.44E+11 |
| Fraction 8 | 157.74 | 2.70 | 0.15 | 0.05 | 0.904 | 0.023 | 4.61E+11 |
| Fraction 9 | 186.08 | 5.42 | 0.12 | 0.06 | 0.598 | 0.036 | 3.47E+11 |
| Fraction 10 | 212.43 | 6.13 | 0.13 | 0.05 | 0.492 | 0.045 | 2.07E+11 |

**MMM.    Sample No. L-65 (PN 50108/50140 / Moderna Lot No. 7015322057 / Sample Lot No. MV1027A)**

Tabulated results of molar ratios by LC-CAD for CMO LOT number "MV1027A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.529 | 38.735 | 11.456 | 2.280 | 0.190 | 0.232 | 0.120 | 0.014 | 0.399 | 0.600 | 1.051 | 0.601 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 54.391 | 33.591 | 10.130 | 1.888 | 0.141 | 0.133 | 0.076 | 0.004 | 0.259 | 0.395 | 0.754 | 0.202 |
| Fraction 5 | 53.380 | 34.334 | 10.220 | 2.066 | 0.067 | 0.072 | 0.039 | 0.006 | 0.125 | 0.209 | 0.378 | 0.268 |
| Fraction 6 | 52.166 | 35.111 | 10.478 | 2.245 | 0.210 | 0.259 | 0.058 | 0.012 | 0.402 | 0.738 | 0.558 | 0.517 |
| Fraction 7 | 49.860 | 36.616 | 11.111 | 2.413 | 0.373 | 0.369 | 0.036 | 0.006 | 0.747 | 1.007 | 0.326 | 0.264 |
| Fraction 8 | 46.756 | 38.669 | 12.044 | 2.532 | 0.105 | 0.165 | 0.074 | 0.019 | 0.225 | 0.428 | 0.615 | 0.764 |
| Fraction 9 | 43.628 | 40.530 | 13.259 | 2.584 | 0.103 | 0.153 | 0.060 | 0.011 | 0.237 | 0.378 | 0.456 | 0.422 |
| Fraction 10 | 41.563 | 41.834 | 14.141 | 2.463 | 0.169 | 0.070 | 0.160 | 0.010 | 0.407 | 0.166 | 1.132 | 0.410 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "MV1027A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 133.05 | 3.57 | 0.27 | 0.08 | 2.064 | 0.018 | 9.62E+11 |
| Fraction 1 | 166.87 | 5.60 | 0.21 | 0.07 | < QL | < QL | 4.47E+10 |
| Fraction 2 | 150.56 | 4.39 | 0.19 | 0.02 | < QL | < QL | 3.29E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 3 | 135.04 | 5.42 | 0.20 | 0.06 | < QL | < QL | 2.96E+10 |
| Fraction 4 | 129.07 | 1.97 | 0.24 | 0.08 | < QL | < QL | 3.72E+10 |
| Fraction 5 | 114.26 | 1.77 | 0.22 | 0.06 | 0.102 | 0.011 | 6.02E+10 |
| Fraction 6 | 110.45 | 3.28 | 0.20 | 0.05 | 0.186 | 0.003 | 9.67E+10 |
| Fraction 7 | 119.96 | 1.68 | 0.18 | 0.06 | 0.454 | 0.022 | 2.77E+11 |
| Fraction 8 | 131.07 | 3.63 | 0.24 | 0.03 | 0.900 | 0.021 | 4.45E+11 |
| Fraction 9 | 154.68 | 1.60 | 0.16 | 0.08 | 0.778 | 0.018 | 3.00E+11 |
| Fraction 10 | 184.77 | 5.13 | 0.20 | 0.07 | 0.374 | 0.016 | 1.27E+11 |

### NNN. Sample No. L-66 (PN 50111/50092 / Moderna Lot No. 7010722046 / Sample Lot No. 031E22A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "031E22A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 47.286 | 39.047 | 11.369 | 2.298 | 0.145 | 0.180 | 0.044 | 0.009 | 0.307 | 0.461 | 0.385 | 0.380 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 52.678 | 35.175 | 10.126 | 2.022 | 0.346 | 0.348 | 0.053 | 0.011 | 0.656 | 0.988 | 0.528 | 0.559 |
| Fraction 5 | 52.326 | 35.217 | 10.305 | 2.153 | 0.121 | 0.120 | 0.034 | 0.010 | 0.232 | 0.340 | 0.333 | 0.455 |
| Fraction 6 | 51.355 | 35.813 | 10.517 | 2.315 | 0.274 | 0.325 | 0.064 | 0.019 | 0.534 | 0.907 | 0.609 | 0.814 |
| Fraction 7 | 49.734 | 36.756 | 11.038 | 2.472 | 0.149 | 0.114 | 0.052 | 0.024 | 0.300 | 0.310 | 0.471 | 0.985 |
| Fraction 8 | 46.538 | 38.960 | 11.938 | 2.564 | 0.188 | 0.155 | 0.063 | 0.012 | 0.404 | 0.398 | 0.525 | 0.451 |
| Fraction 9 | 43.371 | 40.936 | 13.072 | 2.622 | 0.060 | 0.089 | 0.027 | 0.014 | 0.139 | 0.217 | 0.210 | 0.527 |
| Fraction 10 | 41.707 | 42.156 | 13.786 | 2.351 | 0.228 | 0.297 | 0.061 | 0.015 | 0.547 | 0.704 | 0.445 | 0.625 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "031E22A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 131.03 | 3.59 | 0.23 | 0.08 | 2.066 | 0.013 | 1.03E+12 |
| Fraction 1 | 169.75 | 3.00 | 0.13 | 0.07 | < QL | < QL | 6.30E+10 |
| Fraction 2 | 140.47 | 5.21 | 0.23 | 0.07 | < QL | < QL | 3.30E+10 |
| Fraction 3 | 130.01 | 3.16 | 0.20 | 0.06 | < QL | < QL | 3.42E+10 |

384

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 4 | 118.38 | 2.14 | 0.23 | 0.05 | < QL | < QL | 4.21E+10 |
| Fraction 5 | 112.65 | 2.43 | 0.17 | 0.07 | 0.119 | 0.025 | 5.34E+10 |
| Fraction 6 | 109.76 | 1.56 | 0.18 | 0.06 | 0.259 | 0.003 | 1.28E+11 |
| Fraction 7 | 116.28 | 3.11 | 0.19 | 0.05 | 0.438 | 0.002 | 2.44E+11 |
| Fraction 8 | 126.80 | 1.74 | 0.16 | 0.05 | 0.803 | 0.018 | 3.52E+11 |
| Fraction 9 | 146.45 | 2.55 | 0.18 | 0.05 | 0.668 | 0.038 | 2.90E+11 |
| Fraction 10 | 193.10 | 6.61 | 0.19 | 0.07 | 0.276 | 0.027 | 1.24E+11 |

### OOO. Sample No. M-67 (PN 50099 / Moderna Lot No. 7006822236 / Sample Lot No. 000449A)

Tabulated results of molar ratios by LC-CAD for CMO LOT number "000449A".

| Sample No. | Average molar ratio (%) | | | | SD molar ratio (%) | | | | RSD% molar ratio (%) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG | SM-102 | Cholesterol | DSPC | PEG-DMG |
| Not-fractionated | 48.414 | 38.809 | 11.272 | 1.504 | 0.141 | 0.153 | 0.060 | 0.014 | 0.291 | 0.394 | 0.536 | 0.935 |
| Fraction 1 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 2 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 3 | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL | < QL |
| Fraction 4 | 51.456 | 36.113 | 11.127 | 1.304 | 0.356 | 0.267 | 0.096 | 0.006 | 0.692 | 0.741 | 0.863 | 0.434 |
| Fraction 5 | 52.611 | 35.097 | 10.785 | 1.508 | 0.145 | 0.193 | 0.099 | 0.008 | 0.276 | 0.549 | 0.915 | 0.525 |
| Fraction 6 | 52.527 | 34.908 | 10.854 | 1.711 | 0.071 | 0.114 | 0.045 | 0.013 | 0.136 | 0.326 | 0.418 | 0.778 |
| Fraction 7 | 50.038 | 36.695 | 11.522 | 1.745 | 0.207 | 0.199 | 0.094 | 0.007 | 0.414 | 0.543 | 0.820 | 0.375 |
| Fraction 8 | 46.673 | 39.491 | 12.214 | 1.622 | 0.233 | 0.274 | 0.082 | 0.011 | 0.499 | 0.694 | 0.672 | 0.698 |
| Fraction 9 | 44.700 | 40.914 | 12.824 | 1.562 | 0.123 | 0.134 | 0.027 | 0.007 | 0.274 | 0.328 | 0.209 | 0.449 |
| Fraction 10 | 44.540 | 40.701 | 13.552 | 1.207 | 0.172 | 0.289 | 0.122 | 0.005 | 0.386 | 0.710 | 0.903 | 0.378 |

Tabulated results of DLS, UV spectroscopy, and NTA for CMO LOT number "000449A".

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Not-fractionated | 156.85 | 4.40 | 0.24 | 0.10 | 4.566 | 0.004 | 1.62E+12 |
| Fraction 1 | 194.99 | 5.50 | 0.21 | 0.11 | < QL | < QL | 4.78E+10 |
| Fraction 2 | 174.68 | 3.97 | 0.22 | 0.06 | < QL | < QL | 3.53E+10 |
| Fraction 3 | 168.38 | 9.00 | 0.26 | 0.06 | < QL | < QL | 4.34E+10 |
| Fraction 4 | 130.92 | 4.20 | 0.28 | 0.07 | < QL | < QL | 2.90E+10 |
| Fraction 5 | 119.91 | 2.96 | 0.26 | 0.05 | 0.137 | 0.021 | 4.25E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Sample No. | DLS | | | | UV | | NTA |
|---|---|---|---|---|---|---|---|
| | Z-ave (nm) | ± SD (nm) | PdI (a.u.) | ± SD (a.u.) | Mean O.D. at 260 nm [A.U.] scatter corrected | ± SD (a.u.) | [particles/mL] (corrected for dilution) |
| Fraction 6 | 114.05 | 2.49 | 0.24 | 0.04 | 0.340 | 0.024 | 7.33E+10 |
| Fraction 7 | 128.12 | 3.13 | 0.20 | 0.07 | 0.694 | 0.023 | 1.96E+11 |
| Fraction 8 | 154.31 | 4.18 | 0.17 | 0.06 | 1.031 | 0.030 | 3.08E+11 |
| Fraction 9 | 194.72 | 5.29 | 0.19 | 0.07 | 0.605 | 0.020 | 1.51E+11 |
| Fraction 10 | 228.94 | 5.26 | 0.23 | 0.06 | 0.400 | 0.049 | 9.91E+10 |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-00648789 at -796.  Dr. Parsons explained that Moderna did not repeat the above

analysis for products made using the ▮▮▮▮▮▮▮, despite knowing that the distribution of lipid

content values could change with a different manufacturing process, but noted that for the

COVID-19 vaccine, there was "of course, some variation in the lipid content, so that when the

math is done to calculate molar ratios, some variation is observed."  Parsons 6/7/2024 Tr. at

99:20-104:16, 110:21-111:1.  Dr. Parsons could not recall how this variation in the mol % of the

COVID-19 drug product compared to the variation in the above-displayed table.  Parsons

6/7/2024 Tr. at. 104:17-20.

605.    Moderna acknowledged and ratified this basic fact—that the lipid molar ratio of

the resulting formulation and the LNPs themselves can differ from the target lipid molar ratio

used to make them—in challenging the validity of the '435 patent.  *See supra* § VI.C.3; '435 IPR

CAFC Appeal Reply Brief[115] at 45 ("Protiva's own expert testified that in formulated particles,

---

[115] Reply Brief and Response to Cross-Appeal of Appellant ModernaTx, Inc., *ModernaTx, Inc. v. Protiva Biotherapuetics, Inc.*, No. 20-1184 (Fed. Cir. Oct. 5, 2020), ECF No. 75.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

one would expect a bell curve for the lipid percentages."). As Moderna further acknowledged before the Federal Circuit, *id.* at 46, the Board's final written decision regarding the '435 patent also found that there would be a "distribution of particles in terms of lipid mole percentage content, ostensibly with some particles having more cationic lipid content and less conjugated lipid content" after particle formation, '435 Final Written Decision at 24, a finding that the Federal Circuit subsequently credited in affirming the PTAB's opinion, *see* '435 IPR CAFC Opinion at 1363-64 (agreeing with the PTAB's finding that "there would be some variation in the final compositions of the lipid particles fabricated"). This variation exists both because the formed particles in a formulation, taken together, may differ in their molar ratios from the input ratios used to form the particles (as discussed above and recognized in the field) and because particles within a formulation will differ from each other in their molar ratios (as also discussed above and recognized in the field).

606. The physical reality that output lipid molar ratios can differ from input lipid molar ratios is of course borne out by lots of Moderna's COVID-19 vaccine that have been accused of infringement in this case. As shown in **Appendix 1** where I have calculated the lipid molar ratio for all labeled drug product lots of the Accused Product based on the COAs reasonably available to me, the lipid molar ratios across all of Moderna's LDP lots vary, and the same is true considering the lots corresponding to the v1 and v2 Formulations based on their associated mRNA-1273 LNP part numbers. The COAs reflect testing of the lipid concentrations (which can be converted by simple calculations to molar ratios) of the particles in the formulation as a whole, as distinguished from fractionation testing (which is discussed above). With respect to Moderna's reported COA results for all lots, regardless of what formulation version Moderna contends should apply, the mol % of SM-102 ranges from 43.9 to 55.4, the mol % of cholesterol

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

ranges from 33.9 to 42.6, the mol % of DSPC ranges from 8.0 to 17.5, and the mol % of

PEG2000-DMG ranges from 1.0 to 4.4. The table below provides a breakdown of these ranges

for the v1 and v2 Formulations:

**Labeled Drug Product – Calculated Mole Percent Ranges (COAs):**

|  | SM-102 | | Cholesterol | | DSPC | | PEG2000-DMG | |
|---|---|---|---|---|---|---|---|---|
|  | Min | Max | Min | Max | Min | Max | Min | Max |
| v1 | 45.4 | 50.7 | 36.3 | 41.7 | 9.7 | 12.8 | 1.0 | 1.8 |
| v2 | 43.9 | 55.4 | 33.9 | 42.6 | 8.0 | 17.5 | 1.3 | 4.4 |

607.    Likewise, there is variation in the lipid molar ratios of SM-102 LNP based the

COAs reasonably available to me set forth in **Appendix 2**, *see infra* ¶ 810.

**SM-102 LNP – Calculated Mole Percent Ranges (COAs):**

| SM-102 | | Cholesterol | | DSPC | | PEG2000-DMG | |
|---|---|---|---|---|---|---|---|
| Min | Max | Min | Max | Min | Max | Min | Max |
| 47.1 | 52.8 | 37.1 | 40.8 | 9.5 | 12.2 | 0.4 | 0.6 |

608.    The foregoing tables establish that individual lots of the Accused Product do not

have lipid molar ratios that exactly match the targets for the v1 and v2 Formulations, nor, in the

case of SM-102 LNP, do they correspond to the target 49.0:39.3:11.2:0.5 (SM-

102:cholesterol:DSPC:PEG2000-DMG) lipid molar ratio that Moderna set for its SM-102 LNPs.

*See* MRNA-GEN-00044166 at 167. I disagree with Moderna's contention that Accused Product

does not infringe on the basis of the target lipid molar ratios of the v1 and v2 Formulations.

Those targets, as Moderna and others in the field recognize, and Moderna's own data confirm, do

not reflect the molar ratios of the lipids in the formulation as a whole or the molar ratios of all the

particles within the formulations.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

48 ("Moderna is pointing out that the industry, prior art, '435 patent and both experts expect the particle formulation to reflect a point in the resulting particle distribution.").

614.    Notably, Moderna refrained from conducting fractionation testing of the "compositional heterogeneity" of the Accused Product, even though one of its scientists on the team suggested doing so, due to the possibility that such testing could "pose uncomfortable questions."  MRNA-GEN-01274243 at -243; ███████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

That conclusion is also consistent with the recognition by Moderna's President, Dr. Hoge "that there are incredibly strong business reasons why a composition with 40% amino lipid is more attractive." MRNA-GEN-02619870 at -870. ████████████████

███████████████████████████████

**2)**    ██████████

615.    ███████████████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

███████████████████████████████

420

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Patent Claim | Lipid Molar Ratio Range (%) | | | |
|---|---|---|---|---|
| '378 Patent, Claim 1 | N/A | ≤ SM-102 < | N/A | Appendix 39 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 2 and 13 | N/A | ≤ SM-102 < | N/A | Appendix 40 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 24.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 7, 18, and 24 | N/A | ≤ SM-102 < | N/A | Appendix 41 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claim 25 | N/A | ≤ SM-102 < | N/A | Appendix 42 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

     **b.**    **Plaintiffs' Fractionation Testing Data Demonstrate Infringement**

618.    The ultracentrifugation fractionation testing conducted by Dr. Schuster and his colleagues at Coriolis further establishes that Moderna's Accused Product infringes the lipid content limitations set forth in the claims of the Lipid Composition Patents above. *See supra* Section XI.

619.    As discussed throughout this report, ultracentrifugation ("UC") is an established and reliable technique for fractionating LNPs. *See supra* Sections VI.C.3, IX.E., X.E.2. UC is well-suited for fractionating LNPs, as it is sensitive to the density differences among LNPs and is a gentle, "non-destructive" technique. Vaidya 2024 at 5571. These advantages are the reason why, in my lab, we use UC to analyze polydispersity in LNP batches and to isolate and analyze subpopulations of particles.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

620.    As I have explained, *see supra* Section VI.C.3, the identification of a fraction with an infringing composition demonstrates that particles within the fraction also have an infringing composition, because the measured composition of the fraction (with respect to the mol% of each lipid) reflects the measured mean value of all the particles that are distributed normally about this mean.  Given the very large number of particles that are present, there would exist particles at or essentially at the mean.  *See also* Moderna '435 IPR CAFC Appeal Reply Brief at 48 ("Moderna is pointing out that the industry, prior art, '435 patent and both experts expect the particle formulation to reflect a point in the resulting particle distribution."); Li 6/11/2024 Tr. 76:14-16 ("The measured value is the content of the lipid nanoparticle in the vial."); ███████

███████████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████████████

██████████; MRNA-GEN-01274243 at -243 (Dr. Schariter proposing to run SEC fractionation analysis, hydrophobic interaction chromatography fraction analysis, and density gradient ultracentrifugation fraction analysis, each of which would include the analysis of "Compositional Heterogeneity: RNA Content and Lipid Content," in order to "run a comprehensive study on the compositional heterogeneity of [] mRNA-1273 batches"); ████████

███████████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████.

621.    For each claim, I have provided a listing of the fractions (and corresponding lots) that fall within the claimed ranges in accordance with the Court's claim construction of "___ mol

425

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

% of the total lipid present in the particle," following the standard rules of rounding based on significant figures, per Claim Construction Opinion at 24-25, in view of the lipid molar ratios determined by Dr. Schuster. The following table summarizes the numerical limits that I have applied for each claim and the corresponding Appendix where the listing of fractions infringing that claim can be found. In my analysis, I did not include any fractions for which the optical density (O.D.) of mRNA was below the limit of quantification (reported by Dr. Schuster as "< LQ"), the lipid concentration was below the limit of quantification (reported by Dr. Schuster as "< LQ"), or any system acceptability testing criteria was not met (reported as "SAT failed"), such that I am confident that only trustworthy, accurate, and precise measurements of mRNA-LNP fractions were included. For clarity, that does not mean that those other fractions are non-infringing, but simply that I did not rely on them in my analysis below.

| Drug Product | | | | |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | | **Infringing Fractions** |
| '069 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 133 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 134 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '069 Patent, Claim 21 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 135 |
| | 31.5 | ≤ Cholesterol < | 36.5 | |
| | 3.5 | ≤ DSPC < | 10.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 1 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 136 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '359 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 60.5 | Appendix 137 |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| Drug Product | | | | |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | | **Infringing Fractions** |
| '359 Patent, Claim 9 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 138 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 10 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 139 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 3.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 11 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 140 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 4.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 12 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 141 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 5.5 | $\leq$ DSPC $<$ | 12.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 13 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 142 |
| | 29.5 | $\leq$ Cholesterol $<$ | 35.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '359 Patent, Claim 18 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 143 |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | 2.5 | $\leq$ DSPC $<$ | 15.5 | |
| | 0.5 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '668 Patent, Claim 1 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 144 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '668 Patent, Claim 8 | 49.5 | $\leq$ SM-102 $<$ | 60.5 | Appendix 145 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 40.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |
| '668 Patent, Claim 10 | 49.5 | $\leq$ SM-102 $<$ | 65.5 | Appendix 146 |
| | N/A | $\leq$ Non-Cationic $<$ | 49.55 | |
| | 29.5 | $\leq$ Cholesterol $<$ | 35.5 | |
| | N/A | $\leq$ DSPC $<$ | N/A | |
| | 0.45 | $\leq$ PEG2K-DMG $<$ | 2.5 | |

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Drug Product | | | | Infringing Fractions |
|---|---|---|---|---|
| **Patent Claim** | **Lipid Molar Ratio Range (%)** | | | **Infringing Fractions** |
| '668 Patent, Claim 15 | 49.5 | ≤ SM-102 < | 65.5 | Appendix 147 |
| | N/A | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.5 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 7 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 148 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '435 Patent, Claim 8 | 49.5 | ≤ SM-102 < | 85.5 | Appendix 149 |
| | 12.5 | ≤ Non-Cationic < | 49.55 | |
| | 29.5 | ≤ Cholesterol < | 40.5 | |
| | N/A | ≤ DSPC < | N/A | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claim 1 | N/A | ≤ SM-102 < | N/A | Appendix 150 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | N/A | ≤ Cholesterol < | N/A | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 2 and 13 | N/A | ≤ SM-102 < | N/A | Appendix 151 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 24.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claims 7, 18, and 24 | N/A | ≤ SM-102 < | N/A | Appendix 152 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.05 | ≤ PEG2K-DMG < | 2.5 | |
| '378 Patent, Claim 25 | N/A | ≤ SM-102 < | N/A | Appendix 153 |
| | 29.5 | ≤ Non-Cationic < | 55.5 | |
| | 34.5 | ≤ Cholesterol < | 45.5 | |
| | 2.5 | ≤ DSPC < | 15.5 | |
| | 0.45 | ≤ PEG2K-DMG < | 2.5 | |

622. I understand that Moderna may rely on its own lipid content testing to dispute testing data produced by Plaintiffs, but I am not aware of any Moderna fractionation data of the Accused Product that would inform whether particles satisfying the lipid content limitations of the Lipid Composition Patents are present, ▮▮▮▮▮▮▮▮

428

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

previously discussed. *Supra* Section X.E.2. Moderna's witnesses confirmed ████████████

████████████████████████████████████████████████████████████████

████████████ *See, e.g.*, Schariter 5/8/2024 Tr. 146:9-148:15; Parsons 6/7/2024 Tr. 267:3-12. Furthermore, as I have explained, (1) fractions in all of the lots tested in Moderna's fractionation study of the COVID-19 vaccine contained infringing particles satisfying the lipid content limitations of claims directed to mol % ranges for at least one of the above claims from the '069, '359, '668, and '435 patents, (2) fractions from all of the lots tested also infringed the lipid content limitations in a least one of the claims above from the '378 patent—such that Moderna's only fractionation study of the Accused Product confirmed infringement. *See supra* ¶ 613; MRNA-GEN-01276328 at -351. And as I have additionally explained, *see, e.g.*, *supra* ¶¶ 90-91, while Moderna's lipid content testing of bulk unfractionated samples can inform whether infringing particles are present in the bulk sample, such tests (to the extent the bulk unfractionated sample means fall outside one or more of the claimed ranges) standing alone do not provide information about particle-to-particle compositional heterogeneity within a lot or batch of the Accused Product. Given how close Moderna's target v1 and v2 Formulations are to the claimed molar ratios, Moderna's testing results of its bulk unfractionated samples do not eliminate the possibility that those batches contain infringing particles. In fact, based on the target v1 and v2 molar ratios and the COAs, the POSA would understand that there are likely many particles in each batch of the Accused Product that would infringe (which the testing by Coriolis confirms). Indeed, as I explain elsewhere in my report, *supra* Sections IX.C, IX.E, X.D., X.E.2, *infra* Section XVIII, that is why Moderna's President—for important business reasons of avoiding infringement of certain of the asserted patents—implored its scientists to

429

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

explore using a target of ▮▮▮▮▮▮▮▮▮▮, rather than the 48.5% or 48% Moderna ultimately used.

623.    I understand that Moderna has reserved the right to dispute infringement of all lots using "argument[s] regarding the sufficiency of any testing of a produced lot performed by or at the direction of Plaintiffs."  Sample Stipulation ¶ 6.  I have reviewed the methodologies used by Dr. Schuster and Coriolis to test the samples, including the UC, LC-CAD, UV, DLS, and NTA methods, and I have reviewed the LC-CAD method qualification.  As previously noted, my lab conducts UC on mRNA-LNP particles, and my lab also has extensive experience employing HPLC, UV, DLS, and NTA to analyze mRNA-LNPs.  The methods employed by Dr. Schuster and Coriolis are highly suitable for the sample testing that was performed.

624.    Coriolis's UC method aligns with what is standard in the field and is well suited for fractionation of the Accused Product.  Coriolis centrifuged the samples at 20 °C for 6 hours at a speed of 10,000 rpm, with a matrix containing PBS and $D_2O$, Schuster Report Section VI.C.1, conditions that have been described and used in the literature.  *See, e.g.*, Wheeler 1999 at 274 (Figure 4) (describing use of 160,000 g for SPLP samples); Leung 2012 at 18442 (describing use of 39,000 rpm for 18 hours for siRNA-LNP samples); Henrickson 2021 at 5072 (describing use of 12 and 14 krpm at 20 °C and use of a $D_2O$ matrix for mRNA and DNA LNP samples); Bepperling 2023[116] at 395 (describing use of $D_2O$ and PBS matrix, and use of 20,000 or 14,000 rpm for 5 hours at 20 °C for mRNA-LNP samples); Vaidya 2024[117] at 5572, 5573 (Figure 3)

---

[116] Alexander Bepperling & Gesa Richter, *Determination of mRNA Copy Number in Degradable Lipid Nanoparticles via Density Contrast Analytical Ultracentrifugation*, 52 EUROPEAN BIOPHYSICS JOURNAL 393 (2023) ("Bepperling 2023").

[117] Amita Vaidya et al., *Analytical Characterization of Heterogeneities in mRNA-Lipid Nanoparticles Using Sucrose Density Gradient Ultracentrifugation*, 96 ANAL. CHEM. 5570 (2024) ("Vaidya 2024").

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(describing use of 35,000 rpm for 1-3 hours, followed by reduced speed of 15,000-18,000 rpm for longer run times, and use of 15,000−35,000 rpm for 24 hours, for mRNA-LNP samples); Guerrini 2024[118] at 5723 (describing sample dilution in PBS and a speed of 10,000 rpm at a nominal temperature of +20 °C.); *see generally* Edelstein 1973.[119]

625.    In addition to using centrifugation settings accepted in the field, Coriolis also employed preparative UC steps that are routinely used.  Prior to centrifugation, Coriolis loaded the centrifugation tube with the Spikevax-$D_2O$ formulation underneath PBS buffer, and, following the centrifugation, Coriolis manually pipetted ten 420 uL aliquots (fractions) that were successively removed from the top of the tube.  *See, e.g.*, Wheeler 1999 at 280 (describing how the sample was "separated into aliquots (250 µI) removed from top to bottom"); Hagiwara 2003[120] at 347 (describing samples loaded at the bottom of the UC tube); Zelus 2003[121] at 832 (describing liposomes loaded at the bottom of the UC tube); Leung 2012 at 18442 (describing that "after centrifugation, 500 uL fractions were successively removed from the top"); Vaidya 2024 at 5572-73 (describing how fractions "were manually collected (top first)").

626.    As previously noted, UC is regarded as a gentle, non-destructive preparative technique, and there is no evidence that Coriolis's method caused any perturbation of the particles in the samples.  The particles separate away from each other as they move up the tube

---

[118] Giuditta Guerrini et al., *Analytical Ultracentrifugation to Assess the Quality of LNP-mRNA Therapeutics*, 25 INT'L J. MOL. SCI. 5718 (2024) ("Guerrini 2024").

[119] Stuart J. Edelstein & H. K. Schachman, *Measurement of Partial Specific Volume by Sedimentation Equilibrium in $H_2O$-$D_2O$ Solutions*, 27 METHODS ENZYMOL. 82 (1973) ("Edelstein 1973").

[120] Yuka Hagiwara et al., *Subcellular Localization of Host and Viral Proteins Associated with Tobamovirus RNA Replication*, 22 THE EMBO J. 344 (2003) ("Hagiwara 2003").

[121] Bruce D. Zelus et al., *Conformational Changes in the Spike Glycoprotein of Murine Coronavirus Are Induced at 37 C Either by Soluble Murine CEACAM1 Receptors or by pH 8*, 77 J. VIROLOGY 830 (2003) ("Zelus 2003").

431

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

during centrifugation, and the LNPs are already quite dilute due to the use of PBS and $D_2O$, which minimizes the possibility of perturbation during the centrifugation process. In addition, Coriolis's ultracentrifugation run-time and speed are on the low end of what is commonly employed in the field, where perturbation is not evidenced and is presumed to not occur. *See generally* Leung 2012; Henrickson 2021; Bepperling 2023; Vaidya 2024 at 5571 (describing UC as "non-destructive"); Wheeler 1999; Guerrini 2024 at 5719 (describing how UC can be used to "measure the integrity of the LNP-mRNA systems").

627. The DLS sizes and relatively low PDI values of the fractions—including in particular the frequently infringing fractions (5-6)—further support that the mRNA-LNPs remain intact and unperturbed. One would expect higher levels of variability in particle size if substantial perturbation were occurring. Moreover, as I will discuss in greater detail below, the consistency of the trends in the data with regard to lipid content, mRNA O.D., particle size, and particle concentration provide support for the robustness and consistency of the UC fractionation method—to the extent substantial perturbation were occurring, one would expect to see more variable results than what have been reported by Coriolis, which are very consistent.

628. The LC-CAD methodology developed by Coriolis is also very well suited to the tests conducted on behalf of Plaintiffs. As mentioned earlier, in my lab we use HPLC to study the lipids of our mRNA-LNPs. The LC-CAD technique and parameters used by Coriolis are typical of what is reported in the literature.

629. LC-CAD methods vary in the precise mobile phases and other parameters used, as each method needs to be optimized for the sample type, equipment, etc., but methods with different mobile phases and parameters can be equivalently precise and accurate, so long as the method passes appropriate qualification testing. Coriolis's qualification of its method was

432

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

thorough and covered all essential parameters, including linearity, specificity, accuracy, and precision.  The method qualification assays produced results, including $R^2$, S/N, RSD%, and %difference values that fit well within acceptance criteria used in the field.  This demonstrates that Coriolis's method accurately and reliably can determine the amount of lipid in Moderna's samples.

630.    In addition to the method qualification data, further evidence of the validity of Coriolis's method is that it passed stringently set acceptance criteria for system suitability testing conducted for each method qualification and sample tested (natives and fractions).  Schuster Report Exhibit J at Sections 6.6 and 6.7.

| SST name | Description |
| --- | --- |
| CAD background current | Background current below acceptable limit |
| Chromatographic interference | No significant interference peaks in the last diluent or UC matrix injection prior to calibration standard (1.0 mg/ml) or test sample which interfere with the lipid peaks. |
| Resolution standard | Chromatographic profile |
| Linearity | Coefficient of determination ($R^2$) for all lipids<br>1) PEG2000-DMG<br>2) Cholesterol<br>3) DSPC<br>4) SM-102 |
| Standard precision 1<br>Peak area | RSD% of peak area of the lipids for the first six 1.0 mg/mL calibration standard injections.<br>1) Cholesterol<br>2) DSPC<br>3) SM-102 |
| Standard precision 2<br>Peak area | RSD% of peak area of the lipid PEG2000-DMG for the first six 1.0 mg/mL calibration standard injections. |
| Standard precision 3<br>Retention time | RSD% of the retention time of each lipid for the first six 1.0 mg/mL calibration standard injections.<br>1) PEG2000-DMG<br>2) Cholesterol<br>3) DSPC<br>4) SM-102 |
| Accuracy 1<br>Retention time | The %recovery of the RT of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. |

433

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| SST name | Description |
|---|---|
| Accuracy 2 %area agreement of check standard | The %area recovery of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. |
| Accuracy 3 Response factor | The response factor of the check standard for each lipid vs. average of the first six 1.0 mg/mL calibration standard injections. |

The complete SST passing rate demonstrates that every LC-CAD run was accurate, precise, and valid. In particular, Coriolis compared the five check-standard injections interspersed throughout each LC-CAD run to the independently prepared six replicate injections of the equivalently concentrated calibration standard, which helps to ensure accuracy and precision by evaluating the consistency of the data across replicates and the agreement between the measured and expected check-standard amounts throughout the run.

631.    Coriolis's sample testing data provide additional strong evidence that their LC-CAD methodology is valid, accurate, and precise across the reported range. Standard deviation (SD) measures the variability of sample testing data, and RSD% is a measure of standard deviation about the mean; in other words, it makes the SD measurement proportionate to the values in the data being measured. A lower RSD% indicates that the measured values for a given sample are closely grouped together, meaning that the measurement is precise. The formula for each is shown below:

$$SD = \sqrt{\frac{\Sigma(x - \bar{x})^2}{(n - 1)}}$$

where x is the lipid concentration (mg/mL) average value and n is the sample size (four here because of the four replicates).

$$RSD\% = \frac{SD}{Average} * 100$$

434

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Coriolis tested each native sample and fraction four times (*i.e.*, uses technical replicates) to derive its RSD%, which further ensures the trustworthiness of the precision and accuracy of the data. The lipid concentration (mg/mL) measurements of each lipid type across the four replicates in natives and fractions above LOQ had an RSD ≤ 5% on nearly all occasions, except for eight out of the roughly 528 samples (fractions + native). In other words, Coriolis achieved acceptable %RSD values 98.5% of the time. (As noted above, I have only relied on those samples that satisfied the RSD% criteria when evaluating infringement.) Generally speaking, Coriolis consistently achieved low RSD% values across the lipids it assayed (indicating low variability across its measurements), which underscores the precision of its method. The consistency in lipid content trends across the fractions from each sample (shown below)— despite the fact that Coriolis tested the samples on different days, across multiple different LC-CAD machines, using multiple different operators—further confirms the precision and robustness of the Coriolis method.

632. In addition to LC-CAD and UC, Coriolis also employed methods for conducting UV, DLS, and NTA to assess mRNA content, particle size, and particle concentration. Schuster Report Section VI.C. Each of these analyses is widely practiced. Coriolis's UV, DLS, and NTA methods, moreover, are standard, appropriate, and similar to what is commonly reported in the literature.

633. The consistency of the trends in the data for each fraction across all of the samples—including for LC-CAD, UV, DLS, and NTA—strongly suggest that the Spikevax samples tested were successfully and consistently fractionated according to a principle (density) that correlates to various LNP properties (*e.g.*, size, mRNA content, and lipid content) in a repeatable manner.

435

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

634.    The graphs below depict the lipid mol % across the v1[122] and v2[123] stipulation lots, as described by Dr. Schuster and listed in Sections XI.A-XI.OOO.  Each blue dot corresponds to a data point from one of the individual lots.  I omitted Fractions 1-3 from these graphs, as those fractions were typically below LOQ.  I have also excluded fraction 10, as this fraction likely contains the meniscus from the UC tube, and is therefore possibly a mix of the most and least dense particles.  Data points from fractions that are below LOQ in F4-9 are omitted from the graphs.  The graphs demonstrate the consistency of lipid composition (mol %) across samples for a given fraction, represented by how closely the dots for each fraction are generally grouped together.  The graphs further demonstrate clear trends that repeatably relate density (*i.e.*, fraction number) to lipid content, as shown by the differences in where the dots cluster across fractions.  Further, the v1 and v2 trends are highly consistent with one another.

---

[122] The v1 stipulation lots tested by Dr. Schuster as listed in Sections XI.A-XI.OOO include lots with Coriolis sample testing numbers D-21, D-22, E-23, E-24, E-25, E-27, F-29, G37, G-38, H-39, H-40, H-41, H-42, H-43, H-44, I-45, I-46, I-47, I-48, J-53, J-54, K-55, K-57, K-59, K-60, L-64, M-67.

[123] The v2 stipulation lots tested by Dr. Schuster as listed in Sections XI.A-XI.OOO include lots with Coriolis sample testing numbers A-1, A-2, A-3, A-4, A-5, A-6, B-7, B-8, B-9, B-10, B-11, B-12, C-13, C-14, C-15, C-16, C-17, C-18, D-19, D-20, E-26, E-28, F-30, F-31, F-32, F-33, F-34, G-35, G-36, I-49, I-50, J-51, J-52, K-56, K-58, L-61, L-62, L-63, L-65, L-66.

436

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**





**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



Cholesterol Mol % Fractions 4-9 (v1)



Cholesterol Mol % Fractions 4-9 (v2)

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**





**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

PEG2000-DMG Mol % Fractions 4-9 (v1)



PEG2000-DMG Mol % Fractions 4-9 (v2)



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

635.    The graphs below depict the DLS particle size (Z-ave nm) across the v1 and v2 stipulation lots, as described by Dr. Schuster and listed in Sections XI.A-XI.OOO.  Each blue dot corresponds to a data point from one of the individual lots.  The graphs demonstrate the consistency of particle size across samples for a given fraction, represented by how closely the dots for each fraction are generally grouped together.  The graphs further demonstrate clear trends that repeatably relate density (*i.e.*, fraction number) to particle size, with highest and lowest density fractions having the largest average particle sizes.  Further, the v1 and v2 trends are highly consistent with one another.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**





**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

636.    The graphs below depict the scatter-corrected UV signal intensity (O.D.) of mRNA (260 nm) across the v1 and v2 stipulation lots, as described by Dr. Schuster and listed in Sections XI.A-XI.OOO.  Each blue dot corresponds to a data point from one of the individual lots.  Data points from fractionated samples below LOQ are not included in the graph.  The graphs demonstrate clear trends that repeatably relate density (*i.e.*, fraction number) with UV intensity associated to mRNA.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**





637.    The graphs below depict the dilution-corrected NTA particle concentration (particle/mL) across the v1 and v2 stipulation lots, as described by Dr. Schuster and listed in Sections XI.A-XI.OOO.  Each blue dot corresponds to a data point from one of the individual

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

lots.  The graphs demonstrate clear trends that repeatably relate density (*i.e.*, fraction number) with particle concentration.





638.    It is my opinion that Plaintiffs' sample testing demonstrates highly repeatable, precise separation of the LNPs of Moderna's COVID-19 vaccine into fractions that represent the distinct sub-populations of particles within the formulation.  The data presented in the graphs

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

above further demonstrate the trustworthiness of the data and analysis that I used to identify samples with infringing mRNA-LNP fractions, and therefore infringing mRNA-LNP particles.

639.    The accuracy and precision of the test result data are further bolstered by the RSD% and SD values of the samples themselves.  As described earlier, Coriolis nearly always achieved RSD% values for lipid concentration (in mg/mL) that were ≤ 5%, indicating that there was a narrow distribution of LC-CAD results with little variability across replicates.  This consistency in the measurements of lipid concentration (in mg/mL) likewise translated to very consistent measurements of calculated mol %.  For example, the highest reported SD value for PEG-2000 DMG mol % in a fraction accused of infringing at least one claim of the '069, '359, '668, or '435 patent, is roughly 0.036 (Sample J-51 Fraction 5), which means that the likely analytical variability is maximum of +/- 0.036 mol % from the reported mol % value (the remaining maximums are shown in the table below).  The SD values for the lipid mol percentages of the fractionated samples are often much smaller than the below-displayed maximum values.  For example, the average SD for PEG2000-DMG mol % across all infringing fractions is 0.013, meaning that on average, the likely variance of PEG2000-DMG is between +/- 0.013 mol % of the reported mol %.  The SD values for the remaining other lipid types are shown in the table below.  In summary, the analytical variability in the LC-CAD test results is exceedingly small and has a minimal impact on the reported mol % values, which strongly supports the trustworthiness and precision of Dr. Schuster's data used for my infringement analysis.

446

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| | SM-102 mol % SD | Cholesterol mol % SD | DSPC mol % SD | PEG2000-DMG mol % SD |
|---|---|---|---|---|
| Maximum[124] | 0.593[125] | 0.555[126] | 0.207[127] | 0.036[128] |
| Average[129] | 0.216 | 0.219 | 0.071 | 0.013 |

640.    In light of the Coriolis method qualification, the use of the Coriolis SSTs satisfied for each run, and the above-described data consistency, it is my opinion that the Coriolis method is accurately measuring lipid content in fractions of Accused Product and that those fractions that I have identified as infringing do contain particles with infringing lipid compositions.

641.    As discussed previously, Moderna knew that its Spikevax sample was heterogenous along various axes, including lipid content. *See supra* Sections IX.E, X.E.2; *see also* MRNA-GEN-00896095.  Coriolis used UC to separate out discrete sub-populations of the heterogenous mixture, as others have long done in the field. *Supra* Section VI.C.4.  The reliability and accuracy of Coriolis's test results are further supported by the agreement between the levels of heterogeneity reported by Coriolis and levels of heterogeneity that others in the field have found when conducting fractionation, including Moderna. *See, e.g.*, Zhang 2012; Zhang 1999; Vaidya 2024; Bepperling 2023; Wheeler 1999; *supra* Sections IX.E, X.E.2,VI.C.4.

642.    I understand that Moderna "maintains that any samples of expired drug product are not representative of the non-expired drug product" and has "reserve[d] the right to make any

---

[124] Maximum mol % SD across all fractions accused of infringing at least one claim of the '069, '359, '668, or '435 patent.

[125] Sample J-52 Fraction 6

[126] Sample J-52 Fraction 6

[127] Sample A-1 Fraction 6

[128] Sample J-51 Fraction 5

[129] Average mol % SD across all fractions accused of infringing at least one claim of the '069, '359, '668, or '435 patent.

447

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

such arguments about any lot" to oppose any test results Plaintiffs intend to rely on. Sample

Stipulation ¶ 7. I disagree with Moderna for the following reasons.

643.    As an initial matter, I note that it appears that Moderna delayed producing any

samples from any drug product lot made using the target v1 Formulation until after all such lots

were beyond Moderna's shelf-life date, notwithstanding Plaintiffs' prior requests for samples of

such lots. The latest date of expiry for a lot made using that target v1 Formulation that I am

aware of was in April 2023. *See, e.g.*, MRNA-GEN-00464149 (LDP Lot No. 7006522049; Date

of Expiry: April 1, 2023); MRNA-GEN-00465743 (LDP Lot No. 7006822275; Date of Expiry:

April 21, 2023); MRNA-GEN-00465733 (LDP Lot No. 7006822276; Date of Expiry: April 22,

2023). At that time, I understand that Moderna had not agreed to produce any samples, beyond 3

vials of a *v2* target formulation drug product lot made from mRNA-1273 LNP part number

50092 (LDP Lot No. 7009623001), which it produced to Plaintiffs on April 23, 2023. *See supra*

¶ 497; *see also* Letter from A. Afinogenova (Apr. 23, 2023). Plaintiffs could not have tested any

lot made using Moderna's target v1 Formulation before the date of expiry of that lot, which

would have also been set by Moderna. Plaintiffs requested samples far earlier, including even

before this litigation began.

644.    Moreover, as discussed above, ████████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████████████████████████████

*See supra* Section X.G; MRNA-GEN-01001887 at -891 ████████████████████

████████████████████████████████ Moderna further has not observed any trends that

would evidence degradation of the lipids over time under the prescribed storage conditions for its

COVID-19 vaccine or a change to the overall lipid composition, *supra* Section X.G, and I

448

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

understand that the samples tested by Coriolis were stored under appropriate conditions. To the contrary, Moderna has determined that lipid content is not stability indicating under these conditions. *See, e.g.*, MRNA-GEN-01001887 at -891-892 ███████████████████

███████████████████████████████████████████████

███████████████████████████████████████

████████████████████ Moderna's stability testing further establishes that its product can remain within specification for significant periods of time beyond the stated date of expiry. *See, e.g.*, MRNA-GEN-00998351 at -393-398; Parsons 6/7/2024 Tr. 385:5-387:21; Almarsson 224:9-22; *supra* Section X.G. I thus disagree with Moderna's apparent position that the mere the fact that Plaintiffs' testing of a given lot occurred after the date of expiry set by Moderna renders Plaintiffs' test results unrepresentative of the Accused Product.

645. To the extent that Moderna and its experts intend to challenge Plaintiffs' testing data on the basis of particle-size growth, I note at the outset that the vast majority of the non-fractionated lots tested by Dr. Schuster and Coriolis were found to have particle sizes within Moderna's product specifications, despite being beyond the stated date of expiry. As discussed above, Moderna's drug product specifications set a range of 80 to 180 nm for "Z average particle size" determined via DLS. *E.g.,* MRNA-GEN-00988292 at -409-411; *see also supra* Section X.A. Furthermore, every fraction that infringes at least one claim of at least one of the '435, '069, '668, or '359 patents has a particle size within Moderna's specification. *See* Almarsson 5/31/2024 Tr. 211:1-214:22 (agreeing that the correctly formed particles are "staying intact"); Parsons 6/7/2024 Tr. 333:20-334:18 (agreeing that the particles labeled "Correctly formed LNPs" "are not changing"). There is therefore no basis for Moderna to dispute the

449

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

representativeness of Dr. Schuster's testing based on particle-size growth—any such growth would necessarily be considered acceptable based on Moderna's specifications and representations to the FDA. *See, e.g.*, MRNA-GEN-02665130 at -133, -135 (Moderna depiction of predicted particle growth over time falling below the upper specification limit to support its shelf-life request to the FDA); MRNA-GEN-00022068 at -081 (noting that "product quality attributes," including size, "remain[ed] within specification when stored at 25°C for up to 72 hours," and that therefore, it was proper to store mRNA-1273 drug product at 25°C for up to 72 hours).

646.    Additional evidence against Moderna's assertion that "samples of expired drug product are not representative of the non-expired drug product," is found in the consistency of the testing results between Moderna's expired lots and unexpired lots. As shown in the table below, there is very close agreement between the average lipid content distribution across fractions in v2 lots that are expired[130] and unexpired[131] (fractions 1-3 are generally below LOQ for both expired and unexpired lot, so they are excluded from the table):

| | | Average SM-102 mol% | Average Cholesterol mol % | Average DSPC mol % | Average PEG2K-DMG mol % |
|---|---|---|---|---|---|
| F4 | Unexpired | 52.0 | 35.9 | 10.3 | 1.8 |
| | Expired | 52.9 | 34.9 | 10.3 | 1.9 |
| F5 | Unexpired | 52.0 | 35.5 | 10.4 | 2.1 |
| | Expired | 52.4 | 35.0 | 10.4 | 2.1 |
| F6 | Unexpired | 51.0 | 36.0 | 10.7 | 2.3 |
| | Expired | 51.3 | 35.7 | 10.7 | 2.4 |
| F7 | Unexpired | 48.9 | 37.3 | 11.3 | 2.6 |
| | Expired | 49.1 | 37.1 | 11.3 | 2.6 |
| F8 | Unexpired | 45.3 | 39.6 | 12.5 | 2.6 |
| | Expired | 45.7 | 39.5 | 12.3 | 2.6 |

---

[130] Lots with Coriolis sample testing number A-5, A-6, B-9, B-10, B-11, B-12, C-13, C-14, C-15, C-16, C-17, C-18, D-19, D-20, E-26, E-28, F-30, F-31, F-32, F-33, F-34, G-35, G-36, I-49, I-50, J-51, J-52, K-56, K-58, L-61, L-62, L-63, L-65, L-66.

[131] Lots with Coriolis sample testing number A-1, A-2, A-3, A-4, B-7, B-8.

450

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

| F9 | Unexpired | 42.6 | 41.2 | 13.6 | 2.6 |
|---|---|---|---|---|---|
| | Expired | 42.9 | 41.2 | 13.2 | 2.6 |
| F10 | Unexpired | 41.9 | 42.0 | 13.9 | 2.3 |
| | expired | 41.9 | 41.9 | 13.8 | 2.4 |

The above data demonstrate that the Coriolis method is suitable for use on expired samples and that the mere fact of sample expiration does not substantially alter the lipid composition of the mRNA-LNPs in the sample.

647.    In addition, as noted in the graphs displayed earlier, the general trends and distributions of each lipid type across fractions are consistent between v1 lots and v2 lots that were tested. *Supra* ¶ 634. The data strongly indicate that the test results from the unexpired samples, are, in fact, representative of the expired samples and that fractionation testing results from the expired lots are equivalent to the fractionation testing results that one would have obtained from those same lots had they been tested prior to expiry. I am therefore confident that infringement of an expired lot means that the same lot infringed prior to expiry.

648.    I understand that Moderna has stipulated that Plaintiffs' test results for the samples produced by Moderna are applicable to other lots "containing the same mRNA-LNP part number." Sample Stipulation ¶ 5. That position is consistent with the fact that each of Moderna's part numbers have been qualified to ensure lot-to-lot reproducibility and consistency, as a I have previously discussed. *See, e.g.*, Boyer 5/20/2024 Tr. 27:17-32:14; *supra* Section X.B. With respect to the lots that Moderna did not produce and that Plaintiffs could not test, Dr. Schuster's results are considered indicative of the frequency with which lots within Moderna's corresponding part numbers would contain infringing particles.

649.    Accordingly, in the following table, for part numbers 50068, 50075, 50092, 50186, 50211, 50092/50111, and 50092/50141, 50099, 50108/50115, and 50108/50140, and for each of the claims identified above reciting lipid content limitations, I have set forth (1) the

451

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

number of lots that were found by Dr. Schuster to contain particles falling with the lipid content limitations for that claim and part number, and (2) the total number of lots Plaintiffs tested from that part number. I then divided the former by the latter to determine the proportion of untested lots within that part number that would infringe the claim. This calculation would determine the percentage of lots within the corresponding part numbers that would infringe the corresponding claim. For part number 50068, the lots tested correspond only to the v1 lots within that number and the percentages apply only to the v1 lots, as Moderna does not dispute that the PVU Formulation lots within part number 50068 infringe the Lipid Composition Patents.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

| Pat. Clm. | 50068 (3 Lots Tested) | | 50075 (9 Lots Tested) | | 50092 (6 Lots Tested) | | 50186 (5 Lots Tested) | | 50211 (6 Lots Tested) | | 50092/50111 (6 Lots Tested) | | 50092/50141 (5 Lots Tested) | | 50099 (6 Lots Tested) | | 50108/50115 (6 Lots Tested) | | 50108/50140 (6 Lots Tested) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. | # Inf. | % Inf. |
| 069-1 | 0 | 0% | 0 | 0% | 3 | 50% | 4 | 80% | 3 | 50% | 4 | 66.7% | 1 | 20% | 0 | 0% | 5 | 83.3% | 6 | 100% |
| 069-15 | 0 | 0% | 0 | 0% | 3 | 50% | 4 | 80% | 3 | 50% | 4 | 66.7% | 1 | 20% | 0 | 0% | 5 | 83.3% | 6 | 100% |
| 069-20 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| 069-21 | 0 | 0% | 0 | 0% | 3 | 50% | 4 | 80% | 3 | 50% | 4 | 66.7% | 1 | 20% | 0 | 0% | 5 | 83.3% | 6 | 100% |
| 359-1 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-7 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-9 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-10 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-11 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-12 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 359-13 | 0 | 0% | 6 | 66.7% | 4 | 66.7% | 4 | 80% | 3 | 50% | 5 | 83.3% | 3 | 60% | 3 | 50% | 5 | 83.3% | 6 | 100% |
| 359-18 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 668-1 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 668-8 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 668-10 | 0 | 0% | 6 | 66.7% | 4 | 66.7% | 4 | 80% | 3 | 50% | 5 | 83.3% | 3 | 60% | 3 | 50% | 5 | 83.3% | 6 | 100% |
| 668-15 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 435-7 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 435-8 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 378-1 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 378-2 378-13 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 6 | 100% |
| 378-7 378-18 378-24 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 5 | 83.3% | 6 | 100% |
| 378-25 | 3 | 100% | 9 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 6 | 100% | 5 | 100% | 6 | 100% | 5 | 83.3% | 6 | 100% |

453

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

650.    It is also the case, however, that Moderna's part numbers within its target v1 Formulation do not meaningfully differ with respect to whether they would generate infringing particles. I understand that beyond the PVMP—which distinguishes part numbers on the basis of scale, manufacturing sites, and the mRNA payload(s) used to generate the COVID-19 vaccine variants—Moderna has not set forth any difference with respect to LNP lipid composition between part numbers within its target v1 Formulation. These differences do not result in any meaningful change in product quality, *see supra* Sections X.B, X.C; *infra* XIII.F.2, and I am not aware of any evidence that indicates that they would affect the lipid molar ratio of particles within the Accused Product. Accordingly, I have applied the same claim-by-claim analysis as above, but with respect to lots within Moderna's target v1 Formulation, to ascertain the proportion of v1 Formulation lots that would infringe the lipid content limitations.

| Patent Claim | v1 Formulation (27 Lots Tested) | |
|---|---|---|
| | # Infringing Lots | % Infringing Lots |
| 069-1 | 0 | 0% |
| 069-15 | 0 | 0% |
| 069-20 | 0 | 0% |
| 069-21 | 0 | 0% |
| 359-1 | 27 | 100% |
| 359-7 | 27 | 100% |
| 359-9 | 27 | 100% |
| 359-10 | 27 | 100% |
| 359-11 | 27 | 100% |
| 359-12 | 27 | 100% |
| 359-13 | 16 | 59.3% |
| 359-18 | 27 | 100% |
| 668-1 | 27 | 100% |
| 668-8 | 27 | 100% |
| 668-10 | 16 | 59.3% |
| 668-15 | 27 | 100% |
| 435-7 | 27 | 100% |
| 435-8 | 27 | 100% |
| 378-1 | 27 | 100% |
| 378-2 378-13 | 27 | 100% |
| 378-7 378-18 378-24 | 27 | 100% |
| 378-25 | 27 | 100% |

454

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

651.    The same is also true of part numbers that Moderna has designated belonging to its target v2 Formulation. Moderna has not set forth any difference with respect to LNP lipid composition between part numbers within its target v2 Formulation. Any differences across part numbers do not result in any meaningful change in product quality, *see supra* ¶ 355, and I am not aware of any evidence that indicates that they would affect the lipid molar ratio of particles within the Accused Product. Accordingly, I have applied the same claim-by-claim analysis as above, but with respect to lots within Moderna's target v2 Formulation, to ascertain the proportion of v2 Formulation lots that would infringe the lipid content limitations.

| Patent Claim | v2 Formulation (40 Lots Tested) | |
| --- | --- | --- |
| | # Infringing Lots | % Infringing Lots |
| 069-1 | 26 | 65% |
| 069-15 | 26 | 65% |
| 069-20 | 0 | 0% |
| 069-21 | 26 | 65% |
| 359-1 | 40 | 100% |
| 359-7 | 40 | 100% |
| 359-9 | 40 | 100% |
| 359-10 | 40 | 100% |
| 359-11 | 40 | 100% |
| 359-12 | 40 | 100% |
| 359-13 | 30 | 75% |
| 359-18 | 40 | 100% |
| 668-1 | 40 | 100% |
| 668-8 | 40 | 100% |
| 668-10 | 30 | 75% |
| 668-15 | 40 | 100% |
| 435-7 | 40 | 100% |
| 435-8 | 40 | 100% |
| 378-1 | 40 | 100% |
| 378-2 378-13 | 40 | 100% |
| 378-7, 378-18 378-24 | 39 | 97.5% |
| 378-25 | 39 | 97.5% |

652.    I have been asked by counsel to prepare a table summarizing my analysis of Plaintiffs' testing data on a claim-by-claim and lot-by-lot basis, applying Plaintiffs' results for the tested lots and the proportional values above on both a part number basis and Moderna's v1 and v2 Formulations for untested lots. I have provided this table in **Appendix 154**.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

MRNA-GEN-00734102 at -108; *see also* MRNA-GEN-00482490.  In his deposition, Dr. Parsons explained that these PowerPoint slides are a "compilation of data" that outlined the strategy "[Moderna] used for ███████████████████████████████

███████████████████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████ Parsons 6/7/2024 Tr. 203:18-208:15.  ████████████████

███████████████████████████████████████████████

███████████████████████████████████████████

████████████████████ Parsons 6/7/2024 Tr. 211:4-212:7.  I do not believe that Moderna contends that any of its lots of the Accused Product differ substantially with respect to immunogenicity by virtue of its SM-102 lipid content compared to LNPs having 50 mol % cationic lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.  On the contrary, Moderna sold the lots without any indication, to the FDA or the public, that they differed substantially in immunogenicity or any other respect.

665.    In addition, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, each specification-conforming lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, exhibit substantially equivalent safety, including as compared to formulations with 50 mol % cationic lipid that fall within the claimed cationic lipid mol % limitations.  *See supra* Section X.D.  I do not believe that Moderna contends that any of its lots of the Accused Product

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

have different tolerability or safety by virtue of its SM-102 lipid content.  In particular, Moderna

has concluded and represented that variations in the mol % of SM-102 in the Accused Product,

including reduced SM-102 caused by the switch to the target v1 and v2 Formulations (from the

target PVU Formulation using 50 mol % cationic lipid) have no substantial impact on the safety

of its COVID-19 vaccine drug product.  *See supra* Section X.D; *see also, e.g.,* Parsons 6/7/2024

Tr. 191:2-9

*Supra* Section X.D; *see, e.g.,*

467

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Parsons 6/7/2024 Tr. 181:1-186:2. ██████████████████

████████████████████████████████████████████████

666.    Finally, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, lots formulated with the PVU, v1, and v2 Formulations exhibit substantially equivalent stability, including as compared to formulations with a measured lipid content of 50 mol % cationic lipid.  *See supra* Section X.D; *see also* MRNA-GEN-01802160 at -165 (BLA 125752 Manufacturing Process Development {SM-102 LNP} Manufacturing History) ████████████████████████

████████████████████████████████████████████████

████████████████████████; MRNA-GEN-00192423 at -423 ██████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████; MRNA-GEN-00089073 at -073 ██████████

███████████████████████████████████.  In particular, Moderna has concluded and represented that variations in the mol % of SM-102 in the Accused Product, including reduced SM-102 caused by the switch to the v1 and v2 Formulations (from the target PVU Formulation using 50 mol % cationic lipid) have no substantial impact on the stability of the Accused Product.  *See supra* Section X.D; *see also* MRNA-GEN-00659610 at -610 (August 3, 2020 Email from Don Parsons stating, ████████████████████

████████████████████████████████████████████████

██████████); Kramarczyk 4/30/2024 Tr. 199:15-19 (testifying, after being asked whether he has any basis to believe ████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

████████████████████████████████████████████████████████

██████████████████████████████   I do not understand Moderna to contend that the different SM-102 mol % values measured across the lots of its drug product cause the mRNA-LNPs within its formulations to differ substantially with respect to stability, including as compared to mRNA-LNPs with 50 mol % cationic lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Supplemental Responses and Objections to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9.

667.    **Insubstantial Differences.**  It is my further opinion that, in view of the current and historical understandings in the field, the cationic lipid content of each lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, are insubstantially different both from one another and insubstantially different from the claimed cationic lipid mol % limitations.  *See supra* Section X.D; *see also* MRNA-GEN-01264023 at -023.  ████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

██████████████████████████████████   Parsons 6/7/2024 Tr. 130:3-12.  In Moderna's 10-K for the fiscal year ending December 31, 2019 (submitted February 27 2020), Moderna stated that its "Phase 2 study" of CMV mRNA-1647 "is testing the intended Phase 3 formulation, which contains the ***same lipid nanoparticle ("LNP")*** used in the Phase 1 study," MRNA-GEN-01156478 at -527 (emphasis added), despite Moderna's January 2020 internal presentation showing its CMV mRNA-1647 phase 1 formulation as 50:10:38.5:1.5 and its phase 2 / intended phase 3 formulation as 48:11:38.5:2.5.  MRNA-GEN-00601067 at -070;

469

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Kramarczyk 4/30/2024 Tr. 148:1-151:20.  To my knowledge, Moderna has not corrected its 10-K.  *See* EDGAR landing page.[133]  I agree with Moderna about the sameness of the LNP contained in formulations using the PVU and v2 target ratios.  The variations in the mol % of SM-102 across the lots of Moderna's COVID-19 drug product are insubstantial, and even Moderna itself has described the changes to its target formulation of the Accused Product as "minor,"[134] "subtle,"[135] "slight," [136] a "small change," [137] and a "rounding error[]."[138]  As I describe at length above in this Section, there is no evidence that Moderna's modifications of its target lipid ratios of SM-102 from 50 mol % to 48.5 mol % to 48 mol % produced any substantial change in any product quality attribute.  Indeed, given the heterogeneity of lipid compositions within Moderna's LNP batches, *see supra* Sections IX.E, X.E.2, it is likely that the distribution of SM-102 amounts across particles is highly overlapping between the PVU, v1, and v2 Formulations (in other words, batches made with the PVU, v1, and v2 formulations are likely to have many particles with overlapping amounts of SM-102).  Moderna has repeatedly represented that the variations in SM-102 content in its COVID-19 drug product do not yield any difference in the performance of the function of the lipid particles, including with regard to safety, efficacy, and stability of its product.

---

[133] SEC, *Edgar Entity Landing Page*, available at https://www.sec.gov/edgar/browse/?CIK=1682852&owner=exclude (accessed Nov. 2024).

[134] *See, e.g.*, MRNA-GEN-00508546 at -562.

[135] *See, e.g.*, MRNA-GEN-00601091 at -094.

[136] *See, e.g.*, MRNA-GEN-00604539 at -555; MRNA-GEN-00657578 at -578 ("[T]he lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes.").

[137] *See, e.g.*, MRNA-GEN-00604539 at -549.

[138] *See, e.g.*, MRNA-GEN-00656142.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

668.    That the target lipid molar ratio originally used for numerous of Moderna's vaccine programs as well as the first lots of the COVID-19 vaccine formulated with the PVU Formulation (*i.e.*, 50:10:38.5:1.5) was taken from Plaintiffs' work and changed due to intellectual-property considerations provides further support that Moderna's COVID-19 drug product is insubstantially different from mRNA-LNPs with 50 mol % cationic lipid that fall within the literal scope of the claims.  *See supra* Sections IX.A, X.D; *see also, e.g.*, MRNA-GEN-02635779 at -782-784 (Moderna's BLA noting the literature use of the molar ratio 50:38.5:10:1.5 and also noting how Moderna leveraged "historical knowledge" for the composition of the COVID-19 drug product); MRNA-GEN-00742618 at -621 (describing Moderna's LNP candidate in development as "based on a Phase III program," citing to ALN-TTR-02, and then stating that "[t]he main difference in composition of Moderna's LNP relative to Alnylam's is ████████████████████ ); MRNA-GEN-00741030 at -043-044 (describing how the drug product for its "first clinical" program has a composition of 50:38.5:10:1.5, which it notes is "the same lipid composition used in the Alnylam Phase 3 TTR IV product."); MRNA-GEN-01747429 at -431 (describing Moderna's goal to move to a formulation with less than 50 mol% cationic lipid to "avoid licensing"); MRNA-GEN-00657578 at -578 ("the lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes."); Parsons 6/7/2024 Tr. 106:1-6 (testifying, in reference to Exhibit 7, which includes MRNA-GEN-00648789, a PowerPoint presentation in which Moderna discussed the ratio 48.0:38.5:11.0:2.5, "as I mentioned previously, one of the things that we were aware of was that there was intellectual property associated with the molar ratio."); MRNA-GEN-01264023 at -023 (2018 Email correspondence noting that the lipid composition used by Moderna was "virtually identical" to Patisiran).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

669.    In fact, Moderna's express goal when changing its formulation of various vaccine programs in the 2018-2019 timeframe and again in 2020 for the COVID-19 vaccine drug product was to create a product that was insubstantially different from its formulations with 50 mol % cationic lipid in order to avoid the need to conduct additional clinical trials. *See e.g.*, MRNA-GEN-01747429 at -431 ("We are not setting out to create a more immunogenic product" and "[w]e are not setting out to increase tolerability."); Kramarczyk 4/30/2024 Tr. 173:16-20 ("One of our express goals was that CMV changes should match prior experience for biological endpoints. And I think we achieved  that range -- we achieved that goal in the ranges of lipid compositions we explored or identified."); MRNA-GEN-02634802 at -811 (Moderna's BLA Justification of Specifications, noting in the context of the switch to the v2 Formulation, that "[t]he lipid content specifications are adjusted to reflect the formulation modifications of mRNA-1273 DP," stating that the specification limits they selected are "intended to ensure consistency of commercial lots with lots used in clinical trials," and further noting that this selection "incorporate[d] [] clinical knowledge"); Parsons 6/7/2024 Tr. 191:2-9 ("We believed that additional safety data would not be required.  That's the reason that we made the change in the way that we did.  Clearly we did not believe that there was an impact to immunogenicity, and so the change could be affirmatively made without an impact to the clinical study.").  Moderna's goal of creating a sufficiently equivalent product so as to avoid re-conducting Phase I and II testing was particularly critical during the pandemic, for which there was an urgent need to develop the vaccine as quickly as possible and a strong desire to not fall behind other vaccines being developed at that time.  *See, e.g.*, MRNA-GEN-02645641 at -644 (May 15, 2020 PowerPoint presentation titled "Board Discussion," stating that "[a]ny further delays in investing risks losing a share of the most valuable early [COVID-19 vaccine] deliveries"); *infra* Section

472

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

XVI.  As noted earlier, I do not understand Moderna to contend that its lots formulated with the 50:38.5:10:1.5 target PVU Formulation do not meet the cationic mol % claim limitations of the Lipid Composition Patents.  *Supra* ¶ 654.

670.    Further evidence that each formulation of Moderna's COVID-19 drug product is insubstantially different from drug products with 50 mol % cationic lipid can be found in the fact that ███████████████████████████████████████████████████████████████████

███████████████████████████████████████████████████.  The lipid content specifications for lots formulated with the PVU, v1, and v2 Formulations are sufficiently broad to encompass and/or overlap substantially with the claimed cationic lipid mol % limitations (as well as other lipid type mol % limitations), as I demonstrated with calculations I made earlier in this report.  *See supra* Section X.A.  Further, as discussed above, I understand that Moderna previously adopted the same analysis to explain that the ████████████

██████████████████████████████████████████████████████████████

██████████████████████████████████████████████████████  *See supra* Section X.B; *see also, e.g.*, Hoge 5/22/2024 Tr. 197:8-22; Ryan Declaration ¶ 5 (discussing Moderna's mRNA-1777 RSV vaccine product candidate).  Moderna specifically highlighted the fact that the █████████████████████████████████████

████████████████████████████████████████████, *see* MRNA-GEN-01352552 at -554 (BLA Section 3.2.S.2.6) █████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████████████████████████████

███████████████████████████████████

473

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

671.    Moderna made minor changes to the lipid content specification ranges of the Accused Product when switching from the PVU to v1 to v2 Formulations. *Supra* Section X.D; *see also, e.g.*, MRNA-GEN-00547580 at -583-584; MRNA-GEN-02634802 at -811, -816-819; MRNA-GEN-00556478 at -478. The very purpose of specification ranges and acceptance criteria is to ensure product consistency or comparability as it pertains to quality, safety, and efficacy. *See, e.g.*, FDA Guidance Document Q6A, "Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances" at Section 1.2 ("Specifications are one part of a total control strategy for the drug substance and drug product designed to ensure product quality and consistency."), Section 2.5 ("The basis for the acceptance criteria at the time of filing should necessarily focus on safety and efficacy."). Dr. Parsons, a member of Moderna's COVID-19 Specification Committee, testified that Moderna's "assertion as part of the proposed specification limits was that if those differences were present, they would be present at an acceptable level," and explained that "[o]ur view was that they did not have a significant impact on quality or efficacy of the product . . . [o]r safety." Parsons 6/7/2024 Tr. 301:7-19. Dr. Parsons further testified that Moderna "set specifications based on our clinical experience and the process performance that is relevant to different critical quality attributes." *Id*. at 313:15-18. When setting its specifications, Moderna specifically intended to yield drug product comparable to the drug product used in the clinical trials (with the PVU target lipid molar ratio using 50 mol % cationic lipid), and Moderna did so by examining the SM-102 content across its various lots. *See, e.g.*, MRNA-GEN-00998152 (BLA Section 3.2.P.5.6 Justification of Specifications {0.10 mg/mL}) at -204-205 (Figures 24-26 describing distribution of SM-102 lipid content); MRNA-GEN-02634802 at -811. Lots within Moderna's specification could be—and were—sold as Moderna's COVID-19 vaccine and used to vaccinate

474

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the U.S. population, without any indication that the lots differed from each other in any substantial or meaningful way. The reason is simple—they did not differ in any substantial or meaningful way. This opinion is consistent with the opinions offered by Dr. Kimberly Benton. *See* Opening Expert Report of Kimberly A. Benton, Ph.D. Sec. V.

672. Additional evidence of the lack of substantial differences between the formulations of Moderna's specification-conforming COVID-19 drug product lots, including lots that that fall within the claimed cationic lipid mol % limitations, can be found in its lack of testing of within-batch compositional heterogeneity. Moderna had strong reason to suspect that the lipid content of the mRNA-LNPs within its COVID-19 drug product batches varies,

███████████████████████████████████████████. *See, e.g.*, *supra* Sections X.E.2, IX.E; MRNA-GEN-02644934 at -964-965; MRNA-GEN-00736872 at -875; MRNA-GEN-00589883 at -896; Almarsson 5/31/2024 Tr. 219:2-223:2; MRNA-GEN-01281871.

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████ Parsons 6/7/2024 Tr. 257:4-14; *supra* ¶ 463; MRNA-GEN-01274243 at -243. ███████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████ *Supra* Section IX.E. ████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

███████████████████████████████████████████████████

██████

673.    Based on Moderna's own evidence, representations it has made in its own internal reports, to others (including the FDA), in the circumstances of this case, and in view of the technology and state of the art, specification-conforming PVU Formulation lots are insubstantially different from specification-conforming v1 Formulation lots and are further insubstantially different from specification-conforming v2 Formulation lots, and the relative proportion of cationic lipid within the three formulations performs substantially the same function, in substantially the same way, to achieve substantially the same results both relative to each other and relative to the cationic lipid content limitations recited in the Lipid Composition Patents.  As noted in the paragraphs above, this opinion is supported by: (a) evidence of Moderna using Plaintiffs' lipid molar ratios for its target PVU Formulation, with 50 mol % cationic lipid, in its Phase 1, 2, and early Phase 3 lots; (b) Moderna's lipid content specification ranges for its drug product, which are sufficiently broad to encompass and/or overlap substantially with the claimed cationic lipid mol % limitations; and (c) Moderna's de-prioritization of studying the intra-batch lipid content heterogeneity of its COVID-19 vaccine drug product.

674.    It is further my opinion that specification-conforming lots of Moderna's COVID-19 vaccine drug product produced within the same target formulation (*i.e.*, PVU lots as compared to other PVU lots; v1 lots as compared to other v1 lots; and v2 lots as compared to other v2 lots) are insubstantially different from one another and the cationic lipid content of the mRNA-LNPs in these lots perform substantially the same function, in substantially the same way, to achieve substantially the same results both relative to each other and relative to the cationic lipid content limitations recited in the Lipid Composition Patents.  To my knowledge,

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

believed that additional safety data would not be required.  That's the reason that we made the change in the way that we did.), 226:9-227:8 (Q. "Did you ever tell the FDA that there could be tolerability differences between these two formulations?"  A. "We submitted the toxicology reports that documented the safety of the product."  Q. "And did those submissions show that the V1 [F]ormulation was more tolerable than –"  A. "We did not submit separate toxicology reports for that V1 [F]ormulation" . . .  Q. "So you didn't submit any data to the FDA showing that the 48.5 percent composition was more tolerable than the 50 percent composition?"  A. "No, we did not."), 300:12-302:19 (testifying, when asked whether variations in the SM-102 values measured across PVU and v1 lots of Moderna's COVID-19 drug product as listed in the Justification of Specifications section of the BLA yielded any differences in product quality, "[o]ur view was that they did not have a significant impact on quality or efficacy of the product . . . or safety"); Kramarczyk 4/30/2024 Tr. 195:4-8 ("Safety and tolerability and reactogenicity of a vaccine are critical biological attributes of the vaccine. And it was not a goal expressly stated to improve safety, tolerability, or reactogenicity.").  I have not seen any evidence, nor do I believe Moderna to have ever contended or otherwise represented, that the variation in the combined mol % of DSPC and cholesterol in its COVID-19 drug product has any substantial impact on the product's safety.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9; *supra* Section X.D; ¶ 665.

694.    Finally, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, lots formulated with the PVU, v1, and v2 Formulations exhibit substantially equivalent stability, including as compared to formulations

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

with a measured non-cationic lipid content of up to 49.5 mol %.  *See supra* Section X.D, ¶ 666; *see also* MRNA-GEN-01802160 (BLA 125752 Manufacturing Process Development {SM-102 LNP})at -165 (concluding that "[t]hese concentration changes did not impact SM-102 LNP process performance, in-process physical stability, or physicochemical properties" as it pertains to the switch to the v1 Formulation); MRNA-GEN-00192423 at -423 (DS-IND-0110 mRNA-1273 LNP 2.5% PEG2000-DMG Comparability Report stating that "[a]nalytical comparability of the process change was assessed by 1) release, 2) stability when available, and 3) extended characterization testing, against pre-defined acceptance criteria" as it pertains to the switch to the v2 Formulation); MRNA-GEN-00089073 at -073 (Moderna correspondence to the FDA advocating for identical v1 and v2 Formulation shelf-life treatment).  In particular, Moderna has concluded and represented that variations in the mol % of non-cationic lipid caused by the switch to the v1 and v2 Formulations has no substantial impact on the stability of the Accused Product. *See supra* Section X.D, ¶ 666; *see also, e.g.*, Parsons 6/7/2024 Tr. 188:1-189:8 ███████████

499

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



██████████████████████████████████████████.  When the FDA asked Moderna about the impact on freeze-thaw of switching from the ████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████, which Moderna presumably would have done had it thought that the difference in mol % of these lipid components was relevant to freeze-thaw stability.  MRNA-GEN-00089027 at -027.  I do not understand Moderna to contend that the different non-cationic lipid mol % values measured across the lots of its drug product cause the mRNA-LNPs within its formulations to differ substantially with respect to stability, including as compared to mRNA-LNPs with up to 49.5 mol % non-cationic lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) 5-9; *supra* Section X.D, ¶ 666.

695.    **Insubstantial Differences.**  It is my further opinion that, in view of the current and historical understandings in the field, the non-cationic lipid content of each lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, are insubstantially different both from one another and insubstantially different from the claimed non-cationic lipid mol % limitations.  *See supra* Section X.D; *see also* MRNA-GEN-01264023 at -023; *see also* MRNA-GEN-01156478 at -527 ████████████████████████

████████████████████████████████████████████████████████

██████████████████████████████ (emphasis added)).  Indeed, Moderna was sufficiently confident that its drug product formulated with the v1 Formulation would be equivalent to its drug product formulated with the PVU Formulation (using 48.5 mol % non-

500

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

696.    That the target lipid molar ratio originally used for numerous of Moderna's vaccine programs as well as the first lots of the COVID-19 vaccine formulated with the PVU Formulation (*i.e.*, 50:10:38.5:1.5) was taken from Plaintiffs' work and changed due to intellectual-property considerations provides further support that Moderna's COVID-19 drug product is insubstantially different from mRNA-LNPs with 48.5 mol % non-cationic lipid that fall within the literal scope of the non-cationic lipid claims.  *See supra* ¶ 668; *see also supra* Sections IX.A, X.D.  As noted earlier, I do not understand Moderna to contend that its lots formulated with the 50:38.5:10:1.5 target PVU Formulation and lots formulated with the 48:38.5:11:2.5 target v2 Formulation do not meet the claimed non-cationic lipid mol % limitations.  *Supra* ¶ 682.

697.    In fact, Moderna's express goal when changing its formulation of various vaccine programs in the 2018-2019 timeframe and again in 2020 for the COVID-19 vaccine drug product was to create a product that was insubstantially different from its formulations with 48.5 mol % non-cationic lipid in order to avoid the need to conduct additional clinical trials.  *See supra* ¶ 669.

698.    Further evidence that each formulation of Moderna's COVID-19 drug product is insubstantially different from drug products with up to 49.5 mol % non-cationic lipid can be found in the fact that ███████████████████████████████████████████ ████████████████████████████████████████████████████████████ █████████████████████    The lipid content specifications for lots formulated with the PVU, v1, and v2 Formulations are sufficiently broad to encompass and/or overlap substantially with the molar ratio limitations of the claims of the'668 Patent and '435 Patent, as I demonstrated with calculations I made earlier in this report.  *See supra* Section X.B.  Further, as

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

discussed above, I understand that Moderna previously adopted the same analysis to explain that the



*See supra* Section X.B; *see also, e.g.*, Hoge 5/22/2024 Tr. 197:8-13; Ryan Declaration ¶ 5 (discussing Moderna's mRNA-1777 RSV vaccine product candidate).  Moderna specifically highlighted the fact that the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ *see* MRNA-GEN-01352552 at -554 (BLA Section 3.2.S.2.6) ▮▮▮▮▮▮▮▮▮▮

699.    Moderna made minor changes to the lipid content specification ranges of the Accused Product when switching from the PVU to v1 to v2 Formulations.  *Supra* Section X.D; *see also, e.g.*, MRNA-GEN-00547580 at -583-584; MRNA-GEN-02634802 at -811, -816-819; MRNA-GEN-00556478 at -478-479.  The very purpose of specification ranges and acceptance criteria is to ensure product consistency or comparability as it pertains to quality, safety, and efficacy.  *See, e.g.*, FDA Guidance Document Q6A, "Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances" at Section 1.2 ("Specifications are one part of a total control strategy for the drug substance and drug product designed to ensure product quality and consistency."), Section 2.5 ("The basis for the acceptance criteria at the time of filing should necessarily focus on safety and efficacy.").  Dr. Parsons, a member of Moderna's COVID-19 Specification Committee, testified that Moderna's "assertion as part of the proposed specification limits was that if those differences

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

were present, they would be present at an acceptable level," and explained that "[o]ur view was that they did not have a significant impact on quality or efficacy of the product . . . [o]r safety." Parsons 6/7/2024 Tr. 301:7-19.  Dr. Parsons further testified that Moderna "set specifications based on our clinical experience and the process performance that is relevant to different critical quality attributes." *Id*. at 313:15-18.  When setting its specifications, Moderna specifically intended to yield drug product comparable to the drug product used in the clinical trials (with the PVU target lipid molar ratio using 48.5 mol % non-cationic lipid), and Moderna did so by examining the cholesterol and DSPC content across its various lots.  *See, e.g.*, MRNA-GEN-00998152 (BLA Section 3.2.P.5.6 Justification of Specifications {0.10 mg/mL}) at -206-209 (Figures 27-32 describing distribution of cholesterol and DSPC lipid content); MRNA-GEN-02634802 at -811.  Lots within Moderna's specification could be—and were—sold as Moderna's COVID-19 vaccine and used to vaccinate the U.S. population, without any indication that the lots differed from each other in any substantial or meaningful way.  The reason is simple—they did not differ in any substantial or meaningful way.  This opinion is consistent with the opinions offered by Dr. Kimberly Benton.  *See* Opening Expert Report of Kimberly A. Benton, Ph.D. Sec. V.

700.    As discussed above, additional evidence of the lack of substantial differences between the formulations of Moderna's specification-conforming COVID-19 drug product lots, including lots that that fall within the claimed non-cationic lipid mol % limitations, can be found in its lack of testing of within-batch compositional heterogeneity, despite strong reason to suspect that the lipid content of the mRNA-LNPs within its COVID-19 drug product batches varies, ███████████████████████████████████.  *Supra* ¶ 672; *see also supra* Sections X.E.2, IX.E. ███████████████████████████

504

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████████████

████.″ Parsons 6/7/2024 Tr. 257:4-14; *supra* ¶¶ 463, 672. ████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████

701. As discussed earlier, based on Moderna's own evidence, representations it has made in its own internal reports, to others (including the FDA), in the circumstances of this case, and in view of the technology and state of the art, specification-conforming PVU Formulation lots are insubstantially different from specification-conforming v1 Formulation lots and are further insubstantially different from specification-conforming v2 Formulation lots, and the relative proportion of non-cationic lipid within the three formulations performs substantially the same function, in substantially the same way, to achieve substantially the same results both relative to each other and relative to the claimed non-cationic lipid mol % limitations. As noted in the paragraphs above, this opinion is supported by: (a) evidence of Moderna using Plaintiffs' lipid molar ratios for its target PVU Formulation, with 48.5 mol % non-cationic lipid, in its Phase 1, 2, and early Phase 3 lots and its use of 49.5 mol % non-cationic lipid in its v2 Formulation; (b) Moderna's lipid content specification ranges for its drug product, which are sufficiently broad to encompass and/or overlap substantially with the claimed non-cationic lipid mol % limitations; and (c) Moderna's de-prioritization of studying the intra-batch lipid content heterogeneity of its COVID-19 vaccine drug product.

702. It is further my opinion that specification-conforming lots of Moderna's COVID-19 vaccine drug product produced within the same target formulation (*i.e.*, PVU lots as

505

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

718.    Consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, each specification-conforming lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, exhibit substantially equivalent immunogenicity and efficacy, including as compared to formulations with up to 2.499 mol % conjugated lipid that fall within the claimed conjugated lipid mol % limitations.  *See supra* Section X.D; MRNA-GEN-00192423 (DS-IND-0110 2.5% PEG 2000 DMG Comparability Report)[147] at -423 █████████████████████

███████████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████████████

███████████████████████████

719.    In particular, Moderna has repeatedly concluded and represented that the increased target PEG lipid mol % accompanying the switch from the v1 to the v2 Formulation had no substantial impact on the immunogenicity of the Accused Product.  *See supra* Section X.D; MRNA-GEN-00604539 at -555 (PD-REP-0101, noting that ████████████████

███████████████████████████████████████████

███████████████████████████████ ; MRNA-GEN-00601091 at -093 (July 29, 2020 email from Jack Kramarczyk, ████████████████

███████████████████████████████████████████

███████████████████████████████████████████

███████████████████ ; MRNA-GEN-00192423 ████████████████

---

[147] As I noted earlier, this report was provided to the FDA.  MRNA-GEN-00199673 at -200030.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████████████

███████████████████████████████████████████████

██████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████ In

fact, I understand that ████████████████████████████████████

█████████████████████████████████████, it was Moderna's explicit goal

to not change immunogenicity.  Kramarczyk 4/30/2024 Tr. 61:17-62:18 (Q.  "The next two

bullets on this slide say, 'We are not setting out to create a more immunogenic product.' And

then the next one is, 'We are not setting out to increase tolerability.' Do you see that?"  A.  "Yes,

I do."  Q.  "What do those goals mean?"  A.  ". . . A key element always of making product and

process changes is to not disrupt the historic clinical data that was in place, in this case from

Phase 1.  And comparable to Phase 1 from immunogenicity perspective and comparable to Phase

1 from a tolerability perspective are, generally speaking, two critical elements of making process

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

and product changes and maintaining comparability such that we don't have to interfere with clinical development progress.").

720.    Moderna's own formulation study that was used to justify its changes to the COVID-19 drug product target formulation, *see supra* ¶ 439, demonstrated no substantial differences in immunogenicity between mRNA-LNP lots with target PEG lipid content falling within the claimed conjugated lipid mol % limitations and mRNA-LNP lots ███████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████████████

███████████████████"  MRNA-GEN-00734102 at -108 (displaying the results from study #2891 (right)).  Dr. Parsons re-affirmed the findings of the study, as he testified that Moderna "saw comparable immunogenicity across those changes" reflected in study #2891. Parsons 6/7/2024 Tr. at 212:1-7.  Study #2891 features CMV data, but as noted earlier, "what [Moderna] expected was that the same general observation that the activity of the vaccine -- the COVID vaccine would be comparable across this lipid composition range."  Parsons 6/7/2024 Tr. 203:18-208:15.  In addition to comparable immunogenicity, Moderna also concluded from these two studies that there was "[n]o meaningful impact on SM-102 LNP CQAs [critical quality attributes] from [the] lipid composition change."  *Id.*

721.    I do not believe that Moderna contends that any of its lots of the Accused Product differ substantially with respect to immunogenicity by virtue of its PEG lipid content compared to LNPs having 1.5 mol % (and up to 2.499 mol %) conjugated lipid.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9. On the contrary, Moderna sold the lots without any indication, to the FDA or the public, that they differed substantially in immunogenicity or any other respect.

722. In addition, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, each specification-conforming lot of Moderna's COVID-19 drug product, including lots formulated with the PVU, v1, and v2 Formulations, exhibit substantially equivalent safety, including as compared to formulations with 1.5 mol % (and up to 2.499 mol %) PEG lipid that fall within the claimed conjugated lipid mol % limitations. *See supra* Section X.D. I do not believe that Moderna contends that any of its lots of the Accused Product have different tolerability or safety by virtue of its PEG lipid content. In particular, Moderna has concluded and represented that variations in the mol % of PEG lipid in the Accused Product, including increased target PEG lipid concentration caused by the switch to the v2 Formulations, have no substantial impact on the safety of its COVID-19 vaccine drug product. *See supra* Section X.D; *see also, e.g.,* Kramarczyk 4/30/2024 Tr. 195:4-8 ("Safety and tolerability and reactogenicity of a vaccine are critical biological attributes of the vaccine. And it was not a goal expressly stated to improve safety, tolerability, or reactogenicity."); Hoge 5/22/2024 Tr. 258:2-11 ▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ MRNA-

GEN-00192423 ▮▮▮▮▮▮▮▮▮▮▮▮▮ at -423 ▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

525

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

██████████████████████████████████████████████████████████

██████████████████████████████████████████████████████████

████    Nor have I seen data from Moderna demonstrating differences in safety when the PEG lipid in its products is increased, including to 3 mol %.

723.    As I will describe in greater detail below, consistent with what Moderna has repeatedly represented to the FDA and stated in its own documents and correspondence, lots formulated with the PVU, v1, and v2 Formulations exhibit substantially equivalent stability, including as compared to formulations with a measured lipid content of 1.5 mol % (and up to 2.499 mol %) conjugated lipid.  *See supra* Section X.D.  In particular, Moderna has concluded and represented that variations in the mol % of PEG lipid in the Accused Product have no substantial impact on the stability of the Accused Product.  *See supra* Section X.D.  For example, Moderna's corporate designee Don Parsons offered the following testimony, when asked about Moderna's Justification of Specification document for its ███████████████████

██████████████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████████████████

██████████████████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████████████████████████████

██████████████    Parsons 6/7/2024 Tr. 308:6-310:12 (emphasis added); MRNA-GEN-00998152 at -209-212.  As discussed earlier in the report and will be discussed in greater detail below, Moderna's justification for switching to the v2 Formulation appears to be ████████████████

526

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

██████████████████████████████████; however, the correspondence, data, and representations cited throughout this report and this section show otherwise. *See supra* X.D. Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 11-57; Moderna's Fourth Supplemental Objections and Response to Plaintiffs' Third Set of Interrogatories (Nos. 12-17) (June 7, 2024) at 5-9; MRNA-GEN-02635779 at -784 (3.2.P.2.2.1.1 LNP Composition Justification).

724.    There are numerous examples of Moderna representing to the FDA that v1 Formulation lots with a target PEG lipid content of 1.5 mol % exhibit equivalent stability to v2 Formulation lots with a target PEG lipid content of 2.5 mol %, and asserting that differences in PEG lipid mol % will not affect stability.  For example, Moderna proposed to the FDA to maintain "identical" shelf-life claims for v1 and v2 Formulation lots that █████████████

█████████████████████████████████████████████████████████████████████

█████████████████████████████████████████ on "mRNA purity, mean particle size or encapsulation."  MRNA-GEN-00089073 at -073.  In response to an FDA Request for Further Information regarding the potential impact of the freeze-thaw step of Moderna's new drug product part number (v2 Formulation with a target of 2.5 mol % PEG2000-DMG), Moderna asserted that there would be "[n]o impact," and justified this assertion using data from its v1 Formulation lots (with a target of 1.5 mol % PEG2000-DMG).  MRNA-GEN-00089027 (Response to FDA on Request for Further Information – EUA 27073.311 Received on February 17, 2022) at -027 ████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████████████████

████████████████ I take them at their word and assume Moderna was honest with the FDA.

725. In addition to assertions to the FDA, numerous studies and reports by Moderna indicate comparable stability across its COVID-19 Drug Product, including as compared to drug product lots with lipid content values measured to have 2 mol % PEG2000-DMG. *See supra* Section X.D; *see also, e.g.*, MRNA-GEN-02615528 (PD-REP-0716) at -529 ███████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

███████████████████████████████████████████ ; Parsons 6/7/2024 Tr. 353:20-354:15 ████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



MRNA-GEN-00736354 (PD-REP-0436) at -357

726.

*See supra* Section X.D; MRNA-GEN-00530699 at -712

Parsons 6/7/2024 Tr 457:3-11

MRNA-GEN-00539393 (PD-REP-0294) at -409; US 2024/0009131, FIG. 5B

FIG. 27A

727.

*see, e.g.*, Smith 5/14/2024 Tr. 267:6-270:4; Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 40-41 (citing PD-REP-0443, MRNA-GEN-00967986), however, as I discussed earlier, this study provides little to no support for this conclusion. *See supra* ¶ 442.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

mol % to 2.5 mol % produced any substantial change in any product quality attribute.  Moderna has repeatedly represented that the variations in PEG lipid content in its COVID-19 drug product do not yield any difference in the performance of the function of the lipid particles, including with regard to safety, efficacy, and stability of its product.

729.    That the target lipid molar ratio originally used for numerous of Moderna's vaccine programs as well as the first lots of the COVID-19 vaccine formulated with the PVU Formulation (*i.e.*, 50:10:38.5:1.5) was taken from Plaintiffs' work and changed related to intellectual-property considerations provides further support that Moderna's COVID-19 drug product lots with 2.5 mol % and greater PEG are insubstantially different from mRNA-LNPs with up to 2.499 mol % conjugated lipid that fall within the literal scope of the conjugated lipid claims.  *See supra* Sections IX.A, X.D; MRNA-GEN-02619870 (Dr. Hoge, asserting in an email chain, that there are "incredibly strong business reasons" to pursue a formulation with lower amino lipid, and Dr. Parsons responding that they were looking into both decreasing the amino lipid and increasing PEG); Parsons 6/7/2024 Tr. 106:1-6 ████████████████████████

████████████████████████████████████████████

████████████████████████████████████████

███████████████████████████████████████

███████████████████████

730.    In fact, Moderna's express goal when changing its formulation of various vaccine programs in the 2018-2019 timeframe and again for the COVID-19 vaccine drug product was to create a product that was insubstantially different from its formulations with 1.5 mol % conjugated lipid in order to avoid the need to conduct additional clinical trials.  *See e.g.*, MRNA-GEN-01747429 at -431 ("We are not setting out to create a more immunogenic product" and

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

"[w]e are not setting out to increase tolerability."); Kramarczyk 4/30/2024 Tr. 173:16-20 ("One of our express goals was that CMV changes should match prior experience for biological endpoints. And I think we achieved that range -- we achieved that goal in the ranges of lipid compositions we explored or identified."); MRNA-GEN-02634802 at -811 (Moderna's BLA Justification of Specifications, noting in the context of the switch to the v2 Formulation, that "[t]he lipid content specifications are adjusted to reflect the formulation modifications of mRNA-1273 DP," stating that the specification limits they selected are "intended to ensure consistency of commercial lots with lots used in clinical trials," and further noting that this selection "incorporate[d] clinical knowledge"); Parsons 6/7/2024 Tr. 191:2-9 ("We believed that additional safety data would not be required. That's the reason that we made the change in the way that we did. Clearly we did not believe that there was an impact to immunogenicity, and so the change could be affirmatively made without an impact to the clinical study."). Moderna's goal of creating a sufficiently equivalent product so as to avoid re-conducting Phase I and II testing was particularly critical during the pandemic, for which there was an urgent need to develop the vaccine as quickly as possible and a strong desire to not fall behind other vaccines being developed at that time. *See, e.g.*, MRNA-GEN-02645641 at -644 (May 15, 2020 PowerPoint presentation titled "Board Discussion," stating that "[a]ny further delays in investing risks losing a share of the most valuable early [COVID-19 vaccine] deliveries"); *infra* Section XVI. As noted earlier, I do not understand Moderna to contend that its lots formulated with the target PVU and v1 Formulations do not meet the conjugated lipid mol % claim limitations of the Lipid Composition Patents. *Supra* ¶ 710.

731. Further evidence that each formulation of Moderna's COVID-19 drug product is insubstantially different from drug products with up to 2 mol % conjugated lipid can be found in

533

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

the fact that Moderna's lipid content specification ranges and the resulting intended lipid molar ratios for its drug product ███████████████████████████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████████████████

██████████████████████████████████████ ), as I demonstrated with calculations I made earlier in this report.  *See supra* Section X.B.  Further, as discussed above, I

███████████████████████████████████████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████

██████    *See supra* Section X.B; *see also, e.g.*, Hoge 5/22/2024 Tr. 197:8-13; Ryan Declaration ¶ 5 (discussing Moderna's mRNA-1777 RSV vaccine product candidate).

732.    Moderna made minor changes to the lipid content specification ranges of the Accused Product when switching from the PVU to v1 to v2 Formulations.  *Supra* Section X.D; *see also, e.g.*, MRNA-GEN-00547580 at -583-584; MRNA-GEN-02634802 at -811, -816-819; MRNA-GEN-00556478 at -478.  The very purpose of specification ranges and acceptance criteria is to ensure product consistency or comparability as it pertains to quality, safety, and efficacy.  *See, e.g.*, FDA Guidance Document Q6A, "Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances" at Section 1.2 ("Specifications are one part of a total control strategy for the drug substance and drug product designed to ensure product quality and consistency."), Section 2.5 ("The basis for the acceptance criteria at the time of filing should necessarily focus on safety and efficacy.").  Dr. Parsons, a member of Moderna's COVID-19 Specification Committee, testified that Moderna's "assertion as part of the proposed specification limits was that if those differences

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

were present, they would be present at an acceptable level," and explained that "[o]ur view was that they did not have a significant impact on quality or efficacy of the product . . . [o]r safety." Parsons 6/7/2024 Tr. 301:7-19.  Dr. Parsons further testified that Moderna "set specifications based on our clinical experience and the process performance that is relevant to different critical quality attributes." *Id*. at 313:15-18.  When setting its specifications, Moderna specifically intended to yield drug product comparable to the drug product used in the clinical trials (with the PVU target lipid molar ratio using 1.5 mol % conjugated lipid), and Moderna did so by examining the PEG lipid content across its various lots.  *See, e.g.*, MRNA-GEN-00998152 (BLA Section 3.2.P.5.6 Justification of Specifications {0.10 mg/mL}) at -210-211 (Figures 34-35 describing distribution of PEG lipid content); MRNA-GEN-02634802 at -811.  Lots within Moderna's specification could be—and were—sold as Moderna's COVID-19 vaccine and used to vaccinate the U.S. population, without any indication that the lots differed from each other in any substantial or meaningful way.  The reason is simple—they did not differ in any substantial or meaningful way.  This opinion is consistent with the opinions offered by Dr. Kimberly Benton.  *See* Opening Expert Report of Kimberly A. Benton, Ph.D. Sec. V.

733.    Additional evidence of the lack of substantial differences between the formulations of Moderna's specification-conforming COVID-19 drug product lots, including lots that that fall within the claimed conjugated lipid mol % ranges, can be found in its lack of testing of within-batch compositional heterogeneity.  Moderna had strong reason to suspect that the lipid content of the mRNA-LNPs within its COVID-19 drug product batches varies, yet Moderna made the decision to avoid testing the intra-batch compositional heterogeneity because Moderna did "not believe that it was important to safety or efficacy."  *Supra* ¶¶ 463, 672; MRNA-GEN-01274243 at -243.  In my opinion, this evidence suggests that Moderna does not view mRNA-

535

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

LNPs ████████████████████████████████████████████████████, to be substantially different from mRNA-LNPs with 1.5 mol % (and up to 2.499 mol %) PEG lipid, or Moderna would have made it a higher priority to study this attribute.

734.    Based on Moderna's own evidence, representations it has made in its own internal reports, to others (including the FDA), and in the circumstances of this case, and in view of the technology and state of the art, specification-conforming PVU Formulation lots are insubstantially different from specification-conforming v1 Formulation lots and are further insubstantially different from specification-conforming v2 Formulation lots, and the relative proportion of conjugated lipid within the three formulations performs substantially the same function, in substantially the same way, to achieve substantially the same results both relative to each other and relative to the conjugated lipid content limitations recited in the Lipid Composition Patents.  As noted in the paragraphs above, this opinion is supported by: (a) evidence of Moderna's use of a target of 1.5 mol % conjugated lipid in its clinical and v1 commercial lots; (b) Moderna's lipid content specification ranges for its drug product, which are sufficiently broad to encompass and/or overlap substantially with the claimed conjugated lipid mol % limitations; and (c) Moderna's de-prioritization of studying the intra-batch lipid content heterogeneity of its COVID-19 vaccine drug product.

735.    It is further my opinion that specification-conforming lots of Moderna's COVID-19 vaccine drug product produced within the same target formulation (*i.e.*, PVU lots as compared to other PVU lots; v1 lots as compared to other v1 lots; and v2 lots as compared to other v2 lots) are insubstantially different from one another and the conjugated lipid content of the mRNA-LNPs in these lots perform substantially the same function, in substantially the same way, to achieve substantially the same results both relative to each other and relative to the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

*Supra* ¶ 338; MRNA-GEN-02636425 at -425-430 (describing drug product presentations).  That formulation constitutes a pharmaceutically acceptable carrier.

754.    In its interrogatory response regarding infringement of the Lipid Composition Patents, Moderna does not dispute that the Accused Product would infringe this limitation.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 15-57.

**J.        Method of Delivery ('668 patent, claims 18, 19; '435 patent, claim 16)**

755.    Claim 18 of the '668 patent recites, "A method for introducing a nucleic acid into a cell, the method comprising: contacting the cell with a nucleic acid-lipid particle of claim 1."

756.    Claim 19 of the '668 patent and claim 16 of the '435 patent recite, "A method for the in vivo delivery of a nucleic acid, the method comprising: administering to a mammalian subject a nucleic acid-lipid particle of claim 1."

757.    The use of Moderna's Accused Product according to its label involves administering Moderna's COVID-19 vaccine, which includes nucleic acid-lipid particles, to a mammalian subject (*i.e.*, a human).  *See* MRNA-GEN-00050284 at -285 ("SPIKEVAX is a vaccine indicated for active immunization to prevent coronavirus disease 2019 (COVID-19) caused by severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) in individuals 18 years of age and older.").  Additionally, the administration of Moderna's COVID-19 vaccine causes those nucleic-acid lipid particles to contact the cell, which introduces the mRNA into the cell.  *See* MRNA-GEN-00050284 at -295 ("The nucleoside-modified mRNA in SPIKEVAX is encapsulated in lipid particles, which enable delivery of the nucleoside-modified mRNA into host cells to allow expression of the SARS-CoV-2 S antigen."); MRNA-GEN-00988461 at -467 ("mRNA-1273 LNP is ███████████████████████████████ ██████████, which protects the mRNA from nucleolytic degradation in biological fluids.

549

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Additionally, encapsulation of the mRNA in a lipid particle of appropriate composition is critical to cellular uptake of the nanoparticle, endosomal escape, and ultimately productive cytosolic display of the mRNA such that protein translation may occur."). Therefore, the use of Moderna's COVID-19 vaccine is a method for introducing a nucleic acid into a cell, comprising contacting the cell with a nucleic acid-lipid particle. It is also a method for the in vivo delivery of a nucleic acid, comprising administering to a mammalian subject a nucleic acid-lipid particle.

758. In its interrogatory response regarding infringement of the Lipid Composition Patents, Moderna does not dispute that the Accused Product would infringe these limitations. *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 15-57.

## XIV. INDIRECT INFRINGEMENT

759. As discussed above, *supra* Section III.B.2, I have been informed by counsel that indirect infringement requires someone to have directly infringed the Patents-in-Suit. I understand that a party is liable for indirect infringement if it actively induced, encouraged, or materially contributed to the infringing activity. I understand that indirect infringement occurs through induced or contributory infringement.

760. I understand that Moderna's only contention concerning Moderna's indirect infringement of the Patents-in-Suit is that "Liability under each of §§ 271(b) and (c) requires a finding of direct infringement," and because Moderna contends that "the Accused Products do not, and will not, directly infringe the Asserted Patents," there is no indirect infringement. Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 34. As noted above with respect to each of the Asserted Claims, I disagree with Moderna's position that it does not directly infringe the Asserted Claims.

550

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

A.      **Induced Infringement (35 U.S.C. § 271(b))**

761.    I understand that the accused infringer is liable for induced infringement if the accused infringer actively induced a third party to directly infringe the asserted patent claim literally or under the doctrine of equivalents, pursuant to 35 U.S.C. § 271(b).  As with direct infringement, I have been informed that induced infringement is determined on a claim-by-claim basis.

762.    I further have been informed by counsel that the alleged infringer is liable for active inducement of a claim if the patentee proves by a preponderance of the evidence that (1) the induced acts carried out by a third party infringe the asserted claim, (2) the alleged infringer took action during the time the patent was in force that was intended to cause and led to the infringing acts by the third party, and (3) the alleged infringer was aware of the asserted patent and knew that the acts of the third party, if taken, would constitute infringement of the patent.

763.    Moderna's actions were intended to, and did, cause and result in the direct infringement of the patent by third parties, including patient-users and healthcare providers.  As discussed below, doses of Moderna's COVID-19 vaccine were provided for the specific purpose of administration to individuals.  *See infra* ¶ 777.  As noted above with respect to each of the Asserted Claims, *supra* Sections XII, XIII, the use of Moderna's Accused Product—whether by administering, distributing, or taking other actions—infringes each limitation of the Asserted Claims.

764.    Moderna intentionally acted and encouraged other third parties to use and/or make the Accused Product in such a manner that it directly infringed the Patents-in-Suit.

765.    For example, Moderna intentionally encouraged doctors and other healthcare professionals to administer the COVID-19 vaccine through the use of labeling on packages of Moderna's COVID-19 vaccine, through package inserts and through prescribing information.

551

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

For example, Moderna's Prescribing Information, revised as of April 2024 and included as a package insert with Moderna's COVID-19 vaccine provides instructions for the administration of the COVID-19 vaccine:

---

**2.2  Administration**

Administer SPIKEVAX intramuscularly.

**2.3 Dosing and Schedule**

SPIKEVAX is administered as a single 0.5 mL dose.

For individuals previously vaccinated with any COVID-19 vaccine, administer the dose of SPIKEVAX at least 2 months after the last dose of COVID-19 vaccine.

---

MRNA-GEN-02659606 at -608; *see also* MRNA-GEN-00048298 (SPIKEVAX® 7.5 mL label); MRNA-GEN-00050284 (SPIKEVAX® package insert revised January 2022), at -295 ("The nucleoside-modified mRNA in SPIKEVAX is encapsulated in lipid particles, which enable delivery of the nucleoside-modified mRNA into host cells to allow expression of the SARS-CoV-2 S antigen.  The vaccine elicits an immune response to the S antigen, which protects against COVID-19."); MRNA-GEN-00050284 at -284 ("Highlights of Prescribing Information" stating that "SPIKEVAX is a vaccine indicated for active immunization to prevent coronavirus disease 2019 (COVID-19) caused by severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) in individuals 18 years of age and older" and it is "[f]or intramuscular injection only. SPIKEVAX is administered intramuscularly as a series of two doses (0.5 mL each) one month apart. (2.3)").

766.    Similarly, Moderna's insert for "Information for Recipients and Caregivers" includes the following language:

552

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

**What is SPIKEVAX?**
SPIKEVAX is a vaccine to help protect you against COVID-19. SPIKEVAX is for people 18 years of age and older. Vaccination with SPIKEVAX may not protect all people who receive the vaccine.

MRNA-GEN-00050318; *see also* MRNA-GEN-00050284 at -285 ("SPIKEVAX is a vaccine indicated for active immunization to prevent coronavirus disease 2019 (COVID-19) caused by severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) in individuals 18 years of age or older.").

767.    Moderna has also intentionally and actively engaged in marketing campaigns and promoted its vaccine to the public, in order to encourage individuals to use and administer Moderna's COVID-19 vaccine.  For example, Moderna has engaged in national marketing campaigns with the objective to "increase vaccine consideration and get audience to vaccinate by promoting vaccine confidence."  MRNA-GEN-01355377 at -379.  Separately, Moderna has engaged in marketing campaigns targeting health care providers to promote Moderna's COVID-19 vaccine.  *E.g.*, MRNA-GEN-01355857.

768.    Further, the distribution data that Moderna has produced in this case sets forth that Moderna shipped, or caused its contractors to ship, Moderna's COVID-19 vaccine to third parties who were the intended vaccination partners.  *E.g.,* MRNA-GEN-00939821 (worksheet titled "Distribution").  Indeed, Moderna's corporate witness regarding this distribution data testified that portions of the distribution data were received from Moderna's "third-party logistics provider McKesson RXC," and that "McKesson RXC is actually the entity who is shipping the vaccine ***on behalf of Moderna***."  Thomas 5/23/2024 Tr. 25:8-26:2 (emphasis added).

769.    As these documents and testimony show, Moderna actively encouraged third parties to administer and or use the COVID-19 Vaccine.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

770.    Moderna knew that the acts that the third parties engaged in would infringe the Patents-in-Suit.  As described elsewhere in my report, *supra* Section VIII.C, *infra* Section XVIII, Moderna was aware that the Accused Product infringed the Patents-in-Suit.

771.    Moderna was aware of the Patents-in-Suit.  Moderna first learned about Plaintiffs' LNP technology from Tony de Fougerolles, "an early, early employee" at Moderna, who "was quite familiar with the patents-in-suit" from his prior work at Alnylam.  Francis 5/22/2024 Tr. 40:3-41:9, 63:18-64:6 ("As I mentioned, our chief scientific officer, Tony [de Fougerolles], came from Alnylam, which had an active collaboration with Tekmira.  So he is aware – he should have – he must have been aware at that time of Tekmira's [LNP] portfolios.").  Moreover, as noted above, I understand that Moderna challenged two of the Patents-in-Suit—the '069 and '435 patents—via *inter partes* review proceedings.  *Supra* Section VIII.C.  Moderna repeatedly referenced wanting to avoid intellectual property, which appears to be a reference to Plaintiffs' Lipid Composition Patents.  *See infra* Section XVIII.A.

## B.    Contributory Infringement (35 U.S.C. § 271(c))

772.     I have been informed by counsel that contributory infringement constitutes offering to sell or selling an item that is a material component of the patented invention, so that the buyer directly infringes the patent.  I understand that to be a contributory infringer, the alleged infringer must know that the part being offered or sold is designed specifically for infringing the patented invention and is not a component suitable for non-infringing uses.  I understand that to establish contributory infringement, the patentee must show that the alleged infringer (1) sold or offered to sell a component of the Accused Product; (2) the component is a material part of the invention; (3) the component is not a staple article of commerce capable of substantial non-infringing use; and (4) the alleged infringer had knowledge of the asserted patent and knowledge that the component was especially made or adapted for use in an infringing

554

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

manner.  35 U.S.C. § 271(c).  I have been informed that a "staple article of commerce capable of substantial non-infringing use" is a component that has uses other than as a component of the patented product, and that such uses are not unusual, farfetched, illusory, impractical, or experimental..  I understand that, as with direct infringement, contributory infringement is determined on a claim-by-claim basis.

773.    Moderna supplied or caused to be supplied the components that are an important component part of the invention of the Patents-in-Suit.  For example, Moderna supplied the ███ ████████████████████████████████████, to its contracted manufacturing organizations for further manufacture into the Accused Product.  *Supra* Section X.B.  Moderna further supplied the mRNA-1273 RNA to its contracted manufacturing organizations for further manufacture into the Accused Product.  *Supra* Section X.B.

774.    Moreover, Moderna's witness has testified that "[t]he lipid nanoparticle is an important part of . . . the vaccine mechanism of action."  Parsons 6/7/2024 Tr. 389:4-6.

775.    Further, Moderna's ██████████ is a product component that is especially made or especially adapted for use in Moderna's COVID-19 vaccine, and is not a staple article or commodity of commerce suitable for substantial noninfringing use.  For example, I understand that Moderna does not commercially sell its ██████████.  Moreover, as described above, there is no substantial use for Moderna's ██████████, outside of its use in Moderna's COVID-19 vaccine.[154]

---

[154] I understand that Moderna recently launched its second commercial product, mRESVIA, an RSV vaccine.  The launch of mRESVIA does not affect my analysis, since the acts of infringement accused here pre-date that launch.  Moreover, Moderna has not argued mRESVIA affects the analysis of substantial non-infringing uses, and I have not had the benefit of necessary discovery to evaluate the makeup of mRESVIA.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

776.    Moderna's mRNA-1273 RNA is also a component supplied by Moderna that is especially made or especially adapted for use in the Moderna's COVID-19 vaccine, and is not a staple article or commodity of commerce suitable for substantial noninfringing use.  There is no substantial use for Moderna's mRNA-1273 RNA, outside of its use in Moderna's COVID-19 vaccine, which infringes each of the Asserted Claims of the Patents-in-Suit, since the mRNA payload in Moderna's COVID-19 vaccine is a unique mRNA sequence that "encodes for the pre-fusion stabilized Spike glycoprotein of the 2019-novel Coronavirus (SARS-CoV-2)."  MRNA-GEN-02636425 at -425.

777.    Moderna knew that the ████████ and mRNA-1273 RNA components that it supplied were especially made or adapted for uses that would infringe the Patents-in-Suit.  For example, Moderna manufactured those components with the knowledge that they would be combined in a manner that infringed the Patents-in-Suit, and indeed, it intended that result. Moderna also manufactured and distributed its COVID-19 vaccine with the intent that it be used by and administered to the public.  Moderna's witnesses repeatedly stated that they understood and intended that Moderna's COVID-19 vaccine would be administered to individuals.  For example, Moderna's designated corporate witness regarding the benefits of the Accused Product testified that "[t]hese vaccines are intended to be broadly available to the public . . . ."  Bennett 5/20/2024 Tr. 353:1-10.  Mr. Al Thomas further testified that as part of his role at Moderna, he was brought on in 2020 "to help Moderna prepare for a large-scale national deployment of the vaccine."  Thomas 5/23/2024 Tr. 32:2-5.  He further testified that "Moderna would provide vaccine to the U.S. government distribution hubs. The U.S. government would then distribute to the vaccination sites.  My communication [sic] were to the potential vaccination site so that they would begin to be prepared."  Thomas 5/23/2024 Tr. 32:19-33:2.  In other words, Moderna's

556

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

witnesses have made clear that Moderna both intended for its product to be administered and distributed by these other parties, and Moderna provided assistance to these parties in doing so. As described above, the administration of Moderna's COVID-19 vaccine to third parties is an act that infringes the Patents-in-Suit. *Supra* Sections XIII.J, XIV.

778.    Moderna's contracted manufacturers also—at Moderna's direction and with Moderna's knowledge— infringed the Patents-in-Suit by using these components. As I have already described, *see supra* Section X.A, Moderna manufactures its COVID-19 vaccine using both mRNA-1273 RNA and ███████. Moderna's Process Validation Master Plan ("PVMP") for mRNA-1273, lays out four processes during Moderna's manufacture of mRNA-1273. MRNA-GEN-02615390 at -398-399. ████████████████████

████████████████████████████

████████████████████████

████████████████ *See* MRNA-GEN-02615390 at -398-399.  Each of these steps are completed at Moderna's own facilities, or at CMOs, which I understand are either in the United States or abroad.  MRNA-GEN-02615390 at -399.  For example, Moderna's PVMP identifies the following CMOs at which batches of mRNA-1273 or its components were made for commercial manufacturing capabilities:

- Lonza Biologics, Inc (Lonza Portsmouth, NH);

- Lonza AG (Lonza Visp, Switzerland);

- Catalent Indiana LLC (Catalent Bloomington, IN);

- Rovi San Sebastian de Los Reyes (Rovi SSRR) (Madrid, Spain);

- Baxter (Bloomington, IN);

- Recipharm (Monts, France);

557

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

- Samsung (Incheon South Korea);

- Patheon Manufacturing Services LLC (Greenville, NC);

- Thermo Fisher Monza (IT); and

- Thermo Fisher Ferentino (IT).

MRNA-GEN-02615390 at -400.  Moderna knew that these steps taken at its direction would infringe the Patents-in-Suit.  *See infra* Section XVIII.

779.    Further, I understand from the spreadsheets and distribution data that Moderna has produced in this case that Moderna, or its contractors, shipped Moderna's COVID-19 vaccine to third parties who were the intended vaccination partners.  *E.g.,* MRNA-GEN-00939821 (worksheet titled "Distribution").  Moderna's corporate witness regarding this distribution data testified that portions of the distribution data were received from Moderna's "third-party logistics provider McKesson RXC," and that "McKesson RXC is actually the entity who is shipping the vaccine on behalf of Moderna."  Thomas 5/23/2024 Tr. 25:8-26:2.

780.    Moderna's COVID-19 vaccine, and the components that Moderna supplied in the U.S. are not staple articles, and do not have a substantial non-infringing use.

781.    As stated above, Moderna was aware of the Patents-in-Suit.  Moderna first learned about Plaintiffs' LNP technology from Tony de Fougerolles, "an early, early employee" at Moderna, who "was quite familiar with the patents-in-suit" from his prior work at Alnylam. Francis 5/22/2024 Tr. 40:3-41:9; Francis 5/22/2024 Tr. 63:18-64:6 ("As I mentioned, our chief scientific officer, Tony [de Fougerolles], came from Alnylam, which had an active collaboration with Tekmira.  So he is aware – he should have – he must have been aware at that time of Tekmira's [LNP] portfolio.").  Moreover, as noted above, I understand that Moderna challenged two of the Patents-in-Suit—the '069 and '435 patents—via *inter partes* review proceedings.

558

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

*Supra* Section VIII.C.  In addition, as discussed above, Moderna noted Plaintiffs and their IP

regularly throughout Moderna's early development work and reformulation efforts.  *Supra*

Sections IX.A, IX.B, IX.C.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

improvements to its lipid nanoparticle technology are far less valuable than the technologies claimed in the Patents-in-Suit, which are fundamental to enabling successful mRNA delivery.

790.    Moreover, as noted above, I understand that there have been various products or product candidates which do not use ███████████████████████████████████ ████████████████████████████ *Supra* ¶¶ 320, 326-328. Those products include Moderna's clinical studies and the only other commercially available LNP products, ONPATTRO and Pfizer's COVID-19 vaccine.  As noted above, I have seen no evidence that Pfizer uses ████ ████ for its COVID-19 vaccine.  *Id.*  Moreover, I understand that Moderna has filed a complaint for patent infringement against Pfizer and BioNTech regarding Pfizer's COVID-19 vaccine.  *See* Complaint for Patent Infringement, *ModernaTX, Inc. et al. v. Pfizer Inc. et al.*, C.A. No. 1:22-cv-11378 (D. Mass. Aug. 26, 2022), ECF No. 1.  As part of that complaint, I understand that Moderna has asserted three patents that relate to Moderna's purported mRNA modifications.  *Id.* ¶ 54.  To my knowledge, Moderna has not asserted against Pfizer any patents related to its purported LNP manufacturing process modifications, which further indicates to me that Pfizer does not use these manufacturing process modifications.  The fact that these other commercially successful products do not use Moderna's purported manufacturing process improvements is further evidence to me that these are not fundamental and enabling technologies in the same way that the technology of the '651 patent and the Lipid Composition Patents are fundamental and enabling to Moderna's COVID-19 vaccine.

791.    I understand that Moderna may assert that the mRNA payload itself, including Moderna's modifications to that mRNA, contributes to the value of the Accused Product.  *See* Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 172.  In my opinion, both the delivery vehicle

563

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

(*i.e.*, the LNP) and the payload (*i.e.*, the mRNA) are critical and necessary aspects of the Accused Product. Given the important role that delivery plays in nucleic acid pharmaceutical products generally and Moderna's COVID-19 vaccine specifically, *supra* Section VI.A, it is my opinion that the delivery vehicle is at least valuable, if not more valuable, than the payload. For example, I note that a 2017 publication by Moderna scientists identified "RNA delivery" and "innate immunology" as the "two main hurdles to implementation" of mRNA therapeutics. MRNA-GEN-01293260 at -262. In the context of the paper, "innate immunology" was referring to the body's immune reaction to the RNA. MRNA-GEN-01293260 at -268. One of the authors of that paper, Dr. Benenato, was unable to identify either of those two hurdles as more significant or more difficult to solve. Benenato 5/17/2024 Tr. 152:19-156:3. Along similar lines, when speaking about the "relative importance" of "optimizing the mRNA versus optimizing the delivery vehicle," Dr. Moore (Moderna's CSO at the time) stated, "I mean the simple answer is they're both important, right?" MRNA-GEN-02125366 at -389. Don Parsons has written, in the context of discussing the COVID-19 vaccine, that "significant scientific and clinical evidence demonstrates that only in combination with a lipid nanoparticle is messenger RNA active in the context of a medicinal product." MRNA-GEN-00671691 at -691. I understand that it took Moderna two days to finalize the sequence for the COVID-19 vaccine, as the company itself has stated, "[o]n January 11, 2020, the Chinese authorities shared the genetic sequence of the novel coronavirus. On January 13, 2020 the VRC and Moderna's infectious disease research team finalized the sequence for the SARS-CoV-2 vaccine and Moderna mobilized toward clinical manufacture."[156] I further understand that the actual creation and

---

[156] Moderna Inc., *Moderna Announces First Participant Dosed in NIH-led Phase 1 Study of mRNA Vaccine (mRNA-1273) Against Novel Coronavirus* (Mar. 16, 2020).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

selection of the sequence for the vaccine may have happened much more quickly than that, with Moderna President Stephen Hoge quoted as saying, "We did it in an hour, and it worked brilliantly."[157]

792.    It is my understanding that Moderna purports to have discovered a particular mRNA modification, 1-methyl pseudouridine.  MRNA-GEN-01293260 at -272; U.S. Patent No. US 10,898,574, 105:1-14.  I note that Dr. Benenato testified that there were other approaches that could be used to address the body's innate immunological reaction to mRNA, including other base modifications and improvements to the purity of the mRNA.  Benenato 5/17/2024 Tr. 156:4-157:13.  In addition, it is my understanding that Dr. Karikó and Dr. Weissman's lab discovered the underlying innovation of using pseudouridine to reduce the body's immune response to exogenous, or introduced, mRNA.  Karikó 2005.[158]  Moreover, in Dr. Karikó and Dr. Weissman's patent application filed in August of 2005, there are several types of nucleoside modifications listed, including 1-methylpseudouridine.  U.S. Patent Application No. 60/710,164, 14:13.  Moderna has not established that these other base modifications would have been unsuitable for reducing the body's immune response to exogenously introduced mRNA.  Benenato 5/17/2024 Tr. 156:9-22 ("Q. Are there other approaches for addressing the innate immunology problem besides that modification to RNA?" . . . . "A. There are probably many.  I can only speak to the ones that I know of.  Purity of the mRNA.").

793.    Finally, I understand that Moderna has cited several of its own patents, including those purportedly related to "mRNA technology."  Moderna's Corrected Sixteenth Supplemental

---

[157] *Stephen Hoge, MD '03: Turns out, designing a COVID vaccine was easy*, UCSF Alumni, *available at* https://alumni.ucsf.edu/stories/stephen-hoge.

[158] Katalin Karikó et al., *Suppression of RNA Recognition by Toll-like Receptors: The Impact of Nucleoside Modification and the Evolutionary Origin of RNA*, IMMUNITY, Aug. 2005, at 165 (2005).

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

I explain above, Moderna's specifications still allow it to make batches with infringing lipid compositions. *Supra* ¶ 362.

798. Moreover, I disagree that Moderna's v1 Formulation was an "available" alternative to Moderna's PVU Formulation prior to late June 2020, when Moderna formulated its first v1 Formulation drug product lot. *See* MRNA-GEN-00141068 at -089-090 (explaining that the lipid molar ratios were revised beginning with SM-████████████), -074 (identifying DP lot number 6007520004 as the first PN50069 lot), -122 (indicating DP lot 6007520004 was manufactured on June 25, 2020). On April 28, 2020, Don Parsons asked Mike Smith to "confirm for Stephen [Hoge] that we will adjust the SM ratio," further stating that "[a]s you know that's a hot button for him." MRNA-GEN-00601063 at -065. When asked about implementing the v1 Formulation, Don Parsons, Moderna's corporate designee, testified that Moderna's goal "was to implement [the v1] formulation which we believed to be optimal **as quickly as we could**." Parsons 6/7/2024 Tr. 122:8-123:8 (emphasis added). Moderna's PD-REP-0102, their internal report documenting the revisions to the target lipid compositions in order to switch to the v1 Formulation, was not approved until June 4, 2020. MRNA-GEN-00044166. I share the same opinion as Moderna, that they implemented the v1 Formulation "as quickly as [they] could," and that it was not available prior to the manufacture of their first v1 Formulation lot.

799. Until fall 2020, Moderna also lacked clinical validation for formulations using lipid molar ratios other than 50:38.5:10:1.5 (ionizable lipid:cholesterol:phospholipid:PEG-lipid). The PVU formulation had the benefit of clinical validation through its use of the same lipid molar ratio as Onpattro (the only FDA-approved product using an LNP at the time), *supra* Section VI.B, and the same lipid molar ratio had been used in Moderna's prior clinical trials, *supra* Section IX.A. The v1 formulation did not have this clinical validation—no clinical studies

570

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

prior to Moderna's Phase 3 study of mRNA-1273 evaluated the lipid molar ratios of the v1 Formulation.  Parsons 6/7/2024 Tr. 125:15-125:22, 129:4-130:12, 182:21-184:7.  Indeed, although by summer 2020, Moderna had elected to change the lipid molar ratio for several clinical trials (although none of them to the same lipid molar ratio as the v1 Formulation), *see, e.g.*, MRNA-GEN-00601067, I understand it did not have clinical data concerning these changes until later in 2020.[165]  I also understand from Dr. Kimberly Benton, an expert in FDA regulations and FDA approval process, that there were regulatory risks associated with making changes to a drug product formulation, which could have delayed Moderna's COVID-19 vaccine.  Opening Expert Report of Kimberly A. Benton, Ph.D. Sec.VII.

800.    In addition, I disagree with Moderna that the v2 Formulation was an "available" alternative to the v1 Formulation.  For example, as I describe above, Moderna considered and rejected using the v2 Formulation having 2.5 mol% PEG lipid as part of the initial commercial launch of Moderna's COVID-19 vaccine, at least in part due to a lack of data and the potential for regulatory delay.  *Supra* ¶¶ 429-435; *see also, e.g.*, Parsons 6/7/2024 Tr. 121:8-123:14 (testifying that Moderna elected to use the v1 Formulation initially rather than the v2 Formulation because "clinical advancement of a vaccine was the most important priority," so Moderna "made the change that we thought was necessary but that had a low possibility of delay due to . . . regulatory concerns about the change there," and noting that "some individuals felt that [the v2 Formulation] would be more risky" to implement initially).  Moderna's corporate witness testified that Moderna's objective was to use the v2 Formulation and that the v1

---

[165] Moderna announced "Positive interim analysis from Phase 2 study of CMV vaccine candidate (mRNA-1647)" on September 17, 2020.  https://investors.modernatx.com/news/news-details/2020/Moderna-Announces-Progress-Across-Broad-Portfolio-and-all-Three-Clinical-Stage-Therapeutic-Areas-at-2020-RD-Day/default.aspx

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Formulation was "an interim step as part of that." Parsons 6/7/2024 Tr. 188:13-189:8 ("Our ultimate objective was to go to the platform [v2] formulation that we ultimately did go to . . . . This [v1 Formulation] was an interim step as part of that, and we made that step in view of our ultimate desire to get to that platform, but also in combination with where we were in regard to pandemic response. So it was clearly not our intended ultimate goal, it was a step that we took in the context of that complex clinical situation to advance **as close to that as we could**." (emphasis added)). Moderna's original goal was to implement the v2 Formulation at Process Performance Qualification (PPQ), which occurs prior to commercialization; however, rather than switch to the v2 Formulation prior to Moderna's receipt of Emergency Use Authorization in December 2020, Moderna was not able to make the switch until late 2021 / early 2022. Moderna's report "DS-IND-0110: MRNA-1273 LNP 2.5% PEG2000-DMG COMPARABILITY REPORT" was not approved until December 2021, MRNA-GEN-00192423, and Moderna did not stop manufacturing v1 Formulation lots until roughly the end of April 2022, *see, e.g.*, MRNA-GEN-00465698. If Moderna would have been capable of implementing the v2 Formulation upon the launch of its COVID-19 vaccine, presumably it would have done so. I am not aware of any evidence suggesting that Moderna could have implemented the v2 Formulation prior to when it did so, including at the initial commercial launch of the COVID-19 vaccine. I also understand from Dr. Kimberly Benton, an expert in FDA regulations and FDA approval process, that there were regulatory risks associated with making changes to a drug product formulation, which could have delayed Moderna's COVID-19 vaccine. Opening Expert Report of Kimberly A. Benton, Ph.D. Sec. VII. I further understand from Dr. Benton that Moderna was cognizant of that risk and considered it in deciding not to change to the v2 Formulation prior to the initial commercial launch of the COVID-10 vaccine. *Id.*

572

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

801.    Moderna also asserts that other, unspecified lipid compositions might be an acceptable non-infringing alternative.  Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 123-24 ("Plaintiffs have neither put forth nor demonstrated any criticality of their claimed ranges of the cationic lipid, non-cationic lipid, or conjugated lipid in the Asserted Claims of the Patents-in-Suit, which suggests that a product with molar ratio amounts outside of Plaintiffs' claimed ranges (such as Moderna's Accused Product) would be an acceptable non-infringing alternative.").  Moderna's allegations on this point are too vague for me to address with any particularity.  In any event, I am not aware of any evidence that Moderna could have implemented any formulations other than the ones that it ultimately did.  Indeed, Moderna's corporate witness on this issue was unable to testify that Moderna would have been able to commercialize any other formulations.  Parsons 6/7/2024 Tr. 141:1-146:21 ("Q. So you don't know whether Moderna would have been able to commercialize a different formulation in 2020?" A: "What I know is the formulation that we had at that time was the most advanced, that was the one that we picked.  I can't say whether or not we would have been able to commercialize a different formulation than that. . ."  "Q. So sitting here today, is there another non-infringing alternative lipid molar ratio formulation that you can identify that Moderna could have commercialized in 2020?" A: "So there are other candidate formulations that would have met the success criteria, technical success criteria, that we had.  The development pathway for each one of those formulations is uncertain and would have had to have been explored.").  For example, I have not seen any evidence that Moderna could have modified its target lipid molar ratios (*e.g.*, by decreasing the target amount of SM-102 or increasing the target amount of PEG-lipid) in such a way to entirely avoid infringement of the Lipid Composition Patents.  On the

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

contrary, Moderna researched potential non-infringing alternatives that it had "incredibly strong business reasons" to pursue—including those with target cationic lipid percentages ████ ████—and those efforts repeatedly failed to match measures of formulation performance. *Supra* Section IX.C; MRNA-GEN-02619870.  Given the known (and well-established) difference between an "input" target molar ratio and the corresponding "output" lipid molar ratio of the resulting formed particles, both in terms of individual particles within the formulation as well as the population of particles in the formulation as a whole, including with respect to lots of its COVID-19 vaccine, Moderna did not have a reasonable basis to conclude that target formulations with "slight" or "minor" variations from Plaintiffs' claimed ranges would avoid infringement.  *See supra* Sections VI.B, VI.C.3, VIII.B.1, X.D, X.E.  Moderna had no viable alternative that it could have implemented to avoid infringement of the asserted claims.

802.    Moderna has also suggested that Pfizer's COVID-19 vaccine is a non-infringing alternative.  Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 124-25.  As Moderna itself acknowledges, however, Plaintiffs have filed a lawsuit asserting that Pfizer's COVID-19 vaccine infringes several of the Patents-in-Suit.  *Id.*  As such, Moderna has not demonstrated that Pfizer's COVID-19 vaccine is a non-infringing alternative, instead merely stating that "[i]n their answer to Plaintiffs' complaint for patent infringement, Pfizer and BioNTech have asserted that COMIRNATY, which is commercially available, uses a non-infringing alternative to any valid claim of at least the '651 Patent, '359 Patent, and '378 Patent." *Id.* at 124.  Moreover, Moderna has not cited any evidence that Moderna could have used the allegedly non-infringing composition in Pfizer's COVID-19 vaccine, either when Moderna first commercially launched its COVID-19 vaccine or anytime thereafter.  The testimony of Moderna's witnesses further

574

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

establishes that Moderna would not have been able to use any alternative formulation in the timeframe that Moderna required to launch its COVID-19 vaccine. *E.g.*, *supra* ¶¶ 429-435; Parsons 6/7/2024 Tr. 141:1-146:21. Moderna has failed to establish that it knew the target lipid molar ratios in Pfizer's COVID-19 vaccine when Moderna launched its own vaccine, much less that it would have been able to rapidly switch to the target lipid molar ratios in Pfizer's vaccine. Indeed, when asked about potential non-infringing alternatives, Moderna's corporate representative on this issue did not mention Pfizer's vaccine. Parsons 6/7/2024 Tr. 138:15-146:21. I note that the aforementioned testimony fails to identify any non-infringing alternative with particularity, much less suggest that such an alternative could have been commercialized in the same timeframe as Moderna's COVID-19 vaccine.

803. I understand that Moderna has stated that it intends to rely on various testimony and documents with respect to non-infringing alternatives. Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 126. Moderna's non-specific allegations, which fail to identify any particular non-infringing alternative composition, are insufficiently particularized for me to respond. I understand that, during Dr. Parsons' deposition, counsel for Moderna asked various questions about compositions Moderna assessed. *See* Parsons 6/7/2024 Tr. 428:16-432:21. It is not clear to me if Dr. Parsons was suggesting that any of the compositions he was asked about would constitute a non-infringing alternative, as he failed to provide any such testimony. Upon further cross-examination, Dr. Parsons was unable to testify that Moderna could have marketed any of the compositions that he testified about. Parsons 6/7/2024 Tr. 457:20-460:6 (Q. "Would Moderna have been able to market this composition listed on the right-hand column in 2020?" A. "I would say this was encouraging results that a variety of different lipid compositions could

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

have yielded improved expression.  As I've said, there are multiple factors that go into selection of composition.  This was one piece of encouraging data, but does not speak to the totality of data necessary to market the product.").  Moreover, while Dr. Parsons testified about a composition with ███████████████████████████████████, *see* Parsons 6/7/2024 Tr. 428:16-430:22 (discussing DH-00273 from MRNA-GEN-00533651 at -662), a subsequent experiment by Moderna showed that this *in vitro* improvement did not translate *in vivo*.  MRNA-GEN-00547431 at -443 ████████████████████████████ ████████████████████████████████████████ *supra* ¶ 311.

These data further undercut Moderna's apparent position that DH-00273 would have been an acceptable, non-infringing alternative.  As I have stated several times, Moderna has failed to put forward any evidence that it would have been able to commercialize any other formulations on a similar timeframe as it did its COVID-19 vaccine, and the evidence discussed above demonstrates otherwise.

804.    Moderna has identified as a putative non-infringing alternative for the batches that Plaintiffs have accused under § 271(f) "the foreign manufacture of the alleged components that Plaintiffs rely upon for their § 271(f) claim."  Moderna's Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 125.  But Moderna's corporate witness as to this putative non-infringing alternative testified as follows:

> [I]n 2020, being able to produce the vaccine at the demand needed by the world was very challenging.  I think you look for capacity domestically, capacity internationally.  I don't think it's as easy as it's preferential to make it here or there.  It's how well can we execute and get as much of this vaccine available for as many people as possible while maintaining very high quality levels for the product and not compromising quality in any regard.  So I'm just

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

## XVII.  INFRINGEMENT UNDER 35 U.S.C. § 271(f)

806.    As discussed above, I have been asked to provide opinions regarding Moderna's infringement of the Patents-in-Suit by manufacturing or supplying ███████████████ ███████████ in the United States, █████████████████████████ ████████████████████████

807.    I understand that it is an act of infringement to supply or cause to be supplied in or from the United States all or a substantial portion of the components of a patented invention in such manner as to actively induce the combination of such components outside the United States in a manner that would infringe the patent if the combination occurred within the United States, pursuant to 35 U.S.C. § 271(f)(1).  I also understand that it is an act of infringement to supply or cause to be supplied in or from the United States any component of a patented invention that is especially made or adapted for use in the patented invention and not a staple article or commodity of commerce suitable for substantial noninfringing use, where such component is uncombined in whole or in part, knowing that such component is so made or adapted and intending that the component will be combined outside of the United States in a manner that would infringe the patent if the combination occurred within the United States, pursuant to 35 U.S.C. § 271(f)(2).

808.    As I have already described, *see supra* Section X.C, ████████████████



**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Corrected Sixteenth Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-10) (July 15, 2024) at 38.  But as I describe above—and as Moderna concedes—██████████████████████████████████

████████████████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████████

█████████████████████████████████████

████████████████████████████████████████████████

███████████████████████████

813.    Moreover, Moderna's witness has testified that "[t]he lipid nanoparticle is an important part of . . . the vaccine mechanism of action."  Parsons 6/7/2024 Tr. 389:4-6.

814.    Further, Moderna's ███████ is a product that is especially made or especially adapted for use in Moderna's COVID-19 vaccine, and is not a staple article or commodity of commerce suitable for substantial noninfringing use.  I also understand that Moderna does not commercially sell its ███████  Moreover, as described above, there is no substantial use for Moderna's ███████, outside of its use in Moderna's COVID-19 vaccine.[166]  Accordingly, because there is no substantial non-infringing use of Moderna's COVID-19 vaccine, Moderna's exportation of ███████ from the United States was done with the intent to turn these components into an infringing product.

---

[166] I understand that Moderna recently launched its second commercial product, mRESVIA, an RSV vaccine.  The launch of mRESVIA does not affect my analysis, since the acts of infringement accused here pre-date that launch.  Moreover, Moderna has not argued mRESVIA affects the analysis of non-infringing uses under Section 271(f), and I have not had the benefit of necessary discovery to evaluate the makeup of mRESVIA.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

815. Further, Moderna's mRNA-1273 RNA is a product that is especially made or especially adapted for use in the Moderna's COVID-19 vaccine, and is not a staple article or commodity of commerce suitable for substantial noninfringing use. For example, I understand that Moderna does not commercially sell its mRNA-1273 RNA. Moreover, as described above, there is no substantial use for Moderna's mRNA-1273 RNA, outside of its use in Moderna's COVID-19 vaccine, since the mRNA payload in Moderna's COVID-19 vaccine is a unique mRNA sequence that "encodes for the pre-fusion stabilized Spike glycoprotein of the 2019-novel Coronavirus (SARS-CoV-2)." MRNA-GEN-02636425 at -425. Accordingly, because there is no substantial non-infringing use of Moderna's COVID-19 vaccine, Moderna's exportation of mRNA-1273 RNA from the United States was done with the intent to turn these components into an infringing product.

816. Finally, as discussed above and below, Moderna's own testing made clear that ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ would infringe the Lipid Composition Patents and the '651 patent if this occurred in the United States. *Infra* ¶ 825; *supra* Section XI.

817. With respect to Section 271(f)(1), as I describe above, some batches of the Accused Product contain multiple ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮—that were supplied from the United States. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ *See* MRNA-GEN-02635779 at -785 (table 1). At Moderna's direction, the components of the Accused Product were supplied outside the United States and then combined in a manner that, if it had occurred in the United States, would have infringed the Patents-in-Suit as described in Sections XII and XIII, *supra*.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

818.    With respect to Section 271(f)(2), as I describe above, some batches of the Accused Product contain mRNA-1273 RNA and/or ▇▇▇▇▇▇ that was supplied from the United States.  As described above, ▇▇▇▇▇▇ and mRNA-1273 RNA are components that were especially made or adapted for use in the Accused Product and are not capable of substantial non-infringing uses.  At Moderna's direction, one or more of these components of the Accused Product were supplied outside the United States and then combined in a manner that, if it had occurred in the United States, would have infringed the Patents-in-Suit as described in Sections XII and XIII, *supra.*  As described in Section XVIII, *infra*, Moderna knew that this combination it directed was covered by the Patents-in-Suit and knew that the combination it directed would be infringing if it occurred in the United States.

## XVIII. WILLFULNESS

819.    I have been asked to provide opinions related to the willfulness of Moderna's infringement of the Patents-in-Suit.  I set forth my understanding of the legal standard for willful infringement above.  *Supra* Section III.B.5.  In view of the below evidence, it is my opinion that Moderna willfully infringed the Asserted Claims of the Patents-in-Suit.

### A.    Moderna was aware of the Patents-in-Suit.

820.    Moderna first learned about Plaintiffs' LNP technology from Tony de Fougerolles, "an early, early employee" at Moderna, who "was quite familiar with the patents-in-suit" from his prior work at Alnylam.  Francis 5/22/2024 Tr. 40:3-41:9, 63:18-64:6 ("As I mentioned, our chief scientific officer, Tony [de Fougerolles], came from Alnylam, which had an active collaboration with Tekmira.  So he is aware – he should have – he must have been aware at that time of Tekmira's [LNP] portfolio.").  De Fougerolles started Moderna's LNP program.  *See* MRNA-GEN-01737721 at -722.  Starting from this early time period, Moderna was aware of Plaintiffs' work.  *See* MRNA-GEN-01759821 (February 2013 email from Dr. Whorinskey

583

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

stating that she "blinded[] delivery vehicle[] slide 15[] as it will just make them mad/turned off to us otherwise" and that "[t]his way we can . . . leave them wondering if it is ***theirs*** . . ." (emphasis added)); MRNA-GEN-01674430 (October 2014 email from Stéphane Bancel commenting on Moderna's "monkey data with his [] LNP," referencing Tekmira's Paul Brennan.).  Beginning in or about the 2013, 2014 timeframe, Moderna's Chief Business Office, Said Francis, testified that he had at least 5 discussions with Moderna's lawyers "about Tekmira's LNP patents."  Francis 5/22/2024 Tr. 145:4-146:9.  Moreover, I understand that, in April 2014, Moderna discussed and was advised that Tekmira was "the inventor of the original formulation with MC3 . . . they call it SNALP [stable-nucleic acid lipid particle] technology[]."  MRNA-GEN-01754010 at -011; Francis 5/22/2024 Tr. 138:18-140:1 ("Q. So you were satisfied that you could get a license to that LNP technology of Tekmira's that you needed here through Alnylam as opposed [to] through Tekmira itself?  A. I disagree with that statement.  I did not say that.").  Moderna referred to Tekmira's LNP as a "[v]alidated LNP formulation," and Tekmira "as the RNA industry gold standard" including for mRNA.  MRNA-GEN-01240180 at -190-191; Francis 5/22/2024 Tr. 195:4-9.  Moreover, the first contact between Moderna and Tekmira was "2012, early 2013."  Francis 5/22/2024 Tr. 46:7-16.  Since then, Moderna and Genevant (and its predecessors) "explor[ed] collaborations, and that includes licensing."  Francis 5/22/2024 Tr. 46:17-47:22.  Moderna spent about ten years discussing a license with Genevant (and its predecessors) for the Patents-in-Suit.  Bancel 6/28/2024 Tr. 141:12-143:10.  Moreover, one of Moderna's "2017 Platform objectives" was: "Fix backward risk balance . . . LNP/Abus."  MRNA-GEN-01503761; Hoge 5/22/2024 Tr. 320:19-322:18.

821.    Moderna's documents and testimony make clear that it was aware of the Lipid Composition Patents.  *See, e.g.*, Parsons 6/7/2024 Tr. 26:16-20 ("We were aware that there were

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

some – there was intellectual property around lipid molar ratios, and we wanted to avoid infringing that if that was possible to do."), 28:13-19 ("Q. How did the objective of trying to avoid intellectual property inform the development efforts with respect to the CMV product? A. Only to the extent that if we could satisfy all of our other technical objectives, we would not infringe."), 106:1-6 (testifying, in reference to Exhibit 7, which includes MRNA-GEN-00648789, a PowerPoint presentation in which Moderna discussed the ratio 48.0:38.5:11.0:2.5, "as I mentioned previously, one of the things that we were aware of was that there was intellectual property associated with the molar ratio."); MRNA-GEN-01747429 at -431 ("Avoid licensing (intellectual property regarding 50 mole percent cationic lipid)"); MRNA-GEN-00587058 at -068-069; MRNA-GEN-00657578 at -578 ("the lipid content of this product is being adjusted slightly to reduce the mole% of SM-102 to below 50% for IP purposes."); MRNA-GEN-01264023 at -023 (2018 Email correspondence noting that the lipid composition used by Moderna was "virtually identical" to Patisiran); Kramarczyk 4/30/2024 Tr. 60:4-8 ("At the time I understood that 50 mole percent cationic lipid was covered under a granted patent, not by Moderna. And I think the goal of avoiding licensing a patented formulation is clear."). Additionally, Moderna challenged two of the Lipid Composition Patents in IPR proceedings. *Supra* Section VIII.C. During those challenges, Moderna submitted a declaration explaining that the "stated lipid ratios" based on the "batch specifications" for another program would "overlap with the claimed molar ratio ranges in [the] '435 patent." Ryan Declaration ¶ 5; *supra* ¶ 361.

822. Moreover, Moderna was aware of the Lipid Composition Patents and the subject matter they cover, as evidenced by, for example, references to the '069 Patent and related applications during examination of Moderna's own patents. For example, Moderna's patent, U.S. Patent No. 9,271,996, filed on May 18, 2013, as U.S. application number 13/897,371 and

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

issued on March 1, 2016, cited to the '069 patent. *See, e.g.*, U.S. Patent No. 9,271,996, at [56] (filed May 18, 2013) (citing *e.g.*, '069 Patent; U.S. Patent Application Serial No. 14/0065228).

### B. Moderna tried and failed to design around the Lipid Composition Patents.

823.    Moderna failed to design around the Lipid Composition Patents. As I describe above, Moderna's President, Stephen Hoge, directed his technical team to explore compositions having only ███████████████ in view of "incredibly strong business reasons" for why such a composition would be preferable, reflecting what Moderna understood was needed to design around the Lipid Composition Patents. *Supra* ¶ 302. ████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

███████████ and ultimately used the target v1 and v2 Formulations, having target cationic lipid ratios of 48.5 mol % and 48 mol %, respectively. *Supra* Section X.D.

### C. Moderna copied the Lipid Composition Patents.

824.    As I explain above, I understand that evidence that an infringer intentionally copied the patentee's patented technology in developing the accused product is relevant to willfulness. *Supra* ¶ 48. Moderna's entire "platform" was built on its copying of the 50:38.5:10:1.5 (ionizable lipid:cholesterol:phospholipid:PEG-lipid) formulation, which it used in numerous successful clinical programs over the years, *supra* Section IX.A, including the COVID-19 PVU Formulation, *supra* Section X.D.1. Moderna's documents make clear that Moderna did not develop that formulation itself, but rather copied it from Plaintiffs' work. *See, e.g.*, *supra* Section IX.A; *supra* ¶¶ 223-225, 238-245. Moderna's subsequent v1 and v2 Formulations are only minor modifications that still infringe the Lipid Compositions and were intentionally designed to produce the same results as Plaintiffs' 50:38.5:10:1.5 formulation. *See*

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

*supra* Sections X.D.2, X.D.3, XIII.F.2; *see also* MRNA-GEN-01156478 at -527 (Moderna stating that its "Phase 2 study" of CMV mRNA-1647, which I understand to use the same target ratio as the v2 Formulation, "contains the ***same lipid nanoparticle ("LNP")*** used in the Phase 1 study," which I understand to use the same target ratios as the PVU Formulation (emphasis added)).  An October 2018 Moderna development presentation for the CMV vaccine reflects that Moderna used a 50 mol % ionizable lipid formulation—which fell within the range claimed by Plaintiffs' patented LNP technology—for its Phase 1 study, and that Moderna was planning to change the molar ratio that it used in Phase 2.  *See* MRNA-GEN-00646562 at -563, -574.  In that presentation, Moderna identified the "[b]enefit" of using a 48 mol % cationic lipid as "IP and Stability."  *See* MRNA-GEN-00646562 at -574.  When asked at his deposition about the "IP benefits" referenced in the presentation, Dr. Parsons testified that "we were generally aware that there were – there was intellectual property out there which claimed 50 percent mol ratio of the ionizable lipid," and that Moderna was ███████████████████████████████████████ ███████████████████████████████████████████████████████████████ ████████████████████████████████ Parsons 6/7/2024 Tr. 90:18-91:9, 93:8-12. However, as I state above, such a minor modification in a formulation would still infringe the Lipid Composition Patents.

### D. Moderna's own lipid content testing of the Accused Product demonstrated infringement of the Lipid Composition Patents.

825.   Moderna's own testing demonstrated the fact that its ████████████████ ███████████████████████████████████████████████████████ ███████████████████████████████████████████████████████ ███████████████████████████████████████████████████████ ████████████████████████████████████████████████████. *Supra* ¶ 600;

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

MRNA-GEN-00530699 at -701.

. *Supra* Section IX.E;

MRNA-GEN-00896095 (2019 Q4 Process and Product Consistency Whitepaper) at -095

("Heterogeneity can be easily categorized into two general bins of "Bulk Heterogeneity" and

"Particle Heterogeneity" (Figure 1).").

. *Supra*

Section X.E.2. I note that one of Moderna's analytical scientists proposed to conduct more

extensive heterogeneity testing on the COVID-19 vaccine, but Dr. Parsons appears to have

refused to let those experiments occur, due to the "uncomfortable questions" they could have

posed. *Supra* ¶ 463. Finally, Moderna's own data (*e.g.*, its certificates of analysis) indicate that

it infringes the Patents-in-Suit. *Supra* Section XIII.F. Moderna's corporate witness testified that

Moderna had calculated the mol % of "a few lots" of its COVID-19 vaccine, which did show

lipid content variability. Parsons 6/7/2024 Tr. 103:1-104:20. To the extent Moderna would have

done that calculation on all of its COVID-19 lots—which it plainly knew how to do—Moderna

would have understood that it was, in fact, infringing the Lipid Composition Patents. Likewise,

Moderna knew or should have known that it would infringe the '651 patent, in view of its

encapsulation specification and data. *Supra* Section XII.

> **E.    Moderna attempted to avoid public disclosure of the lipid ratios and components used in its formulations, reflecting Moderna's understanding**

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

**that it infringed the Lipid Composition Patents and its desire to hide that fact.**

826.    Moderna appears to have attempted to conceal its infringement of the Lipid Composition Patents.  For example, Dr. Hassett was instructed to remove the target lipid molar ratio of the LNPs used in one of her papers for Moderna.  MRNA-GEN-01602947 at -948 (email from Edward Miracco stating, "We don't want to publish the ratio").  Along similar lines, Dr. Benenato—seemingly at the direction of Dr. Hoge—modified scientific presentations to obscure the role that MC3 played in Moderna's development of its ionizable lipids.  MRNA-GEN-01430937 ("I know it is hard as a chemist but we have to fib a bit and not tell the whole structure story.  The slides look great, . . . but I think you need to take out the mc3 part of the story."); Benenato 5/17/2024 Tr. 20:19-31:3; *compare* MRNA-GEN-01430930 (original slides), *with* MRNA-GEN-01430946 (edited slides); MRNA-GEN-01746643 (June 2019 Email chain including Email from Stephen Hoge) at -645 ("I'd prefer if we didn't have MC3 explicitly labeled in any of our data slides.").

827.    Similarly, Moderna's Director of Vaccine Access and Partnerships, Hamilton Bennett, edited documents so as to remove reference to the lipid molar ratio of Moderna's Accused Product.  For example, she edited documents that were provided to the U.S. Government so as ensure that the composition of Moderna's LNP was not posted publicly.  *See* MRNA-GEN-01084500 at -528; Bennett 5/20/2024 Tr. 293:13-297:8.  Similarly, she informed colleagues at the NIH that "we need to redact the formulation" before distributing them publicly. MRNA-GEN-01115170 at-170.  Similarly, in a draft report for the European Medicines Agency, Don Parsons commented on the portion of text with the molar ratio 48.5:38.9:11.1:1.5, stating "Remove if not publicly disclosed."  MRNA-GEN-02407201 at -251.  It appears that the molar ratio as well as the statement that their ratio is "very similar to optimal ratios reported in the

589

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

literature" were removed from the final report. *Compare* MRNA-GEN-02407201 at -251, *with* MRNA-GEN-00680127 at -152.

828.    In contrast to Moderna's redactions and decisions not to disclose the molar ratio of its COVID-19 vaccine, I understand that Pfizer has publicly disclosed the molar ratio of its COMIRNATY vaccine.  For example, Pfizer's Fact Sheet for Healthcare Providers for its COVID-19 vaccine specifies the quantity of each of the four lipid components of its vaccine, as follows:

Each 0.3 mL dose of COMIRNATY also includes the following ingredients:
lipids (0.43 mg ((4-hydroxybutyl)azanediyl)bis(hexane-6,1-diyl)bis(2-hexyldecanoate),
0.05 mg 2-(polyethylene glycol 2000)-N,N-ditetradecylacetamide,
0.09 mg 1,2-distearoyl-sn-glycero-3-phosphocholine, and 0.19 mg cholesterol), 0.06 mg tromethamine,
0.4 mg tromethamine hydrochloride, and 31 mg sucrose.

https://www.fda.gov/media/151707/download?attachment at p. 20-21 (Section 11 – Description).

829.    Moderna's Fact Sheet for Healthcare Providers for its COVID-19 vaccine does not specify the same information.  Instead, Moderna's Fact Sheet simply provides the combined lipid content for all four lipids in the COVID-19 vaccine, as follows:

Each dose of the Moderna COVID-19 Vaccine contains the following ingredients: a total lipid content of 1.93 mg (SM-102, polyethylene glycol [PEG] 2000 dimyristoyl glycerol [DMG], cholesterol, and 1,2-distearoyl-sn-glycero-3-phosphocholine [DSPC]), 0.31 mg tromethamine, 1.18 mg tromethamine hydrochloride, 0.043 mg acetic acid, 0.20 mg sodium acetate trihydrate, and 43.5 mg sucrose.

MRNA-GEN-01206800 at -819.

830.    The contrast between Moderna's and Pfizer's conduct shows that Moderna's explanation that it did not want to disclose the relevant details of its product for confidentiality reasons was nothing more than pretext.

831.    In addition, I understand that in or around March 2021, in response to Moderna's contention that its COVID-19 vaccine did not infringe the Patents-in-Suit, Plaintiffs asked

590

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

Moderna to provide "any mRNA-1273 samples that cannot be used in humans" to assess Moderna's claim. GENV-00247327 at -329. Moderna did not agree to provide samples at that time. *Id.* at -328; *see also* D.I. 1 (Plaintiffs' Original Complaint for Patent Infringement) ¶ 61.

## XIX.    MODERNA'S MRNA-LNP COLLABORATION AGREEMENTS

832.    I have been asked to review ███████████████ MRNA-GEN-00456830. It is my understanding that Moderna describes the agreement as follows:

> In April 2018, we and Merck agreed to expand our cancer vaccine strategic alliance to include the development and commercialization of our KRAS vaccine development candidate, mRNA-5671, and potentially other shared neoantigen mRNA cancer vaccines (SAVs). We preclinically developed mRNA-5671 prior to its inclusion in the cancer vaccine strategic alliance and it is comprised of a novel mRNA construct designed by us and encapsulated in one of our proprietary LNPs. The PCV Agreement was amended and restated to include the new SAV strategic alliance, which we refer to as the PCV/SAV Agreement. . . .
>
> Under the PCV/SAV Agreement, Merck will be responsible for conducting Phase 1 and Phase 2 clinical trials for mRNA-5671 and for all costs associated with such activities, in accordance with a jointly agreed development plan and budget, and we will be responsible for manufacturing and supplying all mRNA-5671 required to conduct such trials and for all costs and expenses associated with such manufacture and supply.

MRNA-GEN-01352884 at -3010, -2963-965.

833.

591

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**



834.

835.    I have also been asked to review [REDACTED] MRNA-GEN-00458197.  It is my understanding that Moderna describes the agreement as follows:

> In January 2016, we entered into a new Strategic Drug Development Collaboration and License Agreement, which we refer to as the 2016 AZ Agreement, with AstraZeneca to discover, develop and commercialize potential mRNA medicines for the treatment of a range of cancers.
>
> Under the terms of the 2016 AZ Agreement, we and AstraZeneca have agreed to work together on an immuno-oncology program focused on the intratumoral delivery of a potential mRNA medicine to make the IL12 protein. The 2016 AZ Agreement initially included research activities with respect to a second discovery program. . . . We are responsible for conducting and funding all discovery and preclinical development activities under the 2016 AZ Agreement in accordance with an agreed upon discovery program plan for the IL12 program and any other discovery program the parties agree to conduct under the 2016 AZ Agreement.

MRNA-GEN-01352884 at -3006.

836.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

███████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████████████████████ .

837.    I have also been asked to review ████████████████████████████

████████████████    MRNA-GEN-00457628.  It is my understanding that Moderna

describes the agreement as follows:

> In October 2017, we entered a new Collaboration and License Agreement, which
> we refer to as the 2017 AZ Agreement, under which AstraZeneca may clinically
> develop and commercialize a development candidate, now known as AZD7970,
> which is comprised of an mRNA construct for the relaxin protein designed by us
> and encapsulated in one of our proprietary LNPs. We discovered and performed
> preclinical development activities for AZD7970 prior to the initiation of the
> strategic alliance with AstraZeneca under the 2017 AZ Agreement.
>
> Under the terms of the 2017 AZ Agreement, we will fund and be responsible for
> conducting preclinical development activities for AZD7970 through completion of
> IND-enabling GLP toxicology studies and AstraZeneca will lead pharmacological
> studies, each in accordance with an agreed upon discovery program plan.

MRNA-GEN-01352884 at -3007.

838.    ███████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████████████

593