IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GmbH, | ) ) ) | |
| Plaintiffs, | ) ) ) | |
| v. | ) ) | C.A. No. 22-252-JDW |
| MODERNA, INC. and MODERNATX, INC., | ) ) ) | |
| Defendants. | ) ) | |
| MODERNA, INC. and MODERNATX, INC., | ) ) | |
| Counterclaim-Plaintiffs, | ) ) | |
| v. | ) ) | |
| ARBUTUS BIOPHARMA CORPORATION and GENEVANT SCIENCES GmbH, | ) ) ) | |
| Counterclaim-Defendants. | ) | |

**EXHIBIT 4 - CORRECTED EXHIBIT LIST**

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1 | US 9,364,435 | GENV-00000223–GENV-00000296 | GENV-00000223–GENV-00000296 | | 6/14/2016 | Jeffs Exh 16;Lam Exh 7 | | |
| 2 | US 11,141,378 | GENV-00000327–GENV-00000403 | GENV-00000327–GENV-00000403 | | 10/12/2021 | Jeffs Exh 17;Judge Exh 6;Kille Exh 5;Lam Exh 4;Lutwyche Exh 4;Micthell Exh 6;Murthy Exh 6;Thompson Exh 3;Zorn Exh 5 | | |
| 3 | US 8,492,359 | GENV-00000074–GENV-00000147 | GENV-00000074–GENV-00000147 | | 7/23/2013 | Lam Exh 5 | | |
| 4 | US 9,504,651 | GENV-00000297–GENV-00000326 | GENV-00000297–GENV-00000326 | | 11/29/2016 | Anderson Exh 3; Heyes Exh 3; Jeffs Exh 1; Jeng Exh 2; Judge Exh; Kille Exh 4; Lutwyche Exh 2; MacLachlan Exh 4; Mitchell Exh 4; Murthy Exh 4; Prud'homme Exh 5; Reid Exh 5; Thompson Exh 4 | | |
| 5 | US 8,822,668 | GENV-00000148–GENV-00000222 | GENV-00000148–GENV-00000222 | | 9/2/2014 | Jeffs Exh 15;Lam Exh 6 | R, 403, MIL | |
| 6 | US 8,058,069 | GENV-00000001–GENV-00000073 | GENV-00000001–GENV-00000073 | | 11/15/2011 | Bossone Exh 34; Prud'homme Exh 4; Anchordoquy Exh 1001 | R, 403, MIL | |
| 7 | US 9,364,435 File History | GENV-00006295–GENV-00007022 | GENV-00006295–GENV-00007022 | | 7/12/2022 | | | |
| 8 | US 11,141,378 File History | GENV-00011655–GENV-00012221 | GENV-00011655–GENV-00012221 | | 7/12/2022 | | | |
| 9 | US 8,492,359 File History | GENV-00003978–GENV-00005269 | GENV-00003978–GENV-00005269 | | 7/12/2022 | | | |
| 10 | US 9,504,651 File History | GENV-00007023–GENV-00011654 | GENV-00007023–GENV-00011654 | | 7/12/2022 | Meulien Exh 9 | | |
| 11 | US 8,822,668 File History | GENV-00005270–GENV-00006294 | GENV-00005270–GENV-00006294 | | 7/12/2022 | | | |
| 12 | US 8,058,069 File Histoy | GENV-00000404–GENV-00003977 | GENV-00000404–GENV-00003977 | | 7/12/2022 | | | |
| 13 | Schuster Fractionation Testing Summary Exhibit | | | | N/A | | R, 403, MIL, Daubert, 1006, 701, 702, Time, H | |
| 14 | 651 Summary Exhibit | | | | N/A | | R, 403, MIL, Daubert, 1006, 701, 702, Time, H | |
| 15 | COA Composition Summary Exhibit | | | | N/A | | R, 403, MIL, Daubert, 1006, 701, 702, Time, H | |
| 16 | Summary Exhibit of Doses Sold by Formulation (Lawton Table 2.2-SR2) | | | | N/A | | R, 403, MIL, Daubert, 1006, 701, 702, Time, H | |
| 17 | Moderna COA Intermediate Summary Exhibit | | | | N/A | | R, 403, MIL, Daubert, 1006, 701, 702, Time, H | |
| 18 | Schuster Sample Testing Summary Exhibit (Mitchell Excerpt) | | | | 11/25/2024 | | R, 403, MIL, Daubert, 1006, 701, 702, Time, H | |
| 19 | Exhibits B to I and BZ to CA to the Opening Report of Georg Schuster | | | | 11/25/2024 | | R, 403, Daubert, 1006, 701, 702 | |
| 20 | Exhibit J to the Opening Report of Georg Schuster | | | | 11/25/2024 | | A, 106, H, R, 403, Daubert, 701, 702 | |
| 21 | Exhibits K to BY to the Opening Report of Georg Schuster | | | | 11/25/2024 | | R, 403, Daubert, 1006, 701, 702 | |
| 22 | Exhibits 1 to 4 to the Reply Report of Georg Schuster | | | | 3/21/2025 | | R, 403, Daubert, 1006, 701, 702 | |
| 23 | Exhibits 5 to 6 to the Reply Report of Georg Schuster | | | | 3/21/2025 | | R, 403, Daubert, 1006, 701, 702 | |
| 24 | Exhibit 7 to the Reply Report of Georg Schuster | | | | 3/21/2025 | | R, 403, Daubert, 701, 702 | |
| 25 | Second Supplemental Expert Report of Catharine Lawton Schs. 1.1 SR2-1.2 SR2 | | | | 2/7/2026 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 26 | 2024.11.25 Opening Expert Report of Catharine Lawton Schs. 3.1-3.15 | | | | 11/25/2024 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 27 | 2024.11.25 Opening Expert Report of Catharine Lawton Schs. 4.1-4.2 | | | | 11/25/2024 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 28 | 2024.11.25 Opening Expert Report of Catharine Lawton Sch. 4.3 | | | | 11/25/2024 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 29 | 2024.11.25 Opening Expert Report of Catharine Lawton Schs. 6.4-6.5 | | | | 11/25/2024 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 30 | 2024.11.25 Opening Expert Report of Catharine Lawton Schs. 7.1-7.11 | | | | 11/25/2024 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 31 | 2024.11.25 Opening Expert Report of Catharine Lawton Schs. 8.1-8.3 | | | | 11/25/2024 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 32 | Second Supplemental Expert Report of Catharine Lawton Schs. 9.1 SR2-9.4 SR2 | | | | 2/7/2026 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 33 | Affidavit of Jeanne Santoi, Branch Chief of the Vaccine Supply and Assurance Branch of the Centers for Disease Control and Prevention | | | | 11/18/2024 | | | Relevance; 403; Hearsay; Foundation |
| 34 | 2025.02.14 Rebuttal Expert Report of Catharine Lawton Sch. 1.1 | | | | 2/14/2025 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 35 | 2025.02.14 Rebuttal Expert Report of Catharine Lawton Sch. 1.2 | | | | 2/14/2025 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 36 | 2025.03.21 Reply Expert Report of Catharine Lawton Schs. 1.1-1.7 | | | | 3/21/2025 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 37 | Second Supplemental Expert Report of Catharine Lawton Schs. 2.1 SR2-2.3 SR2 | | | | 2/7/2026 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 38 | 2025.03.21 Reply Expert Report of Catharine Lawton Schs. 3.1-4.2 | | | | 3/21/2025 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 39 | 2025.03.21 Reply Expert Report of Catharine Lawton Sch. 5 | | | | 3/21/2025 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 40 | 2025.03.21 Reply Expert Report of Catharine Lawton Sch. 6 | | | | 3/21/2025 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 41 | 2025.03.21 Reply Expert Report of Catharine Lawton Sch. 10.1-10.2 | | | | 3/21/2025 | | R, 403, MIL, 1006, 701, 702, Daubert, Q | |
| 42 | Erika Check, RNA to the rescue? 425 Nature 10–12 (2003) (Check 2003) | GENV-00961971–GENV-00961973 | GENV-00246810–GENV-00246812 | | 9/1/2003 | | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 43 | Stephen Reid, Lab Notebook 0123 | GENV-00523502–GENV-00523605 | GENV-00523502–GENV-00523605 | | 2/12/2009 | Murthy Exh 22; Reid Exh 19 | F, R, H, 403, 701, 702 | |
| 44 | 2009.07.16 Email from MacLachlan, RE: Feasabil ity study for mRNA encapsulated in SNALP for Shire | GENV-00832794–GENV-00832795 | | | 7/16/2009 | | F, R, H, 403, 701, 702, Time | |
| 45 | 2009.11.10 Email from Reid, Shire mRNA formulation development.doc | GENV-00832657–GENV-00832657 | | | 11/10/2009 | Reid Exh 6 Jeffs Exh 7 | F, R, H, 403, 701, 702, Time | |
| 46 | Tekmira mRNA Formulation Development for Shire | GENV-00832658–GENV-00832659 | GENV-00527390–GENV-00527391; GENV-00153279–GENV-00153280 | | 11/10/2009 | Reid Exh 4 | F, R, H, 403, 701, 702 | |
| 47 | W.O. 2013/090648 | MRNA-GEN-02689186–MRNA-GEN-02689595 | GENV-01085393–GENV-01085802; GENV-00206265–GENV-00206674; GENV-00154440–GENV-00154849 | | 12/14/2012 | Heyes Exh 14; Murthy Exh 12 | | |
| 48 | 2013.02.11 Email from Whoriskey, RE: doc for tekmira | MRNA-GEN-01759821–MRNA-GEN-01759821 | | | 2/11/2013 | | F, R, H, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 49 | Lab Notebook No. 0608 | GENV-00070361–GENV-00070558 | | | 11/29/2013 | | F, R, H, 403, 701, 702 | |
| 50 | Andrew Geall et al., Nonviral delivery of self-amplifying RNA vaccines (April 4, 2012) | GENV-01082338–GENV-01082343 | MRNA-GEN-02202597–MRNA-GEN-02202602 | | 04/04/2012 | Meulien Exh 11 | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay |
| 51 | 2014.10.15 Email from Bancel, Re: Moderna-Tekmira framework (DRAFT) | MRNA-GEN-01674430–MRNA-GEN-01674432 | MRNA-GEN-01674430–MRNA-GEN-01674432 | | 10/15/2014 | | F, R, H, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 52 | 2015.05.22 Acuitas-Moderna License Agreement | MRNA-GEN-00225679–MRNA-GEN-00225790 | MRNA-GEN-00225679–MRNA-GEN-00225790 | | 5/22/2015 | | F, R, H, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 53 | L608 and Amino Lipids: EC Update Pre-read (October 28, 2015) | MRNA-GEN-01062619–MRNA-GEN-01062652 | | | 10/28/2015 | Benenato Deposition_Ex 27 | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 54 | 2016.08.19 Acuitas-Moderna License Agreement | MRNA-GEN-00225906–MRNA-GEN-00226020 | MRNA-GEN-00225906–MRNA-GEN-00226020 | | 8/19/2016 | | F, R, H, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 55 | 2016.10.12 Acuitas-Moderna License Agreement | MRNA-GEN-00225791–MRNA-GEN-00225905 | MRNA-GEN-00225791–MRNA-GEN-00225905 | | 10/12/2016 | | F, R, H, 403, MIL | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 56 | 2016.12.14 Acuitas-Moderna License Agreement | MRNA-GEN-00225516–MRNA-GEN-00225557 | MRNA-GEN-00225516–MRNA-GEN-00225557 | | 12/14/2016 | | F, R, H, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 57 | U.S. Patent Application No. 2013/0037977 | ALNY-02401770–ALNY-02401791 | | | 2/14/2017 | | F, R, H, 403, 701, 702, Time | Relevance; 403; Hearsay |
| 58 | 2017.06.09 Email from Hoge, RE: Composition | MRNA-GEN-02619870–MRNA-GEN-02619871 | | | 6/9/2017 | Almarsson Deposition_Ex 15; Hoge Deposition_Ex 30; Parsons Deposition_Ex 1; Prud'homme Deposition_Ex 34; | F, R, H, 403 | Relevance; 403; Hearsay; Foundation |
| 59 | M Sedic et al., Safety Evaluation of Lipid Nanoparticle-Formulated Modified mRNA in the Sprague-Dawley Rat and Cynomolgus Monkey, 5(22) VET PATHOL. 341-354 (2018) | GENV-00170719–GENV-00170732 | GENV-00245949–GENV-00245962 | | 12/4/2017 | Smith Exh 5 | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 60 | 2017.12.05 Email from Hoge re 2017 Platform objectives | MRNA-GEN-01503761–MRNA-GEN-01503761 | | | 12/5/2017 | Hoge Deposition _Ex 31 | F, R, H, 403 | Relevance; 403; Hearsay |
| 61 | Zika Program Status of mRNA-1325 for BARDA | MRNA-GEN-00949251–MRNA-GEN-00949447 | MRNA-GEN-00949251–MRNA-GEN-00949447 | | 12/12/2017 | Prud'homme Exh 9 | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay |
| 62 | Improving the infectious disease SM-102 drug product platform Potential changes for phase 2 (mRNA-1647, mRNA-1653) | MRNA-GEN-01747429–MRNA-GEN-01747436 | MRNA-GEN-01747429–MRNA-GEN-01747436 | | 5/22/2018 | Hoge Exh 33; Kramarczyk Exh 6 | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay |
| 63 | Paper 1 (Petition) - IPR2019-00554 ('069) | | | | 1/9/2019 | | F, H, R, 403, 701, 702, MIL | |
| 64 | IPR2018-00739 U.S. Patent No. 9,364,435 Paper 28, Petitioner's Reply to Patent Owner Response | GENV-01087779–GENV-01087811 | | | 3/22/2019 | | F, H, R, 403, 701, 702, MIL | |
| 65 | 2019.11.15 Email from Cornebise, RE: MC3 vs legacy | MRNA-GEN-01430937–MRNA-GEN-01430937 | | | 11/15/2019 | Benenato Deposition_Ex 0; Hoge Deposition_Exhibit 51 | F, H, R, 403, 701, 702, MIL, 404 | Relevance; 403; Hearsay |
| 66 | 2020.01.02 Email from Schariter, Drug Product Heterogeneity Updated (4Q2019) | MRNA-GEN-00896094–MRNA-GEN-00896111 | | | 1/2/2020 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 67 | Moderna Announces Award from U.S. Government Agency BARDA for up to $483 Million to Accelerate Development of mRNA Vaccine (mRNA-1273) Against Novel Coronavirus," Moderna | GENV-01012159–GENV-01012161 | | | 4/16/2020 | | F, H, R, 403, Time | Hearsay |
| 68 | MRNA - Board - 2020.05.15 | MRNA-GEN-02645641–MRNA-GEN-02645677 | MRNA-GEN-02645641–MRNA-GEN-02645677 | | 5/15/2020 | Hoge Exh 45; Thomas Exh 25 | F, H, R, 403, 701, 702, MIL | Relevance; 403; Hearsay |
| 69 | Moderna Announces Positive Interim Phase 1 Data for its mRNA Vaccine (mRNA-1273) | GENV-00961825–GENV-00961827 | GENV-00961825–GENV-00961827 | | 5/18/2020 | Rutherford Exh 10 | F, H, R, 403 | Hearsay |
| 70 | Moderna's 5-year accelerated plan, 2020 EC LRP offsite materials | MRNA-GEN-01251960–MRNA-GEN-01252028 | MRNA-GEN-01251960–MRNA-GEN-01252028 | | 5/26/2020 | Brackmann Exh 6 | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 71 | Moderna Announces First Participants in Each Age Cohort Dosed in Phase 2 Study of mRNA Vaccine (mRNA-1273) Against Novel Coronavirus | GENV-01012179–GENV-01012180 | GENV-01012179–GENV-01012180 | | 5/29/2020 | | F, H, R, 403, Time | Hearsay |
| 72 | 2020.05.31 Bancel Email Re: Advance Purchase Agreement ( APA) | HHS-0000827–HHS-0000827 | | | 5/31/2020 | | F, H, R, 403, 106, Time | |
| 73 | Letter from Moderna (May 31, 2020) | HHS-0000828–HHS-0000830 | HHS-0000828–HHS-0000830 | | 5/31/2020 | Bennett Exh 21 (2024.05.20) | F, H, R, 403 | |
| 74 | 2020.05.31 Bennett Email re mRNA-1273 Supply Agreement and attachment | MRNA-GEN-01900098–MRNA-GEN-01900101 | | | 5/31/2020 | | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 75 | Moderna Specification Committee, Minutes (COVID Vaccine) | MRNA-GEN-00657578–MRNA-GEN-00657579 | MRNA-GEN-00657578–MRNA-GEN-00657579 | | 6/3/2020 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 76 | COVID Committee Board Memo (June 8, 2020) | MRNA-GEN-02645686–MRNA-GEN-02645689 | | | 6/7/2020 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 77 | Advanced Procurement of mRNA-1273, Volume II: Cost Proposal | MRNA-GEN-01122003–MRNA-GEN-01122088 | MRNA-GEN-01122003–MRNA-GEN-01122088; MRNA-GEN-00912538–MRNA-GEN-00912623 | | 7/10/2020 | Bennett Exh 29; Brackmann Exh 19; Lawton Exh 11; Velturo Exh 5 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 78 | Email from Gregory Gillette to General Gustave Perna (July 25, 2020) | HHS-0000710–HHS-0000710 | HHS-0000710–HHS-0000710 | | 7/25/2020 | Johnson Exh 8 | F, H, R, 403, MIL, Time | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 79 | Moderna Announces Expansion of BARDA Agreement to Support Larger Phase 3 Program for Vaccine (mRNA-1273) Against COVID-19 | GENV-01012171–GENV-01012173 | | | 7/26/2020 | | F, H, R, 403, Time | Hearsay |
| 80 | 2020.07.27 Email from Bennett, RE: Moderna Negotiation (UNCLASSIFIED) | MRNA-GEN-01125789–MRNA-GEN-01125790 | | | 7/27/2020 | Bennett Deposition_Exhibit 24; Johnson Deposition Ex_14 | F, H, R, 403, MIL, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 81 | Email Meeting Invite re OWS Moderna DCP Briefing Questions (July 27, 2020) | HHS-0001655–HHS-0001655 | | | 7/27/2020 | Johnson Deposition_Ex 09 | F, H, R, 403, 106, MIL, Time | |
| 82 | Moderna, Moderna Announces Phase 3 COVE Study of mRNA Vaccine Against COVID-19 (mRNA-1273) Begins, MODERNA (July 27, 2020) | GENV-01012204–GENV-01012206 | GENV-01012204–GENV-01012206 | | 7/27/2020 | | F, H, R, 403, Time, MIL | Hearsay |
| 83 | Canadian company urges human trials after COVID-19 vaccine results in mice | GENV-01090351–GENV-01090360 | | | 8/5/2020 | | A, F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 84 | MF# 19610 3.2.S.2.6 Manufacturing Process Development | MRNA-GEN-01352552–MRNA-GEN-01352555 | MRNA-GEN-01352552–MRNA-GEN-01352555 | | 8/6/2020 | | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 85 | Meeting Invite re Moderna: Data Rights, IP, Right of Reference | MRNA-GEN-01128603–MRNA-GEN-01128604 | MRNA-GEN-01128603–MRNA-GEN-01128604 | | 8/7/2020 | Bennett Exh 34; Johnson Exh 15 | F, H, R, 403, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 86 | Heightened Characterization of mRNA-1273 LNP Process Development Activities from Phase I to Phase III | MRNA-GEN-00621937–MRNA-GEN-00621981 | | | 8/19/2020 | Schariter Deposition _Ex 16 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 87 | 2020.10.04 Email from Schariter, Re: mRNA-1273 Compositional Heterogeneity Study | MRNA-GEN-01274243–MRNA-GEN-01274244 | | | 10/4/2020 | Schariter Deposition _Ex 07; Parsons Deposition_Ex 22 | F, R, H, 403, 701, 702, Daubert | Relevance; 403; Hearsay; Foundation |
| 88 | License Agreement by and between Chulalongkorn and Genevant | GENV-00023616–GENV-00023663 | GENV-00023616–GENV-00023663 | | 10/20/2020 | Lawton Exh 12 | F, H, R, 403, MIL, Daubert, 401 | Relevance; 403; Hearsay; Foundation |
| 89 | 2020.12.08 Email from Oke, RE: COOP Presentation | MRNA-GEN-01276326–MRNA-GEN-01276327 | | | 12/8/2020 | Parsons Deposition _Ex 23; Schariter Deposition _Ex 09 | F, R, H, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 90 | Introducing semi-preparative HIC as a new tool for characterizing compositional heterogeneity of LNPs | MRNA-GEN-01276328–MRNA-GEN-01276351.009 | | | 12/8/2020 | Parsons Deposition_Ex 23(a); Schariter Deposition _Ex 10; Prud'homme Deposition _Ex 11 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 91 | Manitoba premier defends deal to buy Canadian-made vaccines that may not be ready this year | GENV-01095620–GENV-01095623 | | | 2/17/2021 | | A, F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 92 | Operation Warp Speed Contracts for COVID-19 Vaccines and Ancillary Vaccination Materials | GENV-01013569–GENV-01013572 | MRNA-GEN-02670545–MRNA-GEN-02670548 | | 3/1/2021 | | F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 93 | Providence mRNA Vaccines for COVID-19 Presentation | GENV-00254324–GENV-00254348 | | | 3/23/2021 | | A, F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 94 | 2021.03.23 Email from Miller RE: Ugur Sahin | MRNA-GEN-01742359–MRNA-GEN-01742362 | | | 3/23/2021 | | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 95 | 2021.04.01 Hassett Email, re Vaccine LNP size paper - reviewer comments | MRNA-GEN-01602947–MRNA-GEN-01602949 | MRNA-GEN-01602947–MRNA-GEN-01602949 | | 4/1/2021 | Hassett Deposition (4/26/2024)_Ex 6 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 96 | Japan Moderna COVID-19 Vaccine Label and partial translation | | | | 5/1/2021 | | F, H, R, 403, 701, 702, Time | |
| 97 | RESPONSE TO FDA ON REQUEST FOR FURTHER INFORMATION - EUA 27073.311 RECEIVED ON FEBRUARY 17, 2022 | MRNA-GEN-00164205–MRNA-GEN-00164211 | MRNA-GEN-00089027–MRNA-GEN-00089033; MRNA-GEN-00164205–MRNA-GEN-00164211 | | 2/17/2022 | Parsons Exh 20 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 98 | Kizzmekia Corbett et al., SARS-CoV-2 mRNA vaccine design enabled by prototype pathogen preparedness, 586 NATURE 567 (2020) Preprint | MRNA-GEN-00036719–MRNA-GEN-00036757 | | | 5/5/2022 | Bennett Depositions_Ex 40 (2024.05.20) | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 99 | Transcript of Moderna Science and Technology Day (May 17, 2022) | MRNA-GEN-02125366–MRNA-GEN-02125397 | | | 5/17/2022 | Hoge Deposition_Ex 35 | A, F, H, R, 403 | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 100 | Moderna DoD Supply Contract (mRNA-1273 supply) (W911QY-20-C-0100) 8-11-20 Fully Executed | MRNA-GEN-00079284–MRNA-GEN-00079336 | MRNA-GEN-00079284–MRNA-GEN-00079336 | | 10/26/2022 | Bennett Exh 30; Brill Exh 6; Johnson Exh 16; Hoge Exh 49; Johnson Exh 16; Pitts Exh 6; Thomas Exh 5 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 101 | Email from Hamilton Bennett to Executive Committee re FW: 75A50120C0034_Moderna's final award_16Apr2020 (April 16, 2020) | MRNA-GEN-01748646–MRNA-GEN-01748646 | | | 04/16/2020 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 102 | Staci Sabnis et al., A Novel Amino Lipid Series for mRNA Delivery: Improved Endosomal Escape and Sustained Pharmacology and Safety in Non-Human Primates, 26 Mol. Ther. 1509 (2018) | GENV-00294422–GENV-00294432 | | | 2018 | | F, H, R, 403, 701, 702 | Hearsay |
| 103 | Kimberly J. Hassett et al., Optimization of Lipid Nanoparticles for Intramuscular Administration of mRNA Vaccines, 15 Mol. Ther. Nucleic Acids 1 (2019) | MRNA-GEN-00036907–MRNA-GEN-00036917 | MRNA-GEN-01800801–MRNA-GEN-01800811 | MRNA-GEN-00036907 - MRNA-GEN-00036917 MRNA-GEN-01800801 - MRNA-GEN-01800811 MRNA-GEN-02045842 - MRNA-GEN-02045859 | 2019 | | F, H, 701, 702 | Hearsay |
| 104 | United States Patent No. 9,868,692 to Benenato (January 16, 2018) | | | | 01/16/2018 | | F | Relevance; 403; Hearsay; Foundation |
| 105 | mRNA-1647 FDA Briefing Document - Final for submission | MRNA-GEN-01266205–MRNA-GEN-01266309 | MRNA-GEN-01266205–MRNA-GEN-01266309 | | 8/14/2019 | | F, H, R, 403 | Hearsay |
| 106 | 3.2.P.2.2 Drug Product - VV-QUAL-002917 eDMS Version: 15.0 | MRNA-GEN-00044183–MRNA-GEN-00044219 | MRNA-GEN-00044183–MRNA-GEN-00044219 | | 2/3/2023 | Parsons Exh 19 | | Hearsay |
| 107 | Luis Brito and Kimberly Hassett, Retrospective analysis of lipid components and composition for vaccine formulations | MRNA-GEN-00508330–MRNA-GEN-00508347 | | | | | H, 701, 702 | Hearsay |
| 108 | 2020.08.11 DPAD-00823 Retrospective analysis of lipid components and composition for vaccine formulations | MRNA-GEN-00508546–MRNA-GEN-00508564 | MRNA-GEN-00508546–MRNA-GEN-00508564 | | 9/4/2020 | Hassett Deposition (4/26/2024)_Ex 15; Hoge Exh 37 | F, H, R, 403, 701, 702 | Hearsay |
| 109 | 20181003 DPPS Group Meeting_CK | MRNA-GEN-00530699–MRNA-GEN-00530732.001 | MRNA-GEN-00530699–MRNA-GEN-00530732 | | 10/10/2018 | Kramarczyk Exh 7; Parsons Exh 39 | F, H, R, 403, 702 | Hearsay |
| 110 | Moderna, Certificate of Analysis, mRNA-1273.222 Drug Product, Lot No. 7015322052, Document No. COA-7344, v.1.0 (June 16, 2023) | MRNA-GEN-00466884–MRNA-GEN-00466888 | | | 06/16/2023 | | 403, F, 701, 702 | Hearsay |
| 111 | Enabling Tools Deep Dive 11-2019 MC v3 | MRNA-GEN-01430938–MRNA-GEN-01430944 | MRNA-GEN-01430938–MRNA-GEN-01430944 | | 11/15/2019 | Benenato Exh 3 | F, H, R, 403, 404, 701, 702, Time, MIL | Hearsay |
| 112 | Email from Lloyd Jeffs to Kieu Lam re Document Request Drug Product Section of ARB-1467 (November 2, 2017) | GENV-00571038–GENV-00571046 | | | 11/02/2017 | Murthy Exh 14 | R, 403, H | Relevance; 403; Foundation |
| 113 | Biotherapeutics Protiva, SNALP Reformulation Strategy (September 21, 2006) | | | | 09/21/2006 | Murthy Exh 15 | H, 403 | |
| 114 | Arbutus Biopharma, Arbutus LNP IP Overview (April 2016) | ABUS-00004992–ABUS-00005010 | | | 04/2016 | Zorn Exh 6 | R, 403 | Relevance; 403 |
| 115 | Email from Mark Murray to Vivek Ramswamy re Tusk Strategies Arbutus Proposal (February 1, 2017) | GENV-00508209–GENV-00508219 | | | 02/01/2017 | Zorn Exh 15 | R, 403, H | Relevance; 403; Hearsay; Foundation |
| 116 | Email from L. Jeffs to Protiva Biotherapeutics Team enclosing Rough Draft of SNALP Reformulation Presentation (September 21, 2006) | GENV-00839022–GENV-00839037 | | | 09/21/2006 | Lam Exh 19 | H, F, R, 403, 701, 702, 106 | Relevance; 403; Hearsay |
| 117 | 2013.12.06 Email from MacLachlan, AstraZeneca mLuc-LNP | GENV-00168562–GENV-00168567 | GENV-00168562–GENV-00168567 | | 12/6/2013 | Heyes Exh 9 | F, H, R, 403, 701, 702, 401 | Relevance; 403; Hearsay; Foundation |
| 118 | Email from J. Heyes to P. Lutwyche enclosing LNP Technology Slide Deck for Russo (March 8, 2017) | GENV-00843524–GENV-00843574 | | | 3/8/2017 | | H, 403 | Relevance; 403 |
| 119 | Genevant, ABP-191- Single DOse EPO Study | GENV-01044635–GENV-01044646 | | | | | F, R, 403, H, 701, 702, 106 | Relevance; 403; Foundation |
| 120 | Coriolis Pharma, G. Schuster, ROCW002 WP1, Lipid composition analysis of fractionated LNP samples (September 18, 2024) | GENV-01102754–GENV-01102787 | | | 09/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | Relevance; 403; Hearsay |
| 121 | Arbutus Biopharma, LNP Brainstorming (October 11, 2017) | GENV-00848520–GENV-00848534 | | | 10/11/2017 | | H, 403, Time | Relevance; 403 |
| 122 | Email from Kieu Lam to Petra Schreiner re GSC-0322 Data (August 19, 2020) | GENV-01044629–GENV-01044631 | | | 08/19/2020 | | Time | Relevance; 403; Foundation |
| 123 | Roivant Sciences, Update Regarding Initiation of Patent Litigation Against Moderna (February 28, 2022) | MRNA-GEN-00222338–MRNA-GEN-00222349 | | | 02/28/2022 | | H, 403, F | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 124 | License Agreement by and between Providence and Genevant | GENV-00022307–GENV-00022416 | GENV-00022307–GENV-00022416 | | 5/11/2020 | Velturo Exh 4; Zorn Exh 14 | | Relevance; 403; Hearsay; Foundation |
| 125 | CrossLicense Agreement between Acuitas Therapeutics Inc., and Tekmira Pharmaceuticals Corporation | ABUS-00023263–ABUS-00023430 | ABUS-00023263–ABUS-00023430 | | 12/12/2012 | Murray Exh 10 | ID | Relevance; 403; Hearsay; Foundation |
| 126 | Email from Bill Symonds to Mark Murray re LNP Exec Team Presentation May 31 2016 (May 31,2016) | GENV-00900095–GENV-00900107 | | | 05/31/2016 | Zorn Exh 7; Zorn Exh 8 | R, 403 | Relevance; 403 |
| 127 | License Agreement by and between Gristone and Genevant | GENV-00022689–GENV-00022792 | GENV-00022689–GENV-00022792 | | 1/15/2021 | Velturo Exh 3; Zorn Exh 20 | | Relevance; 403; Hearsay; Foundation |
| 128 | Collaboration and Nonexclusive License Agreement between Tome Biosciences, Inc. and Genevant Sciences GMBH (January 12, 2024) | GENV-00832976–GENV-00833084 | | | 01/12/2024 | Judge Exh 13 | | Relevance; 403; Hearsay |
| 129 | Genevant Sciences (Consolidated) License revenue cash basis US$ (2020-2024) | GENV-00961337–GENV-00961337 | | | | Judge Exh 17 | | Relevance; 403; Hearsay |
| 130 | Collaboration Agreement between Genevant Sciences GmbH and Takeda Pharmaceuticals U.S.A., Inc. (March 9, 2021) | GENV-00022793–GENV-00022918 | | | 03/09/2021 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 131 | Genevant-Takeda License and Collaboration Agreement | GENV-00023069–GENV-00023215 | GENV-00023069–GENV-00023215 | | 8/12/2021 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 132 | Collaboration and License Agreement between Korro Bio, Inc. and Genevant Sciences GmbH (March 2, 2023) | GENV-00023337–GENV-00023475 | | | 03/02/2023 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 133 | License Agreement between Gristone Oncology, Inc. and Arbutus Biopharma Corporation and Protiva Biotherapeutics Inc. (October 16, 2017) | GENV-00023476–GENV-00023615 | | | 10/16/2017 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 134 | Option and Nonexclusive License Agreement between Gritstone Bio, Inc. and Genevant Sciences GmbH (August 10, 2023) | GENV-00062423–GENV-00062534 | | | 08/10/2023 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 135 | Collaboration and Nonexclusive License Agreement between Editas Medicine, Inc. and Genevant Sciences GmbH (October 21, 2024) | GENV-00961439–GENV-00961534 | | | 10/21/2024 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 136 | Collaboration and Nonexclusive License Agreement between Repair Biotechnologies, Inc. and Genevant Sciences GmbH (September 23, 2024) | GENV-00961576–GENV-00961692 | | | 09/23/2024 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 137 | Option and License and Development Agreement between Gristone Oncology, Inc. and Genevant Sciences GmbH (October 20, 2020) | GENV-00022587–GENV-00022685 | GENV-00884827–GENV-00884925 | | 10/20/2020 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 138 | Collaboration and Nonexclusive License Agreement between Novo Nordisk A/S and Genevant Sciences GmbH (November 1, 2023) | GENV-00072282–GENV-00072423 | | | 11/01/2023 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 139 | U.S. Food and Drug Administration, Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations, Patent Exclusivity for N210922, Product No. 001, https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=OO 1&Appl_No=210922&Appl_type=N (November 21, 2024) | GENV-00963887–GENV-00963888 | | | 11/21/2024 | | A, F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 140 | Collaboration and Nonexclusive License Agreement between Epitopea Inc. and Genevant Sciences GmbH (December 12, 2024) | GENV-01077683–GENV-01077802 | | | 12/12/2024 | | F, R, 403, H | Relevance; 403; Hearsay |
| 141 | Arbutus Biopharma, LNP: Delivering Mrna Therapeutics to the Clinic, Live Webinar (September 12, 2017) | GENV-00857398–GENV-00857426 | | | 09/12/2017 | | 701, 702, Time, H, 403 | Relevance; 403; Foundation |
| 142 | Arbutus Biopharma's (ABUS) CEO Mark Murray on Fully Year 2016 Results Earnings Call Transcript, Seeking Alpha (March 21, 2017), Available at: https://seekingalpha.com/article/4056947-arbutus-biopharmas-abus-ceo-mark-murray-on-full-year-2016-results-earnings-call-transcript | GENV-00971632–GENV-00971652 | | | 04/21/2017 | | F, R, 403, H | Relevance; hearsay; foundation |
| 143 | Cellscript_Moderna Sublicense Agreement_2017-06-26 | MRNA-GEN-00457584–MRNA-GEN-00457627 | MRNA-GEN-00457584–MRNA-GEN-00457627 | | 8/7/2023 | Hoge Exh 10 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 144 | Patent License Non-Exclusive Agreement between PHS, NIH, CDC, FDA, and HHS (December 14, 2022) | MRNA-GEN-00459173–MRNA-GEN-00459206 | | | 12/14/2022 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 145 | Corporate Development – 1Q14 priorities | MRNA-GEN-00789689–MRNA-GEN-00789689 | MRNA-GEN-00789689–MRNA-GEN-00789689 | | 1/23/2014 | Francis Deposition (5/22/2024)_Ex 11 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |

February 26, 2026

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 146 | Business Development Update, Moderna Investment Committee Discussion (April 9, 2015) | MRNA-GEN-01240180–MRNA-GEN-01240198 | MRNA-GEN-01240180–MRNA-GEN-01240198 | | 4/4/2015 | Francis Deposition (5/22/2024)_Ex 27 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 147 | 2018.08.27 Email from Pujar, RE: Summary of work performed on N/P and mol ratios | MRNA-GEN-01264023–MRNA-GEN-01264024 | MRNA-GEN-01264023–MRNA-GEN-01264024 | | 8/27/2018 | Parsons 4 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 148 | United States Patent No. 10,577,403 to de Fougerolles et al. (March 3, 2020) | | | | 03/03/2020 | | F | Relevance; 403; Hearsay; Foundation |
| 149 | Moderna, COVID-19 Preliminary Market Scenarios (July 20, 2020) | MRNA-GEN-01303780–MRNA-GEN-01303797 | | | 07/20/2020 | | R, 403, H, F | Hearsay; Foundation |
| 150 | LRP_preliminary COVID rollup_08.11.20 (shared)_updated scenarios 0052 | MRNA-GEN-01477419–MRNA-GEN-01477428 | MRNA-GEN-01477419–MRNA-GEN-01477428 | | 8/12/2020 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 151 | LRP2020 presentation day - 09.02.20 vFINAL | MRNA-GEN-01570975–MRNA-GEN-01571159 | MRNA-GEN-01570975–MRNA-GEN-01571159; MRNA-GEN-01645255–MRNA-GEN-01645439 | | 9/2/2020 | Brackmann Exh 8 ; Thomas Exh 24 | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 152 | Hari Pujar, DP Stability, Overview of formulations used at Moderna (September 4, 2018) | MRNA-GEN-01667728–MRNA-GEN-01667733 | | | 09/04/2018 | | R, 403, H, F | Hearsay; Foundation |
| 153 | Moderna, mRNA-1273, Update on data and scenario analysis (June 19, 2020) | MRNA-GEN-02645753–MRNA-GEN-02645781 | | | 06/19/2020 | | R, 403, H, F | Hearsay; Foundation; Readability/legibility |
| 154 | Tax Policy Center, Sources of Federal Revenues as Share of GDP, 1934 - 2029, https://taxpolicycenter.org/statistics/sources-federal-revenues-share-gdp (May 20, 2024) | MRNA-GEN-02675703–MRNA-GEN-02675707 | | | 05/20/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 155 | 75A50120C00034 Contract (April 16, 2020) | MRNA-GEN-02079767–MRNA-GEN-02079878 | | | 04/16/20220 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 156 | Blenke et al., Critical Evaluation of Quantification Methods for Oligonucleotides Formulated in Lipid Nanoparticles, 548 International J. Pharms. 793-802 (2018) | MRNA-GEN-00965628–MRNA-GEN-00965637 | MRNA-GEN-00965628–MRNA-GEN-00965637 | | 11/11/2020 | Murthy Exh 19; Murthy Exh 25 | F, H, R, 403, 701, 702 | |
| 157 | WO 98/51278 | MRNA-GEN-00222540–MRNA-GEN-00222637 | MRNA-GEN-00222540–MRNA-GEN-00222637 | | 5/16/2023 | Meulien Exh 8 | | |
| 158 | U.S. Patent No. 6,287,591 to Semple et al. (September 11, 2001) | MRNA-GEN-00222465–MRNA-GEN-00222512 | MRNA-GEN-00203227–MRNA-GEN-00203274 | | 09/11/2001 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 159 | Malone et al., Cationic liposome-mediated RNA transfection, 86 Proc. Nat'l Acad. Sci. USA 6077 (1989) | MRNA-GEN-00222131–MRNA-GEN-00222135 | MRNA-GEN-00222131–MRNA-GEN-00222135 | | 5/16/2023 | | | |
| 160 | U.S. Patent Application to Joshi et al., No. 6,841,537 (January 11, 2005) | MRNA-GEN-00221074–MRNA-GEN-00221114 | | | 01/11/2005 | | | Relevance; 403; Foundation |
| 161 | Martinon 1993 | MRNA-GEN-00222136–MRNA-GEN-00222140 | MRNA-GEN-00222136–MRNA-GEN-00222140 | | 5/16/2023 | Anderson Exh 5 | | |
| 162 | Sean C. Semple et al., Efficient Encapsulation of Antisense Oligonucleotides in Lipid Vesicles Using Ionizable Aminolipids: Formation of Novel Small Multilamellar Vesicle Structures, 1510 BIOCHIMICA ET BIOPHYSICA ACTA 152 (2001) | MRNA-GEN-00222518–MRNA-GEN-00222532 | MRNA-GEN-00222518–MRNA-GEN-00222532 | | 5/16/2023 | Anderson Exh 6 | | |
| 163 | Sadoa Hirota et al., Simple Mixing Device to Reproducibly Prepare Cationic Lipid-DNA Complexes (Lipoplexes) (August 1999) | GENV-00033118–GENV-00033121 | MRNA-GEN-01054986–MRNA-GEN-01054989 | | 08/1999 | Murray Exh 43 | H, 403, F | Relevance; 403; Hearsay |
| 164 | Wheeler et al., Stabilized plasmid-lipid particles: construction and characterization, 6 Gene Therapy 271 (1999) | MRNA-GEN-00223378–MRNA-GEN-00223388 | GENV-00245803–GENV-00245803; GENV-00245803–GENV-00245813 | | 12/14/2023 | | | |
| 165 | Tracy S. Zimmermann et al., RNAi-mediated Gene Silencing in Non-Human Primates, 441 Nature 111 (2006) | MRNA-GEN-00981767–MRNA-GEN-00981770 | | | 2006 | | R, 403, H, F | Hearsay |
| 166 | Fenske, D. et al., Stabilized Plasmid-Lipid Particles: A Systemic Gene Therapy Vector (2002) | GENV-01054707–GENV-01054723 | | | 2002 | | R, 403, H, 701, 702 | Hearsay; foundation |
| 167 | Maurer, N. et al., Spontaneous Entrapment of Polynucleotides upon Electrostatic Interaction with Ethanol-Destabilized Cationic Liposomes, Biophysical Journal (May 2001) | GENV-01082689–GENV-01082705 | | | 05/2001 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation |
| 168 | Email from Akin Akinc to Peter Lutwyche re Formulation compositions for Tekmira (October 2, 2009) | ALNY-00105817–ALNY-00105818 | | | 10/02/2009 | Murray Exh 6 | H, 403 | Relevance; 403; Hearsay |
| 169 | Email from P. Zorn to B. Sorenson enclosing License and Development Agreement between Providence Therapeutics COVID Inc. and Genevant Sciences GMBH (May 14, 2020) | GENV-00262165–GENV-00262276 | | | 5/14/2020 | Heyes Exh 18 | | Relevance; 403; Hearsay |
| 170 | Email from P. Lutwyche to B. Sorenson re: Draft Email to Providence and COVID Financial Terms (November 27, 2021) | GENV-00257723–GENV-00257724 | | | 11/27/2021 | Heyes Exh 19 | | Relevance; 403 |
| 171 | Email thread between P. Zorn to B. Sorenson re: Genevant and Providence Exclusive Rights (December 6, 2021) | GENV-00258135–GENV-00258136 | | | 12/6/2021 | Heyes Exh 21 | F, H, R, 403 | Hearsay |
| 172 | Tekmira Pharmaceuticals, SR&ED Report 2013, General Technology R&D (May 31, 2014) | GENV-00304863–GENV-00304867 | | | 5/31/2014 | | H, 403 | Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 173 | Biotherapeutics Protiva Formulation Development, Low-DLinDMA SNALP (February 1, 2007) | GENV-00082361–GENV-00082374 | | | 02/01/2007 | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 174 | Email from Ed Yaworski to Kieu Lam and Jeffs Lloyd re changes to presentation (February 1, 2007) | GENV-00082360–GENV-00082360 | | | 02/01/2007 | | R, 403, 106 | Relevance; 403 |
| 175 | Letter from Markus Rohrwild to Brad Sorenson re May 11, 2020 License and Development Agreement (February 21, 2022) | GENV-00022417–GENV-00022417 | | | 02/21/2022 | | F, R, H, 403 | Relevance; 403 |
| 176 | Letter from Markus Rohrwild to Brad Sorenson re May 11, 2020 License and Development Agreement (April 8, 2021) | GENV-00022418–GENV-00022418 | | | 04/08/2021 | | F, R, H, 403 | Relevance; 403 |
| 177 | Email from P. Zorn to B. Sorenson re Exclusive v Non-Exclusive | GENV-00261685–GENV-00261686 | | | 12/6/2021 | | F, H | Relevance; 403; Hearsay; Foundation |
| 178 | Email from B. Sorenson to P. Zorn re Exclusive v Non-Exclusive | GENV-00262478–GENV-00262506 | | | 1/11/2022 | | F, H | Relevance; 403; Hearsay |
| 179 | Email from M. Wood to J. Heyes re fw: Moderna SARS-COV-2 patent, see link | GENV-00298375–GENV-00298376 | | | 8/23/2021 | | 106 | Relevance; 403; Foundation |
| 180 | Email from K. Lam to E. Yaworski re 1.5:50 vaccinedev (October 28, 2020) | GENV-00256682–GENV-00256682 | | | 10/28/2020 | | R, 403, H, 701, 702 | 403; hearsay; foundation |
| 181 | Email from K. Lam to E. Yaworski re 1.5:50 vaccinedev (October 28, 2020) | GENV-00256683–GENV-00256683 | | | 10/28/2020 | | R, 403, H, 701, 702 | 403; hearsay; foundation |
| 182 | Email from E. Yaworski to P. Lutwyche re SNALP Formulation Development Draft Report (February 23, 2010) | GENV-00701775–GENV-00701807 | | | 02/23/2010 | | R, 403, H, 701, 702 | Relevance; 403 |
| 183 | Roivant Sciences, Vant Fleet (September 2018) | ROIV-0013726–ROIV-0014079 | | | 09/2018 | | R, 403 | Relevance; 403; Hearsay; Foundation |
| 184 | Genevant, Overview Presentation, For Use By Potential Investors Only (August 2018) | ROIV-0014118–ROIV-0014172 | | | 08/2018 | | R, 403 | Relevance; 403; Hearsay; Foundation |
| 185 | Genevant, Overview Presentation (August 2018) | ROIV-0015778–ROIV-0015832 | | | 08/2018 | | R, 403 | Hearsay; Foundation |
| 186 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 187 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 188 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 189 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 190 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 191 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 192 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 193 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 194 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 195 | mRNA-1273 Vial Physical Sample | | | | | | F | Authenticity; Foundation; Relevance/Rule 403; reserving all rights to add additional objections pending physical inspection |
| 196 | Scale A Manufacturing Equipment Image 1 | | | | | | F | Relevance; 403; Hearsay; Foundation; Authenticity; Improper disclosure |
| 197 | Scale A Manufacturing Equipment Image 2 | | | | | | F | Relevance; 403; Hearsay; Foundation; Authenticity; Improper disclosure |
| 198 | Scale A Manufacturing Equipment Image 3 | | | | | | F | Relevance; 403; Hearsay; Foundation; Authenticity; Improper disclosure |
| 199 | Scale A Manufacturing Equipment Image 4 | | | | | | F | Relevance; 403; Hearsay; Foundation; Authenticity; Improper disclosure |
| 200 | 2006.10.13 Email from Yaworski, Factorial | GENV-00063812–GENV-00063812 | GENV-00063812–GENV-00063812 | | 10/13/2006 | | F, H, 106, R, 403, 701 | Relevance; 403; Foundation |
| 201 | Data Analysis 301-100206 Excel | GENV-00063814–GENV-00063814 | GENV-00063814–GENV-00063814 | | 10/13/2006 | | A, F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 202 | Effect of lipid composition on 2-40 SNALP Excel | GENV-00063813–GENV-00063813 | GENV-00063813–GENV-00063813 | | 10/13/2006 | | A, F, H, R, 403 | Relevance; 403; Foundation |
| 203 | Effect of lipid composition on 2-70 SNALP Excel | GENV-00063815–GENV-00063815 | GENV-00063815–GENV-00063815 | | 10/13/2006 | | A, F, H, R, 403 | Relevance; 403; Foundation |
| 204 | 2006.10.23 Email from Lam, Upcoming factorial expt | GENV-00063807–GENV-00063807 | GENV-00063807–GENV-00063807 | | 10/23/2006 | | F, H, 106, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 205 | Full factorial with DPPC in a 4 lipid system Excel | GENV-00063808–GENV-00063808 | GENV-00063808–GENV-00063808 | | 10/23/2006 | | A, F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 206 | 2006.11.02 SNALP Formulation Development | GENV-00063773–GENV-00063791 | GENV-00063773–GENV-00063791 | | 11/2/2006 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 207 | SNALP Reformultion Update (November 30, 2006) | GENV-00057931–GENV-00057952 | | | 11/30/2006 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 208 | 322-113006 - PRO-584 SNALP Formulation Screen - Round 2 | GENV-00040456–GENV-00040456 | | | 12/18/2006 | | A, F, H, R, 403 | Relevance; 403; Foundation |
| 209 | SNALP Re-Formulation Project PRO-584 Efficacy & Tolerability | GENV-00055290–GENV-00055311 | | | 1/18/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 210 | PRO-584_Report_070125AL Update | GENV-00040404–GENV-00040414 | GENV-00040404–GENV-00040414 | | 1/25/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 211 | Targeted Protein Therapeutics (Pro 587) | GENV-00057846–GENV-00057868 | | | 2/22/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 212 | Reformulation Stability Pro-588 and Pro-596 | GENV-00055246–GENV-00055263 | GENV-00055246–GENV-00055263 | | 2/28/2007 | MacLachlan Exh 8 | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 213 | Preliminary Data for the CryoTEM Analysis 2:40 Lipid Vesicles & pH-loaded Vesicles Containing siRNA | GENV-00084180–GENV-00084194 | | | 3/2/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 214 | Pro-591 presentation 070308 | GENV-00057719–GENV-00057735 | GENV-00057719–GENV-00057735 | | 3/8/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 215 | Trapped Volume - CryoTEM of 1:57 | GENV-00057595–GENV-00057607 | | | 5/3/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 216 | Considerations for the Development of Nucleic Acid Based Drugs | GENV-00099570–GENV-00099756 | | | 6/12/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 217 | PRO-615: Efficacy of Older and Newer SNALP Administered Intravenously in Mice | GENV-00084380–GENV-00084390 | | | 6/13/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 218 | Summary of recent Tumor efficacy studies, PRO-617, 625, 630 | GENV-00040913–GENV-00040927 | | | 8/2/2007 | | F, H, R, 403, 701 | Relevance; 403; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 219 | TKM Technical Report, siRNA LNP fractionation | GENV-00151246–GENV-00151246 | | | 8/22/2007 | | A, F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 220 | Zugates et al., Gene Delivery Properties of End-Modified Poly(/3-amino ester)s, 18 Bioconjugate Chem. 1887 (2007) | GENV-01085951–GENV-01085960 | | | 10/12/2007 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 221 | Kaszuba et al., Measuring sub nanometer sizes using dynamic light scattering , 10 J. Nanoparticle Research 823 (2008) | GENV-00962535–GENV-00962541 | | | 10/26/2007 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 222 | 2007.11.27, Email from Hope, 0167 | GENV-00151112–GENV-00151112 | | | 11/26/2007 | | A, F, H, R, 403, 106, Time | Relevance; 403; Foundation |
| 223 | AO Formulations Excel | GENV-00074428–GENV-00074428 | | | 12/8/2007 | | A, F, H, R, 403 | Relevance; 403; Foundation |
| 224 | 2007.12.19, Email from Jeffs, RE: Level III Disclosure | GENV-00081822–GENV-00081825 | | | 12/19/2007 | | F, H, R, 403, 106, 701 | Relevance; 403; Hearsay; Foundation |
| 225 | 2007.12 Level III Disclosure for Alnylam VSP Product | GENV-00067984–GENV-00067995 | | | 12/20/2007 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 226 | 2007.12.20 Email from MacLachlan, Level III Disclosure | GENV-00067983–GENV-00067983 | | | 12/20/2007 | Bossone Exh 19; MacLachlan Exh 9 | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 227 | U.S. 2007/0293449 | MRNA-GEN-00223118–MRNA-GEN-00223156 | | | 12/20/2007 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 228 | Pascolo, Vaccination with messenger RNA (mRNA) in Toll-Like Receptors (TLRs) and Innate Immunity, Handbook of Experimental Pharmacology (Bauer & Hartmann eds. 2008) | GENV-00962648–GENV-00962662 | | | 2/1/2008 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 229 | 2008.02.04 Email from MacLachlan, Level III Reports | GENV-00124768–GENV-00124768 | GENV-00124768–GENV-00124768 | | 2/4/2008 | Bossone Exh 21 | A, F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 230 | Lipid Particles (SNALP) Prepared for Alnylam Pharmaceuticals Level III Reports | GENV-00124769–GENV-00124772 | GENV-00124769–GENV-00124772 | | 2/4/2008 | Bossone Exh 21(a) | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 231 | W.O. 2008/042973 | GENV-01085110–GENV-01085328 | | | 4/10/2008 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 232 | U.S. Patent App. 61/045,228 | GENV-0012721–GENV-00012842 | GENV-0012721–GENV-00012842 | | 4/15/2008 | | A, F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 233 | 08-051 low DLinK12-siRNA and low PEG_04.22.08 | ALNY-00019248–ALNY-00019248 | | | 4/22/2008 | Bossone Deposition_Ex 30; Prud'homme Deposition _Ex 30 | A, F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 234 | Akin Akinc et al., A combinatorial library of lipidlike materials for delivery of RNAi therapeutics, Nat Biotechnol, vol. 26, no. 5, pp. 561–569 (2008) | ALNY-00030482–ALNY-00030490 | MRNA-GEN-00467751–MRNA-GEN-00467759; MRNA-GEN-00218589–MRNA-GEN-00218597 | | 4/27/2008 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 235 | ISO22412:2008, Particle size analysis – Dynamic light scattering (DLS), International Organization for Standardization (2008) | GENV-00966180–GENV-00966203 | | | 5/1/2008 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 236 | Green et al., A Combinatorial Polymer Library Approach Yields Insight into Nonviral Gene Delivery, 41 Accounts of Chem. Rsch. 749 (2008) | ALNY-00280812–ALNY-00280822 | | | 6/1/2008 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 237 | Morrissey et al., Potent and persistent anti-HBV activity of chemically modified siRNAs, Nature Technology, vol. 23, no. 8, pp. 1002-1007 (Aug. 2005) | GENV-00951092–GENV-00951097 | | | 6/13/2008 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 238 | R. Díaz-López et al., Quantification of pegylated phospholipids decorating polymeric microcapsules of perfluorooctyl bromide by reverse phase HPLC with a charged aerosol detector, 48 (3) J. PHARMACEUTICAL & BIOMEDICAL ANALYSIS 702-707 (2008) | GENV-01087518–GENV-01087524 | | | 7/23/2008 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 239 | 1:57 SNALP formulation development report | GENV-00109171–GENV-00109189 | GENV-00109171–GENV-00109189 | | 8/1/2008 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 240 | 2008.08.19, Email from Lutwyche, FW: Alnylam Telecon tomorrow | GENV-00167564–GENV-00167564 | | | 8/18/2008 | | F, H, R, 403, 701, 106, Time | Relevance; 403; Hearsay; Foundation |
| 241 | VSP pre-IND questions Protiva | GENV-00167565–GENV-00167570 | | | 8/19/2008 | | A, F, H, R, 403, 701, 106 | Relevance; 403; Hearsay; Foundation |
| 242 | Formulations with Various Cationic Lipids | GENV-00114925–GENV-00114949 | | | 8/21/2008 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 243 | Schönherr et al., Simple and precise detection of lipid compounds present within liposomal formulations using a charged aerosol detector, 1216 J. Chromatogr. A 781 (2009) | GENV-00967013–GENV-00967018 | | | 12/3/2008 | Fenton Deposition_Ex 05 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 244 | Analytical Ultracentrifugation of SNALP Batches Produced for Alnylam DRAFT | GENV-00209640–GENV-00209674 | | | 12/9/2008 | | A, F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 245 | Kathryn A. Whitehead, Robert Langer, Daniel G. Anderson, "Knocking down barriers: advances in siRNA delivery," Nature Reviews Drug Discovery, Vol. 8, February 2009, | GENV-01081096–GENV-01081106 | | | 2/1/2009 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 246 | Du et al., The spike protein of SARS-CoV – a target for vaccine and therapeutic development, Nature Reviews, vol. 7, pp. 226–36 (2009) | GENV-00963845–GENV-00963855 | | | 2/9/2009 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 247 | Judge et al., Confirming the RNAi-mediated mechanism of action of siRNA-based cancer therapeutics in mice , 119(3) J Clin Invest. 661-673 (2009) | ALNY-00096145–ALNY-00096157 | | | 2/23/2009 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 248 | Yamamoto et al., Current prospects for mRNA gene delivery, European Journal of Pharmaceutics and Biopharmaceutics, vol. 71, pp. 484-489 (2009) | GENV-00963898–GENV-00963904 | | | 3/1/2009 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 249 | Akinc et al., Development of Lipidoid-siRNA Formulations for Systemic Delivery to the Liver, 17 Molecular Therapy 872 (2009)(Akinc 2009) | MRNA-GEN-01244287–MRNA-GEN-01244294 | GENV-01082044–GENV-01082051 | | 5/1/2009 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 250 | Chatterjee et al., Role of 5' and 3'-untranslated regions of mRNAs in human diseases, Biol. Cell, vol. 101, no. 5 pp. 251–62 (2009) | GENV-00963833–GENV-00963844 | | | 5/1/2009 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 251 | 2009.05.15, Email from Wong | ALNY-00114323–ALNY-00114323 | ALNY-00114323–ALNY-00114323 | | 5/15/2009 | Bossone Exh 23 | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 252 | 2009.05.29 Email from Barros | ALNY-00115251–ALNY-00115251 | ALNY-00115251–ALNY-00115251 | | 5/29/2009 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 253 | 2009.07.16, Email from Lutwyche, RE: Feasibility study for mRNA encapsulated in SNALP for Shire | GENV-00832662–GENV-00832663 | GENV-00495750–GENV-00495751 | | 7/16/2009 | | F, H, R, 403, 701, Time | Relevance; 403; Hearsay; Foundation |
| 254 | MacLachlan to Mullarky re Shire | GENV-00832792–GENV-00832793 | | | 7/16/2009 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 255 | 2009.10.02 Alnylam-Tekmira Process Meeting Notes | GENV-00701595–GENV-00701596 | GENV-00701595–GENV-00701596 | | 10/6/2009 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 256 | U.S. Food & Drug Administration, Q8(R2) Pharmaceutical Development (Nov. 2009) | GENV-00961783–GENV-00961811 | GENV-00961783–GENV-00961811 | | 11/1/2009 | | A, F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 257 | Lab Notebook No. 0224 | GENV-00071161–GENV-00071212 | GENV-00071161–GENV-00071212 | | 11/10/2009 | Reid Exh 20 | F, H, R, 403, 701, 106 | Relevance; 403; Hearsay; Foundation |
| 258 | 2009.12 Tekmira-Shire Report | GENV-00832723–GENV-00832730 | | | 12/22/2009 | | A, F, H, R, 403, 701, 106 | Relevance; 403; Hearsay; Foundation |
| 259 | 2009.12.22 Email from Guild, Initial Findings | GENV-00832721–GENV-00832722 | | | 12/22/2009 | | F, H, R, 403, 701, 106 | Relevance; 403; Hearsay; Foundation |
| 260 | Luke Timmerman, Merck's Alan Sachs, on RNAi's Big Challenge: Delivery, Delivery, Delivery," Xconomy National, 2010. | GENV-00963674–GENV-00963682 | GENV-00245849–GENV-00245857 | | 1/21/2010 | | F, H, R, 403, 701, 702, Q, Time | Relevance; 403; Hearsay; Foundation |
| 261 | Sean Semple et al., Rational Design of Cationic Lipids for siRNA Delivery, 28 NATURE BIOTECHNOL. 172 (2010) (annotated) | MRNA-GEN-01062428–MRNA-GEN-01062436 | | | 2/1/2010 | Benenato Exh 19 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 262 | Vehovec et al., Review of operating principle and applications of the charged aerosol detector, 1217 J. Chromatography A 1549 (2010) | GENV-00963716–GENV-00963724 | | | 3/5/2010 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 263 | Manual Integration Policy and Technical Assistance Document, North Carolina Wastewater/Groundwater Laboratory Certification Policy (2010), available at https://www.deq.nc.gov/documents/rules-policies-laws-and-regulations/policies/manualintegrationpolicyta-20100409-dwq-labcert/download#:~:text=Manual%20integration%20is%20used%20to,d ata%20system%20is%20in%20error | GENV-01088136–GENV-01088137 | | | 4/9/2010 | | A, F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 264 | 2010.06.10 Binding of mouse serum to proteins to 1:57 SNALP | GENV-01073823–GENV-01073835 | | | 6/7/2010 | | F, H, R, 403, 701 | Relevance; 403; Foundation |
| 265 | "Alnylam Provides Update on Novartis Collaboration, Announces Corporate Restructuring, and Reaffirms Financial Guidance for 2010," Fierce Biotech, September 24, 2010, available at https://www.fiercebiotech.com/biotech/alnylam-provides-update-on-novartis-collaboration-announces-corporate-restructuring-and | GENV-01079042–GENV-01079044 | | | 9/24/2010 | | A, F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 266 | Li et al., Application of ultra-high performance liquid chromatography for chemical characterization of liposome-based therapeutic small-interfering RNA, 13 Am. Pharm. Rev. 13 (2010) | GENV-00966244–GENV-00966261 | | | 10/1/2010 | | A, F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 267 | Planken et al., Analytical ultracentrifugation of colloids , 2 Nanoscale 1849 (2010) | GENV-00963500–GENV-00963521 | | | 10/6/2010 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 268 | Wilson et al., Orally delivered thioketal nanoparticles loaded with TNF-a-siRNA target inflammation and inhibit gene expression in the intestines, 9 Nature Mater 923 (2020) | GENV-01085104–GENV-01085109 | | | 10/10/2010 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 269 | Tekmira Intellectual Property Portfolio Expands With Granting of Key Patents Covering LNP Manufacturing and Mitigation of siRNA Immune Stimulation | GENV-01014826–GENV-01014829 | | | 11/22/2010 | | A, F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 270 | Andrew Pollack, "Drugmakers' Fever for the Power of RNA Interference Has Cooled," The New York Times, February 7, 2011, available at https://web.archive.org/web/20120827112514/www.https://www.nytimes.com/2011/02/08/science/08rna.html | GENV-01079231–GENV-01079232 | | | 2/7/2011 | Prud'homme Deposition_Ex 21 | F, H, R, 403, 701, 702, ID, Time | Relevance; 403; Hearsay; Foundation |
| 271 | Declaration for Utility or Design Application (April 6, 2011) (D.I. 579-40) | | | | 4/6/2011 | | F, R, 403, Time | |
| 272 | SNALP Reformulation Strategy (Sept 21, 2006) | GENV-00058468–GENV-00058484 | | | 6/21/2011 | | A, F, H, R, 403, 701 | Relevance; 403; Foundation |
| 273 | W.O. 2013/033563 | GENV-00704260–GENV-00704315 | | | 8/31/2011 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 274 | Torben Gjetting et al., A simple protocol for preparation of a liposomal vesicle with encapsulated plasmid DNA that mediate high accumulation and reporter gene activity in tumor tissue, 1 Results Pharma Sci 49–56 (2011) | GENV-01082361–GENV-01082368 | GENV-01082361–GENV-01082368; GENV-00246570–GENV-00246577 | | 9/3/2011 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 275 | Company Goals and Delivery R&D Deep Dive (2Nov2011.FINAL) | MRNA-GEN-02178605–MRNA-GEN-02178649 | | | 11/3/2011 | | F, R, 403 | Relevance; 403; Hearsay; Foundation |
| 276 | Third Party for Alnylam | ALNY-00415995–ALNY-00416011 | | | 12/12/2011 | | A, F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 277 | Tekmira Pharmaceuticals Corporation 20-F for the fiscal year ended December 31, 2011 | GENV-01000636–GENV-01000904 | | | 12/31/2011 | | A, F, H, R, 403, Time | Relevance; 403; Foundation |
| 278 | Research Service Agreement between Third Party and Moderna | MRNA-GEN-01236972–MRNA-GEN-01236984 | | | 1/11/2012 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 279 | "Alnylam cutting third of jobs to devote cash to lead RNAi programs," Fierce Biotech, January 20, 2012, available at https://www.fiercebiotech.com/biotech/alnylam-cutting-third-of-jobs-to-devote-cash-to-lead-rnai-programs | GENV-01078961–GENV-01078961 | | | 1/20/2012 | | A, F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 280 | 2012.03.01 Email from Lockard, third-party docs | ALNY-00415993–ALNY-00415993 | | | 3/1/2012 | | A, F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 281 | Targeted Protein Therapeutics | GENV-00058486–GENV-00058505 | | | 4/3/2012 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 282 | WO 2009/127060 | MRNA-GEN-00829048–MRNA-GEN-00829194 | | | 4/17/2012 | | F, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 283 | 2009.02.05, Email from Palmer | ABUS-00043504–ABUS-00043527 | | | 4/27/2012 | | F, H, R, 403, 701, 702 | |
| 284 | EC Update (May 15, 2012) | MRNA-GEN-02146583–MRNA-GEN-02146599 | | | 5/29/2012 | | F, R, 403 | |
| 285 | Alex K. K. Leung et al., Lipid Nanoparticles Containing siRNA Synthesized by Microfluidic Mixing Exhibit an Electron-Dense Nanostructured Core , The Journal of Physical Chemistry C, vol. 116 (34), pp. 18440-18450 (2012) | GENV-00962568–GENV-00962598 | GENV-00962588–GENV-00962598 | | 7/18/2012 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 286 | Muthusamy Jayaraman, Steven M. Ansell, Barbara L. Mui, Ying K. Tam, Jianxin Chen, Xinyao Du, David Butler, Laxman Eltepu, Shigeo Matsuda, Jayaprakash K. Narayanannair, Kallanthottathil G. Rajeev, Ismail M. Hafez, Akin Akinc, Martin A. Maier, Mark A. Tracy, Pieter R. Cullis, Thomas D. Madden, Muthiah Manoharan, and Michael J. Hope, "Maximizing the Potency of siRNA Lipid Nanoparticles for Hepatic Gene Silencing in Vivo," Angewandte Chemie International Edition, Vol. 51, No. 32, August 2012 | GENV-01081203–GENV-01081210 | | | 8/1/2012 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 287 | Evaluation of LNP with different PEG ratios | MRNA-GEN-01811866–MRNA-GEN-01811868 | | | 8/6/2012 | | H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 288 | In vivo update- 4 September 2012 | MRNA-GEN-01811324–MRNA-GEN-01811330 | | | 9/5/2012 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 289 | Settlement Agreement and General Release By and Among Tekmira Pharmaceuticals Corporation, Protiva Biotherapeutics Inc., Alnylam Pharmaceuticals, Inc., and AlCana Technologies | ABUS-00000001–ABUS-00000051 | ABUS-00000001–ABUS-00000051; ALNY-02920780–ALNY-02920830 | | 11/12/2012 | Bossone Exh 28; Murray Exh 8 | F, R, H, 403, MIL | |
| 291 | 2012.12.15 Email from de Fougerolles, RE: Stephen Hoge - moderna email address | MRNA-GEN-00810200–MRNA-GEN-00810200 | | | 12/15/2012 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |

February 26, 2026

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 292 | SAB December 2012 Pre-read | MRNA-GEN-00810201–MRNA-GEN-00810274 | | | 12/15/2012 | | H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 293 | Jingtao Zhang et al., Assessing the Heterogeneity Level in Lipid Nanoparticles for siRNA Delivery: Size-Based Separation, Compositional Heterogeneity, and Impact on Bioperformance, 10 MOLECULAR PHARMACEUTICALS 397 (2012) | GENV-00963793–GENV-00963801 | GENV-00963793–GENV-00963801 | | 12/19/2012 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 294 | 2013.01.02 Email from Wood, LNP Papers | MRNA-GEN-01041604–MRNA-GEN-01041604 | MRNA-GEN-01041604–MRNA-GEN-01041604 | | 1/2/2013 | Almarsson Exh 2 | F, H, R, 403, 106, 701 | Relevance; 403; Hearsay; Foundation |
| 295 | Lloyd B. Jeffs et al., A Scalable, Extrusion-Free Method for Efficient Liposomal Encapsulation of Plasmid DNA, 22 PHARM RES. 362 (2005) | MRNA-GEN-01041631–MRNA-GEN-01041641 | MRNA-GEN-00221063–MRNA-GEN-00221073 | | 1/2/2013 | Jeffs Exh 5; Murthy Exh 20 | | Relevance; 403; Hearsay |
| 296 | Sean Semple et al., Rational Design of Cationic Lipids for siRNA Delivery, 28 NATURE BIOTECHNOL. 172 (2010) | MRNA-GEN-01041624–MRNA-GEN-01041630 | | | 1/2/2013 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 297 | 2013.01.04 Email from Wood, 2013-01-03, DODMA & MC3 LNPs.xlsx | MRNA-GEN-00740593–MRNA-GEN-00740593 | | | 1/4/2013 | | F, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 298 | 2013-01-03, DODMA & MC3 LNP, Excel | MRNA-GEN-00740594–MRNA-GEN-00740594 | | | 1/4/2013 | | F, R, 403 | Relevance; 403; Hearsay; Foundation |
| 299 | 2013.01.07 Email from de Fougerolles, LNP Background | MRNA-GEN-00958641–MRNA-GEN-00958641 | | | 1/7/2013 | | F, H, R, 403, 106, 701, Time | Relevance; 403; Hearsay; Foundation |
| 300 | 2013.01.07 Email from Wood, 2013-01-03, DODMA & MC3 LNPs.xlsx | MRNA-GEN-00740595–MRNA-GEN-00740595 | | | 1/7/2013 | Smith Deposition_Ex 04 | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 301 | 2013.01-02 DODMA LNP Tech Transfer | MRNA-GEN-00958642–MRNA-GEN-00958649 | MRNA-GEN-00958642–MRNA-GEN-00958649 | | 1/7/2013 | | F, H, R, 403, 106, 701 | Relevance; 403; Hearsay; Foundation |
| 302 | 2013-01-03, DODMA & MC3 LNPs Excel II | MRNA-GEN-00740596–MRNA-GEN-00740596 | | | 1/7/2013 | Smith Deposition_Ex 04(a) | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 303 | 2013.01.09 Email from de Fougerolles, RE: When do you think you can send stephen and I the DARPA grant draft? Tx | MRNA-GEN-00810610–MRNA-GEN-00810610 | MRNA-GEN-00810610–MRNA-GEN-00810610 | | 1/9/2013 | Hoge Exh 1 | F, H, R, 403, Time | Relevance; 403; Hearsay |
| 304 | 2013.01.09 Email from Wood, 2013-01-08, DODMA & MC3 LNPs.xlsx | MRNA-GEN-00740597–MRNA-GEN-00740597 | | | 1/9/2013 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 305 | 2013.01.09 Email from Wood, FW: LNP Background | MRNA-GEN-01041699–MRNA-GEN-01041700 | | | 1/9/2013 | | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 306 | 2013-01-08, DODMA & MC3 LNPs, Excel | MRNA-GEN-00740598–MRNA-GEN-00740598 | | | 1/9/2013 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 307 | DARPA-BAA-13-03 Technical and Management Proposal | MRNA-GEN-00810611–MRNA-GEN-00810626 | MRNA-GEN-00810611–MRNA-GEN-00810626 | | 1/9/2013 | Hoge Exh 1(a) | F, H, R, 403 | Relevance; 403; Hearsay |
| 308 | LNP Background (April 27, 2012) | MRNA-GEN-01041709–MRNA-GEN-01041729 | | | 1/9/2013 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 309 | Pokorna et al., Interactions of monovalent salts with cationic lipid bilayers, 160 Faraday Discussions 341-358 (2013) | GENV-01082865–GENV-01082882 | | | 1/16/2013 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 310 | 2013.02.06 Email from Bancel, Re: AlCana and Tekmira update | MRNA-GEN-01759820–MRNA-GEN-01759820 | MRNA-GEN-01759820–MRNA-GEN-01759820 | | 2/6/2013 | Hoge Exh 12 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 311 | 2013.02.06 Email from de Fougerolles (AlCana and Tekmira update) | MRNA-GEN-01247585–MRNA-GEN-01247585 | MRNA-GEN-01247585–MRNA-GEN-01247585 | | 2/6/2013 | Bancel Exh 2; Francis Deposition (5/22/2024)_Ex 03 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 312 | Tekmira Outlines Key 2013 Product Development and Corporate Milestones | GENV-01000527–GENV-01000529 | | | 2/12/2013 | | F, H, R, 403, Time | Relevance; 403; Foundation |
| 313 | Moderna NHP Data | MRNA-GEN-00509824–MRNA-GEN-00509857 | MRNA-GEN-00509824–MRNA-GEN-00509857 | | 2/13/2013 | Kramarczyk Exh 3 | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 314 | 2013.02.14 Email from MacLachlan, RE: For discussion at 4:00 PM Today | GENV-00492188–GENV-00492188 | GENV-00498469–GENV-00498469 | | 2/14/2013 | MacLachlan Exh 10 | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 315 | 2013.02.19 Email from Brennan, RE: Follow-up from Monday's discussion | MRNA-GEN-01247643–MRNA-GEN-01247643 | MRNA-GEN-01247643–MRNA-GEN-01247643 | | 2/19/2013 | Francis Deposition (5/22/2024)_Ex 04 | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 316 | AstraZeneca due diligence 19-20 February , 2013 | MRNA-GEN-01247648–MRNA-GEN-01247730 | MRNA-GEN-01247648–MRNA-GEN-01247730 | | 2/19/2013 | | F, H, R, 403, 701, 702, 401, Daubert | Relevance; 403; Hearsay; Foundation |
| 317 | Exploration of NTP Cytotoxicity in Vitro, Study Number MR14 | MRNA-GEN-00787955–MRNA-GEN-00788182 | | | 2/19/2013 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 318 | MIS6. LNP Integrated Summary | MRNA-GEN-01247736–MRNA-GEN-01247744 | MRNA-GEN-01247736–MRNA-GEN-01247744 | | 2/19/2013 | Hoge Exh 6 | F, H, R, 403, 701 | Relevance; 403; Hearsay |
| 319 | Study MIS1: Integrated RNA Engineering Summary | MRNA-GEN-00787904–MRNA-GEN-00787944 | | | 2/19/2013 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 320 | Provisional Application No. 61/737,174 | GENV-01086904–GENV-01087453 | | | 3/9/2013 | | A, F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 321 | Press Release, AstraZeneca and Moderna Therapeutics announce exclusive agreement to develop pioneering messenger RNA Therapeutics" in cardiometabolic diseases and cancer" (March 12, 2013) | GENV-00963522–GENV-00963524 | | | 3/21/2013 | | F, H, R, 403, 401, Daubert, Time | Relevance; 403; Hearsay; Foundation |
| 322 | Geall et al., RNA: The new revolution in nucleic acid vaccines, 25 Sem. Immun. 152 (2013) | GENV-01082344–GENV-01082352 | | | 4/1/2013 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 323 | Lab Notebook No. 0573 | GENV-00059204–GENV-00059401 | GENV-00059204–GENV-00059401 | | 4/3/2013 | | F, H, R, 403 | Relevance; 403; Foundation |
| 324 | Gibson-Corley et al., Principles for valid histopathologic scoring in research , 50(6) Vet Pathol. (2013) | GENV-00962248–GENV-00962256 | | | 4/4/2013 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 325 | 2013.04.25 Email from Brennan, Re: Tekmira data on mRNA | MRNA-GEN-01248117–MRNA-GEN-01248118 | MRNA-GEN-01248117–MRNA-GEN-01248118 | | 4/25/2013 | Francis Deposition (5/22/2024)_Ex 05 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 326 | Tekmira Pharmaceuticals' CEO Discusses Q1 2013 Results - Earnings Call Transcript | GENV-00968685–GENV-00968700 | | | 5/14/2013 | | F, H, R, 403, 701, Time | Relevance; 403; Foundation |
| 327 | Formulation brainstorming session | MRNA-GEN-01248933–MRNA-GEN-01248954 | | | 5/24/2013 | Almarsson Deposition_Ex 01 | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 328 | Moderna-Tekmira Term Sheet -Tekmira redline 05.29.13 | MRNA-GEN-01767964–MRNA-GEN-01767971 | MRNA-GEN-01767964–MRNA-GEN-01767971 | | 5/29/2013 | Francis Deposition (5/22/2024)_Ex 06 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 329 | JH, IM re Kariko 2013 visit and mRNA presenation | GENV-00490184–GENV-00490186 | GENV-00490184–GENV-00490186 | | 5/30/2013 | | F, H, R, 403, 106, 701 | Relevance; 403; Hearsay; Foundation |
| 330 | Therapeutic mRNA Briefing Document V2 | MRNA-GEN-00788543–MRNA-GEN-00788594 | MRNA-GEN-00788543–MRNA-GEN-00788594 | | 6/5/2013 | | F, H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 331 | 2013.06.21 Email From de Fougerolles, Re: touch base | GENV-00247090–GENV-00247090 | | | 6/21/2013 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 332 | Martin A. Maier et al., Biodegradable Lipids Enabling Rapidly Eliminated Lipid Nanoparticles for Systemic Delivery of RNAi Therapeutics, 21 MOLECULAR THERAPY 1570 (2013) | MRNA-GEN-00468342–MRNA-GEN-00468351 | MRNA-GEN-00468342–MRNA-GEN-00468351 | | 8/1/2013 | Benenato Exh 20 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 333 | Formulation Business Development - Tekmira Memo | MRNA-GEN-01716910–MRNA-GEN-01716912 | MRNA-GEN-01716910–MRNA-GEN-01716912 | | 8/29/2013 | Francis Deposition (5/22/2024)_Ex 17 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 334 | Tekmira BD overview | MRNA-GEN-01716913–MRNA-GEN-01716919 | | | 8/29/2013 | Francis Deposition (5/22/2024)_Ex 07 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 335 | Teresa Coelho et al., Safety and efficacy of RNAi therapy for transthyretin amyloidosis, 369(9) N Engl J Med 819-829 (2013) | GENV-01082222–GENV-01082232 | GENV-00246799–GENV-00246809 | | 8/29/2013 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 336 | COA-0356 Lipid Nanoparticle Matrix Certificate of Analysis Lot 5005919001 | MRNA-GEN-00811119–MRNA-GEN-00811188 | | | 9/16/2013 | | ID, R, 403, H | Relevance; 403; Hearsay; Foundation |
| 337 | Formulation & Delivery Technologies (FDT) 2014-2015 Roadmap | MRNA-GEN-01237261–MRNA-GEN-01237286 | MRNA-GEN-01237261–MRNA-GEN-01237286 | | 9/16/2013 | Almarsson Exh 20 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 338 | Moderna BIIB Intro meeting - 06 14 13 - vFinal | MRNA-GEN-00788609–MRNA-GEN-00788660 | | | 9/16/2013 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 339 | Yuen Tam et al., Advances in Lipid Nanoparticles for siRNA Delivery, 5(3) Pharmaceutics, 498–507 (2013) | GENV-01083093–GENV-01083102 | GENV-01083093–GENV-01083102 | | 9/18/2013 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 340 | Lab Notebook No. 0606 | GENV-00059974–GENV-00060128 | | | 9/25/2013 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 341 | SubQ-administered LNP; Cytokine Response and Potency Improvements | GENV-00156766–GENV-00156786 | | | 10/1/2013 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 342 | US 2013/0266640 | GENV-01089484–GENV-01089685 | | | 10/10/2013 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 343 | Moderna Board Pre Read October 2013 | MRNA-GEN-01237622–MRNA-GEN-01237687 | MRNA-GEN-01237622–MRNA-GEN-01237687 | | 10/15/2013 | Francis Deposition (5/22/2024)_Ex 10 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 344 | MacLachlan First mRNA Health Conference PPT | GENV-00152961–GENV-00152992 | | | 10/24/2013 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 345 | Tekmira - Lipid Nanoparticle-Mediated Delivery of Messenger RNA (October 2013 Conference) | MRNA-GEN-01237689–MRNA-GEN-01237720 | MRNA-GEN-01237689–MRNA-GEN-01237720 | | 10/25/2013 | Bancel Exh 1; Francis Deposition (5/22/2024)_Ex 08 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 347 | Li et al., Fractionation of Subcellular Membrane Vesicles of Epithelial and Non-epithelial Cells by OptiPrep Density Gradient Ultracentrifugation (2014), in 1174(2) Exocytosis and Endocytosis, Methods in Molecular Biology 85 (Andrei I. Ivanov ed. 2016) | GENV-00966262–GENV-00966692 | | | 1/1/2014 | | F, H, R, 403, 701, 702, ID, Time | Relevance; 403; Hearsay; Foundation |
| 348 | Lipid Based Nanoparticle Delivery Systems Living Technology File | MRNA-GEN-01238100–MRNA-GEN-01238234 | MRNA-GEN-01238100–MRNA-GEN-01238234 | | 1/21/2014 | Benenato Exh 25; Hoge Exh 27 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 350 | Kariko to MacLachlan re mRNA-LNP BioNTech | GENV-00152823–GENV-00152828 | GENV-00152823–GENV-00152828 | | 1/23/2014 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 351 | 2014.01.24 Email from Bancel, Moderna Tekmira potential strategic partnership | GENV-00247092–GENV-00247092 | | | 1/24/2014 | Bancel Exh 4; Francis Deposition (5/22/2024)_Ex 12; Murray Exh 31 | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 352 | 2014.01.24 Moderna - Tekmira partnership framework | GENV-00247093–GENV-00247095 | | | 1/24/2014 | Bancel Deposition_Ex 04a; Francis Deposition (5/22/2024)_Ex 13 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 353 | Moderna - Tekmira work plan - v8 | GENV-00247097–GENV-00247106 | GENV-00247097–GENV-00247106 | | 1/24/2014 | Francis Deposition (5/22/2024)_Ex 14 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 354 | 2014.01.30 Email from Huang, Re: [AZ] minutes from call with David and Maria | MRNA-GEN-01449131–MRNA-GEN-01449132 | MRNA-GEN-01449131–MRNA-GEN-01449132 | | 1/30/2014 | Francis Deposition (5/22/2024)_Ex 16 | F, H, R, 403, 401 | Relevance; 403; Hearsay; Foundation |
| 355 | Business development strategy (2014-2015) | MRNA-GEN-01238301–MRNA-GEN-01238309 | MRNA-GEN-01238301–MRNA-GEN-01238309 | | 2/10/2014 | Francis Deposition (5/22/2024)_Ex 09 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 356 | 2014.02.24 Email from Murray, call tomorrow | GENV-00247110–GENV-00247110 | | | 2/24/2014 | Bancel Exh 5; Murray Exh 33 | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 357 | U.S. Patent Application Serial No. 14/0065228 | | | | 3/6/2014 | | R, 403, Time | |
| 358 | Said, Handwritten Notes II | MRNA-GEN-00913738–MRNA-GEN-00913819 | MRNA-GEN-00913738–MRNA-GEN-00913819 | | 4/1/2014 | Francis Deposition (5/22/2024)_Ex 18 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 359 | 2014.04.02 Advances in Tekmira's mRNA-LNP Technology | GENV-00069979–GENV-00070010 | GENV-00069979–GENV-00070010 | | 4/2/2014 | Prud'homme Exh 25 | H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 360 | McKinsey Introduction (April 3rd) | MRNA-GEN-00510698–MRNA-GEN-00510738 | | | 4/3/2014 | | H, R, 403, 701 | Relevance; 403; Hearsay; Foundation |
| 361 | 2014.04.12 Email from Hoge, Re: Arcturus study and materials | MRNA-GEN-01449144–MRNA-GEN-01449144 | | | 4/12/2014 | Almarsson Deposition_Ex 03 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 362 | 2013-03-15 RD Formulation Update | MRNA-GEN-01338809–MRNA-GEN-01338836 | MRNA-GEN-01338809–MRNA-GEN-01338836 | | 4/15/2014 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 363 | 2013-06-27 LNP Formulation Summary v2 | MRNA-GEN-00698342–MRNA-GEN-00698380 | | | 4/15/2014 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 364 | 2014.04.15 Email from Sabnis, RE: Contact | MRNA-GEN-01754010–MRNA-GEN-01754012 | MRNA-GEN-01754010–MRNA-GEN-01754012 | | 4/15/2014 | Francis Deposition (5/22/2024)_Ex 19 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 365 | Pechenov folate-LNP-figures-Submission-to-OSTIC | ALNY-02901226–ALNY-02901234 | ALNY-02901226–ALNY-02901234 | | 4/23/2014 | Schariter Exh 15 | A, F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 366 | "Is this really the RNAissance?" Nature Biotechnology, Vol. 32, No. 3, March 2014 (corrected May 9, 2014), available at https://www.nature.com/articles/nbt.2853.pdf | GENV-01080914–GENV-01080915 | | | 5/9/2014 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 367 | 2014.05.20 Email from Francis, Acuitas Open Item | MRNA-GEN-01754019–MRNA-GEN-01754019 | MRNA-GEN-01754019–MRNA-GEN-01754019 | | 5/20/2014 | Francis Deposition (5/22/2024)_Ex 21 | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 368 | 2014.05.27 Email from Bance, Re:Tekmira_Moderna | GENV-00247108–GENV-00247109 | | | 5/27/2014 | Francis Deposition (5/22/2024)_Ex 22 | F, H, R, 403, ID, 404 | Relevance; 403; Hearsay; Foundation |
| 369 | 2014.05.28 Email from Murray, RE: Tekmira_Moderna | GENV-00247130–GENV-00247131 | | | 5/28/2014 | Bancel Deposition_Ex 06 | F, H, R, 403, 404 | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 370 | Framework for Possible Partnership between Moderna and Tekmira | MRNA-GEN-01754025–MRNA-GEN-01754029 | MRNA-GEN-01754025–MRNA-GEN-01754029 | | 5/28/2014 | Francis Deposition (5/22/2024)_Ex 20 | F, H, R, 403, 404 | Relevance; 403; Hearsay; Foundation |
| 371 | Framework for Possible Partnership between Moderna and Tekmira II | MRNA-GEN-01754042–MRNA-GEN-01754046 | | | 5/29/2014 | | F, H, R, 403, 404 | Relevance; 403; Hearsay; Foundation |
| 372 | FDT Strategy Session: Preparation for BOD in June 2014 | MRNA-GEN-00955760–MRNA-GEN-00955787 | | | 6/2/2014 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 373 | Analytical Methodology of Small Interfering RNA (siRNA) Delivery Technology (19 Apr 2013) | MRNA-GEN-00698545–MRNA-GEN-00698581 | MRNA-GEN-00698545–MRNA-GEN-00698581 | | 6/4/2014 | Schariter Exh 2 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 374 | Excel Data for Analytical Methodology of Small Interfering RNA (siRNA) Delivery Technology | MRNA-GEN-00698583–MRNA-GEN-00698583 | | | 6/4/2014 | Schariter Deposition _Ex 03 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 375 | 2014.06.21 Email from Francis, Re: Update | MRNA-GEN-01754057–MRNA-GEN-01754058 | MRNA-GEN-01754057–MRNA-GEN-01754058 | | 6/21/2014 | Francis Deposition (5/22/2024)_Ex 23 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 376 | Update to Investment Committee 06.26.14 | MRNA-GEN-01290882–MRNA-GEN-01290893 | | | 6/26/2014 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 377 | 2014.07.08 Email to Hoge, RE: Acuitas Final Documents | MRNA-GEN-01754060–MRNA-GEN-01754064 | MRNA-GEN-01754060–MRNA-GEN-01754064 | | 7/8/2014 | Francis Deposition (5/22/2024)_Ex 24 | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 378 | 2014.07.21 Email from Hoge, Re: Tekmira_Moderna | GENV-00247138–GENV-00247140 | | | 7/21/2014 | Bancel Deposition_Ex 07 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 379 | Michael Hope, Enhancing siRNA delivery by employing lipid nanoparticles. Ther Deliv. (2014), annotated | MRNA-GEN-01061710–MRNA-GEN-01061720 | | | 8/4/2014 | Benenato Deposition_Ex 18 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 380 | Thi et al., Marburg Virus Infection in Nonhuman Primates: Therapeutic Treatment by Lipid-Encapsulated siRNA, 6 SCIENCE TRANSLATIONAL MEDICINE 1 (2014) | GENV-01089020–GENV-01089028 | | | 8/20/2014 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 381 | P Blainey et al., Points of significance: replication 11(9) NAT. METHODS 879-80 (2014) | GENV-01087457–GENV-01087458 | | | 8/28/2014 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 382 | BoD strategy deck - August 2014 - v4 | MRNA-GEN-00792008–MRNA-GEN-00792020 | | | 8/29/2014 | Almarsson Deposition_Ex 06; Hoge Deposition _Ex 05 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 383 | Said, Handwritten Notes | MRNA-GEN-00913576–MRNA-GEN-00913623 | MRNA-GEN-00913576–MRNA-GEN-00913623 | | 9/9/2014 | Francis Deposition (5/22/2024)_Ex 15 | F, H, R, 403, 404 | Relevance; 403; Hearsay; Foundation |
| 384 | 2014.09.11 Email, RE: questions on MC3 | MRNA-GEN-01674425–MRNA-GEN-01674427 | MRNA-GEN-01674425–MRNA-GEN-01674427 | | 9/11/2014 | Francis Deposition (5/22/2024)_Ex 25 | F, H, R, 403, 404 | Relevance; 403; Hearsay; Foundation |
| 385 | Adam Judge et al., Hypersensitivity and Loss of Disease Site Targeting Caused by Antibody Responses to PEGylated Liposomes, 13(2) Molecular Therapy 328-337 (2005) | MRNA-GEN-02428264–MRNA-GEN-02428273 | | | 9/16/2014 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 386 | Alexion_formulationDiscussion_04Sep2014_v2 | MRNA-GEN-00741030–MRNA-GEN-00741056 | MRNA-GEN-00741030–MRNA-GEN-00741056 | | 10/1/2014 | Almarsson Exh 5 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 387 | Declaraction of Dr. James Heyes (October 20, 2014) | GENV-00023986–GENV-00023993 | GENV-00023986–GENV-00023993 | | 10/20/2014 | Heyes Exh 17 | F, H, R, 403, 701, 702, 1006, Time/Rule 26, 1002 | Relevance; 403; Foundation |
| 388 | Moderna Drug Product: Where are we? TAB Overview | MRNA-GEN-00690015–MRNA-GEN-00690061.007 | | | 11/5/2014 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 389 | BioDegradable Amino Lipids 2015 | MRNA-GEN-01041970–MRNA-GEN-01041991 | MRNA-GEN-01041970–MRNA-GEN-01041991 | | 11/16/2014 | Almarsson Exh 10; Benenato Exh 26; Hoge Exh 20 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 390 | 2015.01.23 Email from Szwed, RE: L319 material for trial formulations | MRNA-GEN-01674439–MRNA-GEN-01674441 | | | 1/23/2015 | Almarsson Deposition_Ex 11 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 391 | Modulating LNP Properties & performance through composition selection | MRNA-GEN-01721311–MRNA-GEN-01721379 | | | 1/23/2015 | | F, H, R, 403, 701, 702, Q | Relevance; 403; Hearsay; Foundation |
| 392 | FDT org concepts, projects | MRNA-GEN-01042034–MRNA-GEN-01042041 | | | 2/10/2015 | Almarsson Deposition_Ex 08 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 393 | 2015.02.10 Protiva Patent Lit Summary | MRNA-GEN-01717207–MRNA-GEN-01717213 | | | 2/10/2015 | Benenato Deposition_Ex 34 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 394 | Microfluidics white paper presentation_v4 | MRNA-GEN-01746082–MRNA-GEN-01746125 | MRNA-GEN-01746082–MRNA-GEN-01746125 | | 2/17/2015 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 395 | 2015.03.10 Email from Kim, RE: Canadian roulette | MRNA-GEN-01674451–MRNA-GEN-01674451 | | | 3/10/2015 | Bancel Deposition_Ex 08 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 396 | 2015.03.11 Email from Bancel, Tekmira/Moderna | GENV-00247161–GENV-00247161 | | | 3/11/2015 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 397 | 2015.03.12 Email from Kim, Re: Tekmira/Moderna | GENV-00247159–GENV-00247160 | | | 3/12/2015 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 398 | AZ safety forum June 2014 Formulation Introduction | MRNA-GEN-00741101–MRNA-GEN-00741122 | | | 3/18/2015 | | F, H, R, 403, 701, 702, 401 | Relevance; 403; Hearsay; Foundation |
| 400 | US 8,999,380 | GENV-01089029–GENV-01089439 | | | 4/7/2015 | | Time | Relevance; 403; Hearsay; Foundation |
| 401 | Chen et al., Investigation of the Local Environment of Hydrophobic End Groups on Polyethylene Glycol (PEG) Brushes Using Fluorometry: Relationship to Click Chemistry Conjugation Reactions on PEG-Protected Nanoparticles, 4 ACS Macro Letters, 521-25 (2005) | MRNA-GEN-02672408–MRNA-GEN-02672412 | MRNA-GEN-02672408–MRNA-GEN-02672412 | | 4/20/2015 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 402 | 2015.05.18 Email, FW: Tekmira | MRNA-GEN-01754119–MRNA-GEN-01754122 | MRNA-GEN-01754119–MRNA-GEN-01754122 | | 5/18/2015 | Francis Deposition (5/22/2024)_Ex 28 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 403 | LNP partnership 05.2 | MRNA-GEN-01717733–MRNA-GEN-01717758 | MRNA-GEN-01717733–MRNA-GEN-01717758 | | 5/23/2015 | Francis Deposition (5/22/2024)_Ex 29 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 404 | DANIEL C. HARRIS, QUANTITATIVE CHEMICAL ANALYSIS 9th Edition, ISBN 10 146413538X (2015) | GENV-01099759–GENV-01099795 | | | 5/29/2015 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 405 | Surface Bound mRNA Investigation | MRNA-GEN-00699794–MRNA-GEN-00699809.003 | | | 5/29/2015 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 406 | Valera BOD (June 5, 2015) | MRNA-GEN-02428588–MRNA-GEN-02428638 | | | 6/3/2015 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 407 | Lipids_tested_10-12-2017 Excel | MRNA-GEN-02438035–MRNA-GEN-02438035 | MRNA-GEN-02438035–MRNA-GEN-02438035 | | 6/12/2015 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 408 | ABC Update- strategy overview, ongoing/pending studies | MRNA-GEN-02147905–MRNA-GEN-02147934 | | | 6/23/2015 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 409 | Ramos et al., Hemagglutinin Receptor Binding of a Human Isolate of Influenza A(H10N8) Virus , 21 Emerging Infectious Diseases 1197 (2015) | GENV-00963525–GENV-00963529 | | | 7/1/2015 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 410 | One Year with LNPs at AstraZeneca (presented Moderna 20150317) | MRNA-GEN-00741123–MRNA-GEN-00741165 | | | 7/28/2015 | Almarsson Deposition_Ex 21 | F, H, R, 403, 701, 702, 401 | Relevance; 403; Hearsay; Foundation |
| 411 | Andries et al., N1-methylpseudouridine-incorporated mRNA outperforms pseudouridineincorporated mRNA by providing enhanced protein expression and reduced immunogenicity in mammalian cell lines, Journal of Controlled Release 217: 337-344 (2015). | MRNA-GEN-01240371–MRNA-GEN-01240389 | | | 8/21/2015 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 412 | Krarup et al., A highly stable prefusion RSV F vaccine derived from structural analysis of the fusion mechanism, Nature Communications, vol. 6, art. 8143 (2015) | GENV-00963875–GENV-00963886 | | | 9/3/2015 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 413 | Formulation and Delivery, FDT Presentation to R&D FINAL | MRNA-GEN-01243981–MRNA-GEN-01244031 | MRNA-GEN-01243981–MRNA-GEN-01244031 | | 9/21/2015 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 414 | MC3 DOE: Search for Clinical LNP Composition R&D Meeting June 7, 2014 | MRNA-GEN-00501644–MRNA-GEN-00501664 | MRNA-GEN-00501644–MRNA-GEN-00501664 | | 10/1/2015 | Almarsson Exh 16; Hassett Deposition (4/26/2024)_Ex 07; Hoge Exh 28 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 415 | Kauffman et al., Optimization of Lipid Nanoparticle Formulations for mRNA Delivery in Vivo with Fractional Factorial and Definitive Screening Designs, Nano Letters, vol. 15, pp. 7300–06 (2015) | MRNA-GEN-00561526–MRNA-GEN-00561532 | MRNA-GEN-00561526–MRNA-GEN-00561532 | | 11/5/2015 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 416 | BD Update to EC 11.30.15 (presented)2 | MRNA-GEN-01719145–MRNA-GEN-01719190 | MRNA-GEN-01719145–MRNA-GEN-01719190 | | 11/30/2015 | Bancel Exh 9; Francis Exh 30 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 417 | December 7, 2015 Heyes Declaration | | | | 12/7/2015 | | F, H, R, 403, 701, 702, 1006, Time/Rule 26, 1002 | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 418 | 2015.12.09 Email from Senn, RE: LNP diligence - prior to Wednesday call | MRNA-GEN-01449762–MRNA-GEN-01449764 | MRNA-GEN-01449762–MRNA-GEN-01449764 | | 12/9/2015 | Francis Deposition (5/22/2024)_Ex 31 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 419 | Ramesh Surianarayanan et al., Effect of sample Concentration on the Characterization of Liposomes using Dynamic light Scattering Technique, 7(1) PHARM METHODS 70-74 (2016) | GENV-01088950–GENV-01088954 | | | 1/1/2016 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 420 | AstraZeneca Formulation and Biodistribution Meeting | MRNA-GEN-01043903–MRNA-GEN-01043913 | MRNA-GEN-01043903–MRNA-GEN-01043913 | | 1/4/2016 | | F, H, R, 403, 701, 702, 401 | Relevance; 403; Hearsay; Foundation |
| 421 | Data Updates for FAB (November 26, 2014) | MRNA-GEN-01044890–MRNA-GEN-01044994.002 | MRNA-GEN-01044890–MRNA-GEN-01044994 | | 1/4/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 422 | FDT mission: Design the appropriate formulation for the application, FAB | MRNA-GEN-01045111–MRNA-GEN-01045212.002 | | | 1/4/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 423 | Formulation Delivery Options Prioritization April 2013 | MRNA-GEN-01042778–MRNA-GEN-01042778 | | | 1/4/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 424 | Formulation Advisory Board (May 15, 2014) | MRNA-GEN-01045808–MRNA-GEN-01045903 | | | 1/4/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 425 | Formulation Background AZOct2014 | MRNA-GEN-00742618–MRNA-GEN-00742624 | MRNA-GEN-00742618–MRNA-GEN-00742624 | | 1/4/2016 | Almarsson Exh 7 | F, H, R, 403, 701, 702, 401 | Relevance; 403; Hearsay; Foundation |
| 426 | Formulation White Paper 26Aug2013 v3 | MRNA-GEN-01042549–MRNA-GEN-01042561 | | | 1/4/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 427 | Pre-IND Meeting Briefing Package_H7 (CRMTS#9826; PTS#2736) | MRNA-GEN-00743893–MRNA-GEN-00743982 | | | 1/4/2016 | Hoge Deposition _Ex 02 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 428 | US-Japan Symposium on Drug Delivery Systems | MRNA-GEN-01044245–MRNA-GEN-01044295 | MRNA-GEN-01044245–MRNA-GEN-01044295 | | 1/4/2016 | Hoge Exh 7 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 429 | US-Japan Symposium on Drug Delivery Systems Draft | MRNA-GEN-01042694–MRNA-GEN-01042735 | | | 1/4/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 430 | Project Rodeo - 02.02.16 v6 | MRNA-GEN-01719608–MRNA-GEN-01719637 | MRNA-GEN-01719608–MRNA-GEN-01719637 | | 2/3/2016 | Hoge Exh 13 | F, H, R, 403 | Relevance; 403; Hearsay |
| 431 | Petsch et al., Protective efficacy of in vitro synthesized, specific mRNA vaccines against influenza A virus infection, Nature Biotechnology, vol. 30, no. 12, pp. 1210–16 (2012) | GENV-00168728–GENV-00168736 | | | 3/1/2016 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 432 | U.S. Patent No. 9,271,996 | GENV-00962922–GENV-00963155 | | | 3/1/2016 | | Time | Relevance; 403; Hearsay; Foundation |
| 433 | Valera Formulations Update (May 10, 2016) | MRNA-GEN-00502147–MRNA-GEN-00502177.001 | | | 5/10/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 434 | 2016.06.03 Email from Brito, Fwd: IgG titers from NHP novel lipid study | MRNA-GEN-00489975–MRNA-GEN-00489975 | | | 6/3/2016 | | F, H, R, 403, 701, 702, 106 | Relevance; 403; Hearsay; Foundation |
| 435 | H10 immunogenicity after IM immunization of novel lipids in NHP | MRNA-GEN-00489976–MRNA-GEN-00489976 | | | 6/3/2016 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 436 | Hinnebusch et al., Translational Control by 5'-Untranslated Regions of Eukaryotic mRNAs, 352(6292) Science 1413 (2016) | GENV-00962427–GENV-00962439 | | | 6/17/2016 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 437 | SAB Efficient Hepatocyte Delivery 11Jul2016 presentation final | MRNA-GEN-00471219–MRNA-GEN-00471385.008 | MRNA-GEN-00471219–MRNA-GEN-00471385 | | 7/11/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 438 | Clinical Study Protocol for Chikungunya Final | MRNA-GEN-02433847–MRNA-GEN-02433951 | | | 7/25/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 439 | SM-102 Composition studies | MRNA-GEN-00502449–MRNA-GEN-00502468 | MRNA-GEN-00502449–MRNA-GEN-00502468 | | 8/16/2016 | Hassett Deposition (4/26/2024)_Ex 08; Hoge Exh 29 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 440 | Q7 Good Manufacturing Practice Guidance for Active Pharmaceutical Ingredients Guidance for Industry (September 2017) | | | | 9/1/2016 | | F, H, R, 403, 701, 702, Time | |
| 441 | Letter from Acuitas (September 6, 2016) | MRNA-GEN-01240618–MRNA-GEN-01240618 | | | 9/6/2016 | Francis Deposition (5/22/2024)_Ex 33 | F, R, H, 403, MIL, 404, Time | Relevance; 403; Hearsay; Foundation |
| 442 | 2016.08 LNP_New Analytical Methods | GENV-00545996–GENV-00546022 | GENV-00545996–GENV-00546022 | | 9/7/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 443 | 2016.08.12 LNP Ring_Strawman format_Revised | GENV-00545993–GENV-00545995 | GENV-00545993–GENV-00545995 | | 9/7/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 444 | Kauffman et al., Efficacy and immunogenicity of unmodified and pseudouridinemodified mRNA delivered systemically with lipid nanoparticles in vivo, Biomaterials 109 (2016) | MRNA-GEN-00543941–MRNA-GEN-00543950 | | | 9/9/2016 | Anderson Deposition _Ex 10 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 445 | Ego, ambition, and turmoil: Inside one of biotech's most secretive startups | GENV-01009060–GENV-01009061 | | | 9/13/2016 | | A, F, H, R, 403, 404, 701, 106, Time, MIL | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 446 | mRNA-1777 Investigator Brochure | MRNA-GEN-01990486–MRNA-GEN-01990557 | | | 9/20/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 447 | Moderna Option Exercise Notice | MRNA-GEN-01240644–MRNA-GEN-01240646 | | | 9/23/2016 | | F, R, H, 403, MIL, 404 | Relevance; 403; Hearsay; Foundation |
| 448 | Selection of a novel IM lipid poster - KJH | MRNA-GEN-00480514–MRNA-GEN-00480514 | MRNA-GEN-00480514–MRNA-GEN-00480514 | | 9/27/2016 | Benenato Exh 10; Hassett Deposition (4/26/2024)_Ex 03 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 449 | Characteristics of pharmaceutical patent royalty rates | GENV-01090418–GENV-01090421 | | | 10/12/2016 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 450 | 2016.10.24 Email from Smith, Starting Point | MRNA-GEN-00960795–MRNA-GEN-00960795 | MRNA-GEN-00960795–MRNA-GEN-00960795 | | 10/24/2016 | | F, H, R, 403, 701, 702, 106 | Relevance; 403; Hearsay; Foundation |
| 451 | 2016.08.30 ALN-TTR02 IMPD-Quality, Version 8 | ALNY-02379096–ALNY-02379373 | ALNY-02379096–ALNY-02379373 | | 12/1/2016 | Bossone Exh 35 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 452 | 120411 Third-party-update for Moderna | MRNA-GEN-00940901–MRNA-GEN-00940945 | MRNA-GEN-00940901–MRNA-GEN-00940945 | | 12/14/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 453 | Formulation in Lipid Nanoparticles, Summary for FDT | MRNA-GEN-01051273–MRNA-GEN-01051382 | | | 12/14/2016 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 454 | Moderna's Mysterious Medicines Nathan Vardi Former Staff Following the money trail | GENV-01013344–GENV-01013348 | | | 12/14/2016 | | A, F, H, R, 403, 701, 702, 404, 401, Time | Relevance; 403; Hearsay; Foundation |
| 455 | Xiang et al., Assessing Change in Avian Influenza A(H7N9) Virus Infections During the Fourth Epidemic — China , September 2015–August 2016, 65 MMWR Morb Mortal Wkly Rep 1390 (2016) | GENV-00963750–GENV-00963754 | | | 12/16/2016 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 456 | Tolling Agreement between Acuitas and Moderna | MRNA-GEN-01240660–MRNA-GEN-01240663 | | | 12/16/2016 | Francis Deposition (5/22/2024)_Ex 34 | F, R, H, 403, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 457 | Roche - JPMorgan meeting 01.09.17_v3 vSH PLATFORM | MRNA-GEN-00514954–MRNA-GEN-00514995.002 | | | 1/9/2017 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 458 | Acuitas Therapeutics Inc., v. Arbutus Biopharma Corporation, In the Superior Court of British Columbia, January 10, 2017, Affidavit of Mark Murray. | | | | 1/10/2017 | | F, H, R, 403, 701, 702, MIL, Time | |
| 459 | 2017.02.08 Email from Cooper, Fwd: Arbutus Biopharma Corporation News release - English | MRNA-GEN-01754240–MRNA-GEN-01754241 | | | 2/8/2017 | Hoge Deposition _Ex 15 | F, H, R, 403, 106 | Relevance; 403; Hearsay |
| 460 | Arbutus Is Granted a Pre-trial Injunction Restraining Acuitas from Entering Into Agreements Sublicensing Arbutus LNP Technology | MRNA-GEN-01754242–MRNA-GEN-01754243 | | | 2/8/2017 | Hoge Deposition _Ex 15(a) | F, H, R, 403, MIL | Relevance; 403; Hearsay |
| 461 | Judge Dley, re Acuitas Therapeutics Inc. v. Arbutus Biopharma | MRNA-GEN-01240758–MRNA-GEN-01240766 | | | 2/8/2017 | | F, H, R, 403, 701, 702, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 462 | 2017.02.13 Email from Francis, RE: Project Mozart - term sheet for review & Saturday 8am call | MRNA-GEN-01449807–MRNA-GEN-01449808 | MRNA-GEN-01449807–MRNA-GEN-01449808 | | 2/13/2017 | Francis Deposition (5/22/2024)_Ex 32 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 463 | 2017.02.22 Drug Product Development | MRNA-GEN-00633693–MRNA-GEN-00633730.005 | MRNA-GEN-00633693–MRNA-GEN-00633730 | | 2/19/2017 | Fenton Exh 21 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 464 | Stanton and Benenato, Messenger RNA as a Novel Therapeutic Approach (2017) | MRNA-GEN-01293260–MRNA-GEN-01293276 | MRNA-GEN-01293260–MRNA-GEN-01293276 | | 2/23/2017 | Benenato Exh 17 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 465 | 2017.02.23 Email from Loughlin, RE: Draft saved as BD update to BoD 02.22.17_vSHELL | MRNA-GEN-01708236–MRNA-GEN-01708237 | | | 2/23/2017 | Francis Deposition (5/22/2024)_Ex 35 | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 466 | BD update to BoD 02.22.17_v2_RL | MRNA-GEN-01708238–MRNA-GEN-01708321 | | | 2/23/2017 | Francis Deposition (5/22/2024)_Ex 35(a) | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 467 | 2017.02.28 EC summary | MRNA-GEN-00515205–MRNA-GEN-00515243 | | | 2/28/2017 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 468 | Update on Rat Tolerability Assessment with Three Biodegradable LNPs and 3 Moderna LNPs Relative to MC3 | MRNA-GEN-00491032–MRNA-GEN-00491038 | MRNA-GEN-00491032–MRNA-GEN-00491038 | | 2/28/2017 | Benenato Exh 11 | A, F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 469 | Pardi et al., "Zika virus protection by a single low-dose nucleoside-modified mRNA vaccination," Vol. 543, Nature, March 9, 2017, available at https://www.nature.com/articles/nature21428.pdf (Pardi 2017) | GENV-01081241–GENV-01081252 | MRNA-GEN-02684383–MRNA-GEN-02684394 | | 3/9/2017 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 470 | Richner et al., Modified mRNA Vaccines Protect Against Zika Virus Infection, 168 Cell 1114 (2017) | GENV-01088631–GENV-01088655 | | | 3/9/2017 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 471 | Study 1579 - Lipid Composition Immunogenicity | MRNA-GEN-00503011–MRNA-GEN-00503014 | | | 3/10/2017 | Hassett Deposition (4/26/2024)_Ex 11 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 472 | Amino Lipid Series SAR_KB_V4 | MRNA-GEN-00473016–MRNA-GEN-00473031 | | | 3/22/2017 | Benenato Deposition_Ex 21 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 473 | WO 2017/049245 A2 | MRNA-GEN-00769265–MRNA-GEN-00769569 | MRNA-GEN-00769265–MRNA-GEN-00769569 | | 3/23/2017 | Benenato Exh 29 | MIL | Relevance; 403; Hearsay; Foundation |
| 474 | Upendra Bulbake et al., Liposomal Formulations in Clinical Use: An Updated Review, 9(2) Pharmaceutics 1–33 (2017) | GENV-01082117–GENV-01082149 | GENV-01082117–GENV-01082149 | | 3/27/2017 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 475 | Pieter Cullis et al., Lipid Nanoparticle Systems for Enabling Gene Therapies, Mol Ther , vol. 25, no. 7, pp. 1467–1475 (2017) | ALNY-01745232–ALNY-01745240 | | | 4/11/2017 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 476 | Arbutus Injunction Survives Attempted Appeal by Acuitas | GENV-00950877–GENV-00950879 | | | 4/13/2017 | | F, H, R, 403, 701, 702, MIL | Relevance; 403; Hearsay; Foundation |
| 477 | 1741 - SM102 CMV immunogenicit with varying PEG% | MRNA-GEN-00503098–MRNA-GEN-00503106 | | | 4/21/2017 | Hassett Deposition (4/26/2024)_Ex 12 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 478 | Bahl et al., Preclinical and Clinical Demonstration of Immunogenicity by the mRNA Vaccines Against H10N8 and H7N9 Influenza Viruses, 25 Molecular Therapy 1316 (2017) (Bahl 2017) | GENV-00961863–GENV-00961885 | GENV-00961863–GENV-00961885 | | 4/27/2017 | Hassett Deposition (4/26/2024)_Ex 01; Hoge Exh 3; Smith Exh 6 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 479 | WO 2017/075531 | MRNA-GEN-00970781–MRNA-GEN-00970869 | | | 5/4/2017 | Benenato Deposition_Ex 30 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 480 | Matthew Herper, Nathan Vardi, "Moderna Can't Escape My Intellectual Property, Says Arbutus CEO," Forbes, May 16, 2017 | | | | 5/16/2017 | Murray Deposition_Ex 3 | F, H, R, 403, 701, 702, 404, 401, Time | |
| 481 | SM-102 Process Development June 2017 | MRNA-GEN-00481914–MRNA-GEN-00481917 | MRNA-GEN-00481914–MRNA-GEN-00481917 | | 6/22/2017 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 482 | Cullis et al., Lipid Nanoparticle Systems for Enabling Gene Therapies, 25(7) Molecular Therapy 1467 (2017) | GENV-01082239–GENV-01082247 | | | 7/1/2017 | | F, H, R, 403, 701, 702, Dupe | Relevance; 403; Hearsay; Foundation |
| 483 | 2017.07.17 Email from Brito, RE:L-608 | MRNA-GEN-00579607–MRNA-GEN-00579609 | MRNA-GEN-00579607–MRNA-GEN-00579609 | | 7/27/2017 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 484 | Lipid Composition Poster Presentation Outline_ME and BL_17Aug2017 | MRNA-GEN-00709782 | MRNA-GEN-00709782 | | 8/17/2017 | Smith Exh 2 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 485 | CV Process TFF Dev_10Aug17 PCV UF with Spectrum | MRNA-GEN-00545575–MRNA-GEN-00545621.024 | | | 8/31/2017 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 486 | Moderna Announces Pipeline and Corporate Update | GENV-01012207–GENV-01012212 | | | 9/14/2017 | | F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 487 | Drug Delivery Meeting (Oct. 3, 2017) | GENV-00839589–GENV-00839598 | | | 10/3/2017 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 488 | Lutz et al., Unmodified mRNA in LNPs constitutes a competitive technology for prophylactic vaccines, npj Vaccines (2017) | ALNY-01653745–ALNY-01653753 | GENV-00246471–GENV-00246479 | | 10/10/2017 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 489 | U.S. Patent App. No. 17/0307608 | GENV-01084548–GENV-01084564 | | | 10/26/2017 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 490 | 2017_10_30 Formulations update for ID-TALT KJH | MRNA-GEN-00482454–MRNA-GEN-00482462 | MRNA-GEN-00482454–MRNA-GEN-00482462 | | 10/30/2017 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 491 | 3.2.P.2 Pharmaceutical Development patisiran | ALNY-02306420–ALNY-02306670 | ALNY-02306420–ALNY-02306670 | | 11/10/2017 | Bossone Exh 31 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 492 | 2017.12.12 Email from Bennett, RE: Moderna Site Visit Slides | MRNA-GEN-00949249–MRNA-GEN-00949250 | | | 12/12/2017 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 493 | 2017.12.14 Email from Bennett, CMC Subteam Meeting Minutes - DRAFT | MRNA-GEN-00949448–MRNA-GEN-00949448 | | | 12/14/2017 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 494 | Moderna Zika Vaccine Program, Barda-Moderna CMC Updates (November 28, 2017) | MRNA-GEN-00949452–MRNA-GEN-00949499 | | | 12/14/2017 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 495 | Peer To Peer, LNPpresentation 17Dec2017 final | MRNA-GEN-01056385–MRNA-GEN-01056406.001 | MRNA-GEN-01056385–MRNA-GEN-01056406 | | 12/20/2017 | Almarsson Exh 9 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 496 | W.O. 2017/223135 | MRNA-GEN-02602413–MRNA-GEN-02602461 | | | 12/28/2017 | | MIL, Time | Relevance; 403; Hearsay; Foundation |
| 497 | Arbutus Corporation Form 10-K for fiscal year ending December 21, 2017 | GENV-00972517–GENV-00972720 | | | 12/31/2017 | | H, R, 403, MIL, Time | Relevance; 403; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 498 | D. L. Iden, et al., In vitro and in vivo comparison of immunoliposomes made by conventional coupling techniques with those made by a new post-insertion approach. Biochimica et biophysica acta, vol. 1513(2), pp. 207–216 (2001) | MRNA-GEN-01342888–MRNA-GEN-01342897 | | | 1/2/2018 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 499 | 2018.01.15 Email from Almarsson, Two science / corp communication topics re. LNPs and SM- issuances | MRNA-GEN-01504990–MRNA-GEN-01504991 | | | 1/15/2018 | Almarsson Deposition_Ex 12 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 500 | 2018.01.17 PDA talk - Almarsson | MRNA-GEN-00483033–MRNA-GEN-00483065 | MRNA-GEN-00483033–MRNA-GEN-00483065 | | 1/18/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 501 | 2018.01.18 Email from Almarsson, PDAtalk_17Jan2018_Almarsson.pptx | MRNA-GEN-00483032–MRNA-GEN-00483032 | MRNA-GEN-00483032–MRNA-GEN-00483032 | | 1/18/2018 | | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 502 | Report 2018-001 MMA Development Update_7 | MRNA-GEN-00712154–MRNA-GEN-00712264 | | | 1/22/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 503 | MMA batches refer to Moderna's Methylmalonic Acidemia mRNA LNPs | MRNA-GEN-00525742–MRNA-GEN-00525852 | | | 1/25/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 504 | 2018.01.29 Email from Bennett, Zika IND | MRNA-GEN-02457267–MRNA-GEN-02457267 | | | 1/29/2018 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 505 | IND# 17142 2.4 Nonclinical Overview | MRNA-GEN-02457268–MRNA-GEN-02457289 | | | 1/29/2018 | | R, 403 | Relevance; 403; Hearsay; Foundation |
| 506 | Multi-antigenic human cytomegalovirus mRNA vaccines that elicit potent humoral and cell-mediated immunity | GENV-01013373–GENV-01013384 | | | 2/1/2018 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 507 | Shiru John et al., Multi-Antigenic Human Cytomegalovirus mRNA Vaccines that Elicit Potent Humoral and Cell-Mediated Immunity, 36 VACCINE 1689 (2018) (John 2018) | GENV-00962494–GENV-00962504 | | | 2/5/2018 | Hassett Deposition (4/26/2024)_Ex 02 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 508 | 2018_02_23 SM102 lipid composition update | MRNA-GEN-00483193–MRNA-GEN-00483204.002 | MRNA-GEN-00483193–MRNA-GEN-00483204 | | 2/22/2018 | Hassett Deposition (4/26/2024)_Ex 09 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 509 | Arbutus Settles Litigation, Terminating Acuitas' Rights to LNP Technology | GENV-01006466–GENV-01006466 | GENV-01006466–GENV-01006466 | | 2/22/2018 | | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 510 | Arbutus Acuitas Settlement Agreement | MRNA-GEN-01295117–MRNA-GEN-01295125 | MRNA-GEN-01295117–MRNA-GEN-01295125 | | 2/23/2018 | | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 511 | Ex 1007 (Janoff Declaration) - IPR2018-00739 ('435) | GENV-00030241– | | | 3/5/2018 | | F, H, R, 403, 701, 702, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 512 | Paper 2 ('435 Petition) - IPR2018-00739 ('435) - IPR2018-00739 ('435) | GENV-00030150–GENV-00030225 | | | 3/5/2018 | | F, H, R, 403, 701, 702, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 513 | 2018_03_20 FDT Vaccine Formulation Update | MRNA-GEN-01295160–MRNA-GEN-01295210.005 | MRNA-GEN-01295160–MRNA-GEN-01295210 | | 3/20/2018 | Hassett Deposition (4/26/2024)_Ex 10; Hoge Exh 32; Parsons Exh 2 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 514 | Paper 29 (Petitioner's Opposition to Patent Owner's Contingent Motion to Amend) - IPR2018-00739 ('435) | | | | 3/22/2018 | | F, H, R, 403, 701, 702, MIL, Time | |
| 515 | J. A. Kulkarni et al., On the Formation and Morphology of Lipid Nanoparticles Containing Ionizable Cationic Lipids and siRNA," Vol. 12, ACS Nano, 2018. | GENV-00962579–GENV-00962587 | | | 4/6/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 516 | 2018.04.11 Email from Bancel, Fwd: Arbutus and Roivant Launch Genevant Sciences with Industry-Leading Platform to Develop Broad Range of RNA Therapeutics for Genetic Diseases | SLAOUI_00000020–SLAOUI_00000027 | | | 4/11/2018 | Bancel Deposition_Ex 14 | F, H, R, 403 | |
| 517 | 2018.04.16 Email from Almarsson, FW: Minireview: document for shopping the concept | MRNA-GEN-01243681–MRNA-GEN-01243686 | | | 4/16/2018 | Almarsson Deposition_Ex 14 | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 518 | Lab Notebook No. 0680 | GENV-00061298–GENV-00061491 | GENV-00061298–GENV-00061491 | | 4/18/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 519 | Report 2018-002: MMA Technical Development Support | MRNA-GEN-00981559–MRNA-GEN-00981578 | | | 4/24/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 520 | Martijn Evers et al., State-of-the-Art Design and Rapid-Mixing Production Techniques of Lipid Nanoparticles for Nucleic Acid Delivery , Small Methods, vol. 2, no. 9, pp. 1-20 at 10 (2018) | GENV-00962134–GENV-00962153 | GENV-00246677–GENV-00246696 | | 4/26/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 521 | Lab Notebook No. 0730 | GENV-00061492–GENV-00061692 | GENV-00061492–GENV-00061692 | | 4/27/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 522 | Jeffs, Notebook No. 21 | GENV-00017922–GENV-00018121 | | | 5/14/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 523 | Lab Notebook No. 0009 | GENV-00016929–GENV-00017127 | | | 5/14/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 524 | mRNA Encapsulation Process | MRNA-GEN-00714500–MRNA-GEN-00714547 | | | 5/16/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc., et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 525 | WO 2018/089801 | GENV-00963156–GENV-00963279 | | | 5/17/2018 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 526 | 2018_05_15 Invention Disclosure | MRNA-GEN-00714548–MRNA-GEN-00714562 | | | 5/18/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 527 | Lab Notebook No. 0348 | GENV-00020792–GENV-00020978 | | | 5/21/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 528 | 2018.06.13 Email from Kramarczyk, Q3-2018 Development Plan, SM-102, Infectious Disease.pptx | MRNA-GEN-00587057–MRNA-GEN-00587057 | MRNA-GEN-00587057–MRNA-GEN-00587057 | | 6/13/2018 | Parsons Exh 3 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 529 | Q3-2018 Development Plan, SM-102, Infectious Disease | MRNA-GEN-00587058–MRNA-GEN-00587074 | MRNA-GEN-00587058–MRNA-GEN-00587074 | | 6/13/2018 | Parsons Exh 3(a) | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 530 | Current understanding of the role of individual lipid nanoparticle components, SAB | MRNA-GEN-00494136–MRNA-GEN-00494170.002 | MRNA-GEN-00494136–MRNA-GEN-00494170 | | 6/14/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 531 | Patent Owner's Preliminary Response, Moderna Therapeutics, Inc. v. Protiva Biotherapeutics, Inc., IPR2018-00739 (June 14, 2018) | MRNA-GEN-02671754–MRNA-GEN-02671803 | | | 6/14/2018 | | F, H, R, 403, 701, 702, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 532 | LNP composition intel 25Jun18 LB | MRNA-GEN-01065484–MRNA-GEN-01065495 | | | 7/5/2018 | Benenato Deposition _Ex 35 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 533 | Sam Chen et al., Dexamethasone prodrugs as potent suppressors of the immunostimulatory effects of lipid nanoparticle formulations of nucleic acids, 286 Journal of Controlled Release 46–54 (2018) | GENV-01082164–GENV-01082172 | | | 7/17/2018 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 534 | 2018.07.31 Email from Watson, H7N9 5th wave proposal has been submitted to BARDA | MRNA-GEN-01071489–MRNA-GEN-01071489 | | | 7/31/2018 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 535 | Volume I - Technical Proposal, BAA-18-100-SOL-00003 | MRNA-GEN-01071593–MRNA-GEN-01071687 | | | 7/31/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 536 | Pharmaceutical Readiness Q3 2018 Deep Dive_Meeting Notes | MRNA-GEN-01508810–MRNA-GEN-01508811 | | | 8/2/2018 | Prud'homme Deposition _Ex 36 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 537 | "FDA approves first-of-its kind targeted RNA-based therapy to treat a rare disease," FDA, August 10, 2018, available at https://www.fda.gov/news-events/press-announcements/fda-approves-first-its-kind-targeted-rna-based-therapy-treat-rare-disease | GENV-01009235–GENV-01009236 | GENV-01009235–GENV-01009236 | | 8/10/2018 | | F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 538 | Carly Helfand, "Alnylam vows value-based pricing, financial help with $450K Onpattro launch," Fierce Pharma, August 13, 2018, available at https://www.fiercepharma.com/marketing/alnylam-vows-value-based-pricing-financial-assistance-450k-onpattro-launch | GENV-01080003–GENV-01080004 | | | 8/13/2018 | | A, F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 539 | BD update - to EC 06.22.17 | MRNA-GEN-01450347–MRNA-GEN-01450411 | MRNA-GEN-01450347–MRNA-GEN-01450411 | | 8/15/2018 | Francis Deposition (5/22/2024)_Ex 36 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 540 | CMC Ops Tracking Sheet 17Aug2018 | MRNA-GEN-00587466–MRNA-GEN-00587469 | | | 8/17/2018 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 541 | 2017.12.05 QPM Consolidated | MRNA-GEN-02079436–MRNA-GEN-02079632 | | | 8/20/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 542 | US 10,052,284 | | | | 8/21/2018 | Anderson Deposition _Ex 04 | F, H, R, 403, 701, 702, Time | |
| 544 | Clinical Study Protocol - A Phase 1, Randomized, Placebo-Controlled, Dose-Ranging Study, Chikungunya | GENV-01007318–GENV-01007423 | | | 8/30/2018 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 545 | "A triumph of perseverance over interference," Nature Biotechnology, Vol. 26, No. 8, September 2018, available at https://www.nature.com/articles/nbt.4255.pdf | GENV-01078938–GENV-01078938 | | | 9/1/2018 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 546 | Investigational ALN-TTRsc02 for the Treatment of ATTR Amyloidosis | GENV-01013451–GENV-01013482 | | | 9/11/2018 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 547 | 2018.09.14 Email from Hoge, RE:Merck posted H10 Slides with Different Lipids | MRNA-GEN-00646526–MRNA-GEN-00646527 | | | 9/14/2018 | Parsons Deposition_Ex 05 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 548 | 2018.10.03 Email from Kramarczyk, CMC Strategy 04OCT18 - Formulation Development & CMV | MRNA-GEN-00646561–MRNA-GEN-00646561 | | | 10/3/2018 | Parsons Deposition_Ex 06 | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 549 | CMC Strategy 04OCT18 - Formulation Development & CMV | MRNA-GEN-00646562–MRNA-GEN-00646582 | MRNA-GEN-00646562–MRNA-GEN-00646582 | | 10/3/2018 | Kramarczyk Exh 8; Parsons Exh 6(a) | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 550 | 2018.10.08 Email from Andres, Re: Composition of KRAS reload | MRNA-GEN-01510948–MRNA-GEN-01510950 | MRNA-GEN-01510948–MRNA-GEN-01510950 | | 10/8/2018 | Parsons Exh 8 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 552 | "Third Quarter 2018 Financial Results," Alnylam, November 7, 2018, available at https://web.archive.org/web/20181207152305/http://investors.alnylam.com/static-files/8acebbd6-7719-4612-a6d8-6e7645acf7ef | GENV-01081750–GENV-01081776 | | | 11/7/2018 | | F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 553 | "Formulations," Alnylam | ALNY-02456437–ALNY-02456438 | ALNY-02456437–ALNY-02456438 | | 11/8/2018 | Bossone Exh 9 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 554 | 2018.11.09 Email from Bennett, RE: Final 11/16 SAB Agenda and Rubric | MRNA-GEN-02406023–MRNA-GEN-02406025 | | | 11/9/2018 | Bennett Depositions_Ex 44 (2024.05.20) | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 555 | Infectious Diseases Scientific Advisory Board Meeting (November 16, 2018) | MRNA-GEN-02406026–MRNA-GEN-02406047 | | | 11/9/2018 | Bennett Depositions_Ex 44(a) (2024.05.20); Prud'homme Deposition _Ex 28 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 556 | Letter to Moderna (Nov. 17, 2018) | GENV-00247013–GENV-00247013 | | | 11/17/2018 | Bancel Deposition_Ex 15 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 557 | 2018.11.22 Email From Bancel, Re Confidential letter attached | GENV-00247008–GENV-00247009 | | | 11/22/2018 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 558 | Moderna Inc., Form S-1/A | GENV-00996640–GENV-00997083 | | | 12/4/2018 | | F, H, R, 403, 701, 702, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 559 | Moderna Announces Pricing of Initial Public Offering | GENV-01012216–GENV-01012216 | | | 12/6/2018 | | F, H, R, 403, MIL, Time | Relevance; 403; Hearsay; Foundation |
| 560 | 2018.12.10 Email from Mendlein, Re: Frenemies | MRNA-GEN-01764293–MRNA-GEN-01764293 | | | 12/10/2018 | Hoge Deposition _Ex 16 | F, H, R, 403, MIL | Relevance; 403; Hearsay |
| 561 | 6th International mRNA Health Conference November 2018 | MRNA-GEN-01241341–MRNA-GEN-01241420 | | | 12/10/2018 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 562 | Micrococcal Nuclease (MNase) Digestion for Identifying Nuclease Accessible mRNA | MRNA-GEN-00619111–MRNA-GEN-00619121 | | | 12/11/2018 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 563 | 2018.12.18 Email from Hansen, RE: Confidential Letter Attached | GENV-00246922–GENV-00246927 | | | 12/18/2018 | Bancel Deposition_Ex 16 | F, H, R, 403, 408, 106 | Relevance; 403; Hearsay; Foundation |
| 564 | Draft Terms of Non-exclusive Agreement Between Genevant Sciences GmbH and Moderna (Dec. 17, 2018) | GENV-00246928–GENV-00246929 | | | 12/18/2018 | Bancel Deposition_Ex 16a | F, H, R, 403, 408 | Relevance; 403; Hearsay; Foundation |
| 565 | Ex 1008 (Janoff Declaration) - IPR2019-00554 ('069) | GENV-01087543– | | | 1/2/2019 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Relevance; 403; Hearsay; Foundation |
| 566 | Moderna Therapeutics JPM 2019 presentation | ALNY-01797729–ALNY-01797755 | | | 1/17/2019 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 567 | 2019.01.31 Email from Pavoor, Final portfolio review slides - Confidential (not for distribution) | MRNA-GEN-01075776–MRNA-GEN-01075777 | | | 1/31/2019 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 568 | Clinical Portfolio Review 20190131 | MRNA-GEN-01075778–MRNA-GEN-01075939.001 | | | 1/31/2019 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 569 | 2019.02.05 Email from Kramarczyk, DPPS Forum Slides 29OCT18 JFK.pptx | MRNA-GEN-00545900–MRNA-GEN-00545900 | | | 2/5/2019 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 570 | Next Gen DP Process for Infectious Disease Vaccines Focus: CMV Phase 2 (October 29, 2018) | MRNA-GEN-00545901–MRNA-GEN-00545939.001 | | | 2/5/2019 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 571 | US 10,195,156 | | | | 2/5/2019 | Benenato Deposition_Ex 31 | R, 403, MIL, Time | |
| 572 | Ex 1020 (Thompson Deposition Transcript Volume II) - IPR2018-00739 ('435) | | | | 2/5/2019 | Anchordoquy Exh 1020 | F, H, R, 403, 701, 702, Time/Rule 26, MIL | |
| 573 | Hassett et al., Optimization of Lipid Nanoparticles for Intramuscular Administration of mRNA Vaccines, 15 MOL. THERAPY: NUCLEIC ACIDS 1 (2019) | GENV-00962335–GENV-00962352 | MRNA-GEN-02045842–MRNA-GEN-02045859 | | 2/7/2019 | Benenato Exh 9; Hassett Deposition (4/26/2024)_Ex 04; Mitchell Reports_Reply | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 574 | SANS Review 20170203 legal | MRNA-GEN-00531946–MRNA-GEN-00531976.002 | MRNA-GEN-00531946–MRNA-GEN-00531976 | | 3/8/2019 | Prud'homme Exh 18 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 575 | 2019.03.17 Email from Sorensen, RE: Flow Presentation | MRNA-GEN-01596357–MRNA-GEN-01596357 | | | 3/17/2019 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 576 | Flow cytometry and its uses within Moderna | MRNA-GEN-01596358–MRNA-GEN-01596423 | | | 3/17/2019 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 577 | Ex 1021 (Janoff Reply Declaration) - IPR2018-00739 ('435) | | | | 3/22/2019 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | |
| 578 | 2019.03.31 Email from Hoge, Fwd: Moderna Merck Intro presentation 2012.12.13.v2.pptx | MRNA-GEN-01632667–MRNA-GEN-01632668 | | | 3/31/2019 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 579 | Moderna Merck Intro presentation 2012 12 13 v5 | MRNA-GEN-01632669–MRNA-GEN-01632679 | | | 3/31/2019 | | F, H, R, 403, 401 | Relevance; 403; Hearsay; Foundation |
| 580 | 2019.04.04 Email from Kramarczyk, RE: Future In Vitro Collaboration | MRNA-GEN-00567838–MRNA-GEN-00567840 | | | 4/4/2019 | | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 581 | 2019.04.04 Email from Panther, RE: H7N9 schema | MRNA-GEN-01076787–MRNA-GEN-01076787 | | | 4/4/2019 | | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 582 | VAL-506440-P101 Clinical Study Protocol | MRNA-GEN-01076790–MRNA-GEN-01076860 | | | 4/4/2019 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 583 | 2019.04.05 Email from Kramarczyk, design basis for our process changes | MRNA-GEN-00648787–MRNA-GEN-00648788 | | | 4/5/2019 | Parsons Deposition _Ex 07; Kramarczyk Deposition _Ex 09 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 584 | PhaseBio Pharmaceuticals, Inc. Form S-1 | GENV-01096277–GENV-01096328 | | | 4/9/2019 | | F, H, R, 403, Time | Relevance; 403; Hearsay; Foundation |
| 585 | 2019.05.08 Email from White, RE: CMC Advisory Committee 5/10 | MRNA-GEN-00589881–MRNA-GEN-00589882 | | | 5/8/2019 | Almarsson Deposition_Ex 17a; Parsons Deposition_Ex 27 | F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 586 | Drug Product Stability Considerations | MRNA-GEN-00589883–MRNA-GEN-00589933 | MRNA-GEN-00589883–MRNA-GEN-00589933 | | 5/10/2019 | Almarsson Exh 17 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 587 | Robert A. Feldman et al., mRNA Vaccines Against H10N8 and H7N9 Influenza Viruses of Pandemic Potential Are Immunogenic and Well Tolerated in Healthy Adults in Phase 1 Randomized Clinical Trials, 37 VACCINE 3326 (2019) | GENV-00962232–GENV-00962240 | GENV-00246578–GENV-00246586 | | 5/10/2019 | Hoge Exh 4 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 588 | 2019.05.19 Email from Heyes, RE: TIDES next week - input needed | MRNA-GEN-01057862–MRNA-GEN-01057865 | | | 5/19/2019 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 589 | Joon Sig Choi et al., Low-pH-Sensitive PEGStabilized Plasmid-Lipid Nanoparticles: Preparation and Characterization , Bioconjugate Chemistry, vol. 14, pp. 419-429 (2003) | ALNY-01738457–ALNY-01738466 | | | 6/6/2019 | | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 590 | Petitioner's Demonstrative Exhibits, IPR2018-00680, IPR2018-00739 (June 6, 2019) | GENV-00963280–GENV-00963461 | | | 6/6/2019 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Relevance; 403; Hearsay; Foundation |
| 591 | 2019.06.06 Email from Benenato, RE: GRC pre-reads | MRNA-GEN-01746643–MRNA-GEN-01746646 | | | 6/6/2019 | | F, H, R, 403, 701, 702, 106 | Relevance; 403; Hearsay; Foundation |
| 592 | 2019.06.11 Email from Almarsson, RE: Help needed in answering questions about our platform and preclinical development | MRNA-GEN-00760423–MRNA-GEN-00760424 | | | 6/11/2019 | Almarsson Deposition_Ex 22 | F, H, R, 403, 701, 702, Time | Relevance; 403; Hearsay; Foundation |
| 593 | 2019.06.17 Email from Benenato, notes from TIDES | MRNA-GEN-01428909–MRNA-GEN-01428910 | | | 6/17/2019 | Benenato Deposition_Ex 36 | F, H, R, 403, 1002, Time | Relevance; 403; Hearsay; Foundation |
| 594 | ALXN-1630 (anti-oxid) Excel | GENV-00836807–GENV-00836807 | | | 6/28/2019 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 595 | Safety, Tolerability, and Immunogenicity of mRNA-1325 in Healthy Adult Subjects, ModernaTX, Inc., available at https://clinicaltrials.gov/study/NCT03014089?rank=1. | | | | 7/31/2019 | | A, F, H, R, 403, 106, Time | Relevance; 403; Hearsay; Foundation |
| 597 | Rein Verbeke et al., Three Decades of Messenger RNA Vaccine Development, NANO TODAY 100766 (2019) | MRNA-GEN-00808868–MRNA-GEN-00808884 | | | 8/27/2019 | Meulien Deposition _Ex 16 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 598 | 2019.09.06 Email from Francis, LRP 2019 - final materials | MRNA-GEN-01709215–MRNA-GEN-01709215 | | | 9/6/2019 | Brackmann Deposition_Ex 03 | F, H, R, 403, 106, MIL | Relevance; 403; Hearsay; Foundation |
| 599 | LRP 2019 - exec. summary - August 2019 - FINAL | MRNA-GEN-01709216–MRNA-GEN-01709221 | MRNA-GEN-01709216–MRNA-GEN-01709221 | | 9/6/2019 | Brackmann Exh 4 | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 600 | LRP 2019 - full presentation - August 2019 - FINAL | MRNA-GEN-01709222–MRNA-GEN-01709437 | | | 9/6/2019 | Brackmann Deposition_Ex 05 | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 601 | 2019.09.09 Email from Knapp, RE: CMV Study 3515 (in vitro/in vivo concordance) :PD2 titers | MRNA-GEN-00546949–MRNA-GEN-00546950 | | | 9/9/2019 | | F, H, R, 403, 106 | Foundation; Hearsay; Relevance; 403 |
| 602 | Paper 51 (Final Written Decision) - IPR2018-00739 ('435) | GENV-00028924– | | | 9/11/2019 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Foundation; Hearsay; Relevance; 403 |
| 603 | 2019.09.10 Technial Report, Characterization of Large-Scale Drug Product Batches | MRNA-GEN-00762092–MRNA-GEN-00762114 | MRNA-GEN-00762092–MRNA-GEN-00762114 | | 9/16/2019 | | F, H, R, 403, 701, 702 | Hearsay; Foundation |
| 604 | 2019.09.16 Email from Brader, RE: Product Characterization and Process Consistency Core Team meeting. | MRNA-GEN-00762091–MRNA-GEN-00762091 | | | 9/16/2019 | | F, H, R, 403, 106, Time | Foundation; Hearsay; Relevance; 403 |
| 605 | 2019.09.23 Email from Figueroa, Quarterly Science Review | MRNA-GEN-00762352–MRNA-GEN-00762352 | | | 9/23/2019 | | F, H, R, 403, 106, Time | Foundation; Hearsay; Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 606 | Quarterly Science Review - 25Sep2019 - Pre-reads | MRNA-GEN-00762353–MRNA-GEN-00762510 | | | 9/23/2019 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; Relevance; 403 |
| 607 | DPTM-0019 Determination of Lipid Identity, Content and Purity for SM102 Lipid Formulations | MRNA-GEN-00485781–MRNA-GEN-00485800 | | | 9/24/2019 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 608 | Process Parameter Study 19AUG2019 | MRNA-GEN-00533651–MRNA-GEN-00533717 | MRNA-GEN-00533651–MRNA-GEN-00533717 | | 9/26/2019 | Kramarczyk Exh 10; Parsons Exh 40 | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 609 | 2019.10.21 Email from Altaras, slides | MRNA-GEN-01635249–MRNA-GEN-01635249 | | | 10/21/2019 | | F, H, R, 403, 106, Time | Foundation; Hearsay; 403 |
| 610 | EC Oct 2019 TD Session | MRNA-GEN-01635250–MRNA-GEN-01635287 | | | 10/21/2019 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 611 | 2019.11.15 Email from Cornebise, enabling tools deep dive slides | MRNA-GEN-01430929–MRNA-GEN-01430929 | | | 11/15/2019 | Benenato Deposition_Ex 04 | F, H, R, 403, 106 | Foundation; Hearsay; 403 |
| 612 | Enabling Tools Deep Dive 11-2019 MC v2 | MRNA-GEN-01430930–MRNA-GEN-01430936 | | | 11/15/2019 | Benenato Deposition_Ex 04a | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 614 | 2019.11.18 Email from Benenato, Enabling Tools Deep Dive 11-2019 MC v2.pptx | MRNA-GEN-01430945–MRNA-GEN-01430945 | | | 11/18/2019 | Benenato Deposition_Ex 05 | F, H, R, 403, 106 | Foundation; Hearsay; 403 |
| 615 | Enabling Tools Deep Dive 11-2019 MC v2 II | MRNA-GEN-01430946–MRNA-GEN-01430954 | | | 11/18/2019 | Benenato Deposition_Ex 06 | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 616 | 2019.11.25 Email from Almarsson, Delivery Technology External Evaluations | MRNA-GEN-01060083–MRNA-GEN-01060083 | | | 11/25/2019 | | F, H, R, 403 | Foundation; Hearsay; 403 |
| 617 | 2019.11.25 Email from Altaras, TD | MRNA-GEN-02006637–MRNA-GEN-02006637 | | | 11/25/2019 | Hoge Deposition _Ex 23 | F, H, R, 403, 106, Time | Foundation; Hearsay; 403 |
| 618 | EC Nov 2019 TD Session | MRNA-GEN-02006638–MRNA-GEN-02006680 | | | 11/25/2019 | Hoge Deposition _Ex 23(a); Hoge Deposition _Ex 34 | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 619 | US 10,485,885 | | | | 11/26/2019 | Benenato Deposition_Ex 32 | R, 403, 701, 702, MIL, Time | Foundation; Hearsay; 403 |
| 620 | Co-Commercialization Deals in Life Science Collaborations | GENV-01007424–GENV-01007431 | GENV-01007424–GENV-01007431 | | 12/1/2019 | | A, F, H, R, 403, 401, MIL, Daubert, Time | Foundation; Hearsay; 403 |
| 621 | 2019.12.11 Email from Collier, RE: One More Request Please for EC | MRNA-GEN-01528848–MRNA-GEN-01528852 | | | 12/11/2019 | Smith Deposition_Ex 08 | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 622 | 2019.12.11 Email from Ladd, RE: One More Request Please for EC | MRNA-GEN-00569791–MRNA-GEN-00569793 | | | 12/11/2019 | Smith Deposition_Ex 07 | F, H, R, 403, 701, 702, 106, Time | Foundation; Hearsay; Relevance; 403 |
| 623 | Process Outlines Slides | MRNA-GEN-00569794–MRNA-GEN-00569796 | | | 12/11/2019 | Smith Deposition_Ex 07(a) | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; Relevance; 403 |
| 624 | 2019.12.12 Email from Almarsson, RE: Delivery Technology External Evaluations | MRNA-GEN-01060107–MRNA-GEN-01060108 | | | 12/12/2019 | Almarsson Deposition_Ex 23 | F, H, R, 403, Time | Foundation; Hearsay; 403 |
| 625 | FDA, FDA Takes Key Action in Fight Against COVID-19 By Issuing Emergency Use Authorization for First COVID-19 Vaccine (Dec. 11, 2020), https://www.fda.gov/newsevents/press-announcements/fda-takes-key-action-fight-against-covid-19-issuing-emergency-use-authorization-first-covid-19 | GENV-01009258–GENV-01009262 | GENV-01009258-GENV-01009262 | | 1/11/2020 | | A, F, H, R, 403, Time | Foundation; Hearsay; 403 |
| 626 | 2020.01.14 Email from Schilling, TD December 2019 EC Update (002) | MRNA-GEN-00594519–MRNA-GEN-00594519 | | | 1/14/2020 | | F, H, R, 403, 106, Time | Foundation; Hearsay; 403 |
| 627 | Scott et al., Pharmacokinetics of TKM-130803 in Sierra Leonean Patients with Ebola Virus Disease: Plasma Concentrations Exceed Target Levels with Drug Accumulation in the Most Severe Patients, 52 EBIOMEDICINE 1 (2020) | GENV-01088901–GENV-01088910 | | | 1/14/2020 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 628 | TD December 2019 EC Update | MRNA-GEN-00594520–MRNA-GEN-00594523 | | | 1/14/2020 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 629 | 2020.01.28 Email from Mrabito, Re: MTX Nonclinical and Clinical Safety Summary | MRNA-GEN-01082691–MRNA-GEN-01082692 | MRNA-GEN-01082691–MRNA-GEN-01082692 | | 1/28/2020 | Bennett Exh 3 (2024.05.20) | F, H, R, 403, 106 | Foundation; Hearsay; 403 |

February 26, 2026

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al, C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 630 | mRNA and SM-102 lipid vaccine Nonclinical and Clinical Summary | MRNA-GEN-01082693–MRNA-GEN-01082698 | | | 1/28/2020 | Bennett Depositions_Ex 03(a) (2024.05.20) | F, H, R, 403, 701, 702, Time | Hearsay; 403 |
| 631 | PVU Formulation for nCoV (January 20, 2020) | MRNA-GEN-00594816–MRNA-GEN-00594827 | MRNA-GEN-00594816–MRNA-GEN-00594827 | | 1/29/2020 | Hoge Exh 24 | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 632 | 2020.02.06 Email from Kohanski, RE: Group Meeting | MRNA-GEN-01529864–MRNA-GEN-01529864 | | | 2/6/2020 | Hoge Deposition _Ex 26; Smith Deposition_Ex 09 | F, H, R, 403, 106, Time | Hearsay; 403 |
| 633 | Process Summary and Update | MRNA-GEN-01529865–MRNA-GEN-01529887 | | | 2/6/2020 | Hoge Deposition _Ex 26(a); Smith Deposition_Ex 09(a) | F, H, R, 403, 701, 702, Time | Hearsay; 403 |
| 634 | JA Kulkarni et al., Lipid Nanoparticle Technology for Clinical Translation of siRNA Therapeutics, 52(9) ACC CHEM RES 2435-2444 (2019) | GENV-00285865–GENV-00285874 | | | 2/7/2020 | | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 635 | 2020.02.11 Email from Bennett, Draft IB - For Consideration | MRNA-GEN-01084239–MRNA-GEN-01084239 | | | 2/11/2020 | Bennett Depositions_Ex 04 (2024.05.20) | F, H, R, 403, 106, Time | Hearsay; Foundation; 403 |
| 636 | 2020.02.11 Email from Bennett, RE: 2019-nCov Vaccine mRNA-1273 phase 1 protocol - Due Tuesday 6pm | MRNA-GEN-01084498–MRNA-GEN-01084499 | | | 2/11/2020 | Bennett Depositions_Ex 35 (2024.05.20) | F, H, R, 403, 106, Time | Hearsay; 403 |
| 637 | Phase I, Open-Label, Dose-Ranging Study of the Safety and Immunogenicity of 2019-nCov Vaccine (mRNA-1273) in Healthy Adults, DMID Protocol Number: 20-0003 | MRNA-GEN-01084500–MRNA-GEN-01084570 | | | 2/11/2020 | Bennett Depositions_Ex 36 (2024.05.20) | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 638 | 2020.02.13 Email from Hoge, Re: Visit [Confidential] | MRNA-GEN-01517834–MRNA-GEN-01517837 | MRNA-GEN-01517834–MRNA-GEN-01517837 | | 2/13/2020 | Hoge Exh 22; Prud'homme Exh 26 | F, H, R, 403 | Hearsay; 403 |
| 639 | 3.2.S.2.3 Control of Materials | MRNA-GEN-01352350–MRNA-GEN-01352352 | MRNA-GEN-01352350–MRNA-GEN-01352352 | | 2/13/2020 | | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 640 | FDA Written Responses, PTS 5445 | MRNA-GEN-01086026–MRNA-GEN-01086032 | | | 2/19/2020 | Bennett Depositions_Ex 05 (2024.05.20) | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 641 | Paper 21 (Petitioner's Reply to Protiva's Response) - IPR2019-00554 ('069) | | | | 3/2/2020 | | F, H, R, 403, 701, 702, MIL, Time | Foundation; Hearsay; 403 |
| 642 | 2020.03.07 Email from Bennett, BAA-18-100-SOL-00003 Area of Interest 8.3 Full Proposal Submission | MRNA-GEN-01088654–MRNA-GEN-01088654 | | | 3/7/2020 | Bennett Depositions_Ex 11 (2024.05.20) | F, H, R, 403, 106, Time | Foundation; Hearsay; 403 |
| 643 | Development of an mRNA Vaccine for SARS-CoV-2, Volume I: Technical Proposal BAA-18-100-SOL-00003 | MRNA-GEN-01088655–MRNA-GEN-01088704 | MRNA-GEN-01088655–MRNA-GEN-01088704 | | 3/7/2020 | Bennett Exh 12 (2024.05.20) | F, H, R, 403, 701, 702, Time | Hearsay; 403 |
| 644 | Volume II: Cost Proposal, BAA-18-100-SOL-00003, Development of an mRNA Vaccine for SARS-CoV-2 | MRNA-GEN-01765189–MRNA-GEN-01765220 | MRNA-GEN-01088705–MRNA-GEN-01088736 | | 3/7/2020 | Hoge Exh 48(a); Bennett Exh 13 | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 645 | TD Update: Process Next Steps (March 12, 2020) II | MRNA-GEN-01530997–MRNA-GEN-01531045 | MRNA-GEN-01530997–MRNA-GEN-01531045 | | 3/11/2020 | Hoge Exh 25 | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 646 | "Moderna's Work on a Potential Vaccine Against COVID-19," Moderna, March 16, 2020, available at https://web.archive.org/web/20200316231402/https://www.modernatx.com/modernas-work-potential-vaccine-against-covid-19 | GENV-01081237–GENV-01081240 | | | 3/16/2020 | | A, F, H, R, 403, Time | Foundation; Hearsay; Relevance; 403 |
| 647 | Moderna, Inc. Schedule 14A | GENV-00995781–GENV-00995844 | | | 3/16/2020 | | F, H, R, 403, 106, Time | Foundation; Hearsay |
| 648 | 2020.03.16 Email from Hussey, Today's Updated Documents to Approval | MRNA-GEN-02123827–MRNA-GEN-02123827 | | | 3/16/2020 | | F, H, R, 403, 106, Time | Foundation; Hearsay; Relevance; 403 |
| 649 | Moderna's Work on a Potential Vaccine Against COVID-19 | MRNA-GEN-02123828–MRNA-GEN-02123831 | | | 3/16/2020 | | F, H, R, 403 | Foundation; Hearsay; Relevance; 403 |
| 650 | 2020.03.18 Email from Cheung, FW: Writing assignment for the remote-work period, DelSci | MRNA-GEN-00943024–MRNA-GEN-00943026 | | | 3/18/2020 | | F, H, R, 403 | Foundation; Hearsay |
| 651 | Pre-IND PS005499 SN0000 1.6.1 Type B Pre-IND Meeting Request Final Draft | MRNA-GEN-00566135–MRNA-GEN-00566153 | MRNA-GEN-00566135–MRNA-GEN-00566153 | | 3/24/2020 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; Relevance; 403 |
| 652 | Moderna Therapeutics, Inc. v. Arbutus Biopharma Corp., IPR2019-00554, Exhibit 2043 (P.T.A.B. Mar. 24, 2020) | GENV-01087617– | | | 3/24/2020 | | F, H, R, 403, 701, 702, MIL, Time | Foundation; Hearsay; Relevance; 403 |
| 653 | Providence Presentation to Biologic and Radiopharmaceutical Drugs Directive | GENV-00258048–GENV-00258057 | | | 3/26/2020 | | F, H, R, 403, 701, 702 | s |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 654 | 2020.03.31 Email from Francis, FW: Partnering Committee - presentation for tomorrow's discussion | MRNA-GEN-01470185–MRNA-GEN-01470187 | MRNA-GEN-01470185–MRNA-GEN-01470187 | | 3/31/2020 | Bancel Exh 13; Francis Exh 40; Hoge Exh 11 | F, H, R, 403, 106 | Foundation; Hearsay; Relevance; 403 |
| 655 | Partnering committee update 03.25.20 (presented) | MRNA-GEN-01470188–MRNA-GEN-01470251 | MRNA-GEN-01470188–MRNA-GEN-01470251 | | 3/31/2020 | Bancel Exh 13a; Francis Exh 40(a); Hoge Exh 11(a) | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 656 | Chemistry Update, R&D Meeting (July 17, 2015) | MRNA-GEN-01067716–MRNA-GEN-01067763 | MRNA-GEN-01067716–MRNA-GEN-01067763 | | 4/1/2020 | Benenato Exh 28 | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 657 | The First COVID-19 Vaccine in the Clinic: A Lecture with Stephane Bancel, CEO of Moderna available at https://www.youtube.com/watch?v=XvYiuoJ_IrI | | | | 4/2/2020 | | F, H, R, 403, Time | Foundation; Hearsay; Relevance; 403 |
| 658 | 2020.04.03 Email from Parsons, specs | MRNA-GEN-00553163–MRNA-GEN-00553163 | | | 4/3/2020 | | F, H, R, 403, 106, Time | Foundation; hearsay; 403 |
| 659 | SPC-0891 Version: 2.0, Lipid Nanoparticle Matrix Specification, Product Part #: 50059 | MRNA-GEN-00553164–MRNA-GEN-00553165 | MRNA-GEN-00553164–MRNA-GEN-00553165 | | 4/3/2020 | | F, H, R, 403, 701, 702 | Foundation; hearsay; 403 |
| 660 | Tam Harbert, "How Moderna is racing to a coronavirus vaccine," MIT Sloan, April 3, 2020, available at https://mitsloan.mit.edu/ideas-made-to-matter/how-moderna-racing-to-a-coronavirus-vaccine. | | | | 4/3/2020 | | A, F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 661 | 2020.04.04 Email from Almarsson, EDT_curevac_genevant | MRNA-GEN-01060912–MRNA-GEN-01060913 | | | 4/4/2020 | Almarsson Deposition_Ex 24 | F, H, R, 403, 106, Time | Foundation; hearsay; Relevance; 403 |
| 662 | First Vaccines Day April 14, 2020 Presentation | GENV-01001886–GENV-01002144 | | | 4/14/2020 | | F, H, R, 403, 701, 702, Time, MIL | Foundation; hearsay; Relevance; 403 |
| 663 | PLT Executive Update.LNP.CQA.2.6.2018 | MRNA-GEN-00768481–MRNA-GEN-00768615.001 | | | 4/15/2020 | | F, H, R, 403, 701, 702 | Foundation; hearsay; Relevance; 403 |
| 664 | Final (Original) BARDA Contract - 75A50120C00034_Moderna | MRNA-GEN-00456091–MRNA-GEN-00456202 | MRNA-GEN-00456091–MRNA-GEN-00456202 | | 4/16/2020 | Bennett Exh 19 (2024.05.20) | F, H, R, 403 | Foundation; Hearsay; Relevance; 403 |
| 665 | 2020.04.21 Email from Geilich, Conversation with Ben Geilich | MRNA-GEN-01496403–MRNA-GEN-01496405 | | | 4/21/2020 | Hassett Deposition (4/26/2024)_Ex 18 | F, H, R, 403, MIL, Time | Hearsay; Relevance; 403 |
| 666 | Study 1055 | MRNA-GEN-01553464–MRNA-GEN-01553479 | | | 4/27/2020 | Benenato Deposition_Ex 37 | F, H, R, 403, 701, 702, Time | Foundation; hearsay; Relevance; 403 |
| 667 | 2020.04.28 Email from Parsons, FW: decision process | MRNA-GEN-00553188–MRNA-GEN-00553190 | MRNA-GEN-00553188–MRNA-GEN-00553190 | | 4/28/2020 | | F, H, R, 403, 106 | Foundation; hearsay; Relevance; 403 |
| 668 | 2020.04.28 Email from Smith, RE: Agenda for the TDLT Meeting w/S. Hoge on May 1st II | MRNA-GEN-01269810 –MRNA-GEN-01269811 | | | 4/28/2020 | Smith Deposition_Ex 11 | F, H, R, 403 | Foundation; hearsay; Relevance; 403 |
| 669 | 2.4 Nonclinical Overview - IND 19745 (mRNA-1273) - Seq 0001 | MRNA-GEN-00904011–MRNA-GEN-00904043 | MRNA-GEN-00904011–MRNA-GEN-00904043 | | 4/30/2020 | | F, H, R, 403, 701, 702 | Foundation; hearsay; Relevance; 403 |
| 670 | 2020.05.01 Email from Smith, RE: Agenda for the TDLT Meeting w/S. Hoge on May 1st | MRNA-GEN-00656142–MRNA-GEN-00656144 | | | 5/1/2020 | | F, H, R, 403 | Foundation; hearsay; Relevance; 403 |
| 671 | In quest for vaccine, US makes `big bet' on company with unproven technology | GENV-01010970–GENV-01010987 | | | 5/1/2020 | | A, F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 672 | Moderna and Lonza Announce Worldwide Strategic Collaboration to Manufacture Moderna's Vaccine (mRNA-1273) Against Novel Coronavirus | GENV-01012117–GENV-01012119 | | | 5/1/2020 | | F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 673 | Moderna, Inc. (MRNA) CEO Stephane Bancel on Q1 2020 Results - Earnings Call Transcript | GENV-00996036–GENV-00996051 | GENV-00996036–GENV-00996051 | | 5/7/2020 | | F, H, R, 403, 404, MIL, Daubert, Time | Foundation; hearsay; Relevance; 403 |
| 674 | Fueled By $500 Million In Federal Cash, Moderna Races To Make A Billion Doses Of An Unproven Cure | GENV-01009634–GENV-01009644 | | | 5/8/2020 | | A, F, H, R, 403, 404, MIL, Daubert, Time | Foundation; hearsay; Relevance; 403 |
| 675 | Re: Raw materials - moderna | HHS-0005908–HHS-0005910 | | | 5/8/2020 | | F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 676 | | | | | | | | Foundation; hearsay; Relevance; 403 |
| 677 | 2020.05.12 Email from Brackmann, RE: Investment needs to enable 400m doses asap | MRNA-GEN-01954315–MRNA-GEN-01954316 | | | 5/12/2020 | | F, H, R, 403, 106, MIL, Daubert | |
| 678 | 2020.05.13 Email from Zaks, Re: following up on today's call | MRNA-GEN-01639767–MRNA-GEN-01639768 | MRNA-GEN-01639767–MRNA-GEN-01639768 | | 5/13/2020 | Hoge Exh 43 | F, H, R, 403, MIL, Daubert | Foundation; hearsay; Relevance; 403 |
| 679 | COVID19 Humoral LNP SOW | GENV-00257897–GENV-00257904 | | | 5/14/2020 | | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 680 | Commercial, G&A, and BD PMO overview | MRNA-GEN-02402139–MRNA-GEN-02402217 | | | 5/15/2020 | Velturo Deposition _Ex 08 | F, H, R, 403, 701, 702, Daubert, Time | Foundation; hearsay; Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 681 | Army general to co-lead Operation Warp Speed for COVID-19 vaccine | GENV-01006524–GENV-01006527 | GENV-01006524–GENV-01006527 | | 5/18/2020 | | A, F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 682 | Interim Phase 1 Data Conference (Transcript) | GENV-00996100–GENV-00996114 | | | 5/18/2020 | | F, H, R, 403, 404, Time | Hearsay; 403 |
| 683 | Moderna, Inc. Form S-3 Registration Statement filed May 18, 2020 | GENV-00997084–GENV-00997135 | | | 5/18/2020 | | F, H, R, 403, MIL, 404, Time | Foundation; hearsay; Relevance; 403 |
| 684 | Moderna Announces Pricing of Public Offering of Shares of Common Stock | GENV-00994895–GENV-00994896 | | | 5/19/2020 | | F, H, R, 403, MIL, 404, Time | Foundation; hearsay; 403 |
| 685 | RSV (mRNA-1345) - Pre-IND Briefing Document | MRNA-GEN-00598337–MRNA-GEN-00598418 | | | 5/19/2020 | Almarsson Deposition_Ex 13; Hoge Deposition _Ex 21 | F, H, R, 403, 701, 702 | Foundation; hearsay |
| 686 | "Moderna raises eyebrows with stock offering ahead of STAT News report," CNBC Television, May 19, 2020, available at https://www.youtube.com/watch?v=nPgm1nfH1HQ. | | | | 5/19/2020 | | A, F, H, R, 403, MIL, 404, Time | Hearsay |
| 687 | Lipid Content Calculation (CMV, HMPV) Updated 03032020 Excel | MRNA-GEN-01533462–MRNA-GEN-01533462 | | | 5/20/2020 | Smith Deposition_Ex 22 | F, H, R, 403, 701, 702, Time | Foundation; hearsay |
| 688 | Favorable early results have generated excitement and brought scrutiny | GENV-01013444–GENV-01013450 | | | 5/21/2020 | | A, F, H, R, 403, Time | Foundation; hearsay; 403 |
| 689 | 05252020_Candidate overview_Moderna_FINAL.pptx | HHS-0000737–HHS-0000739 | | | 5/22/2020 | | F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 690 | OWS Senior Leadership and Moderna Vaccine PCT touchbase | HHS-0000734–HHS-0000736 | | | 5/22/2020 | | F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 691 | 2020.05.27 Email from Murphy, RE: AMP Process New Constructs FW: Proposed lipid changes | MRNA-GEN-00657047–MRNA-GEN-00657049 | MRNA-GEN-00657047–MRNA-GEN-00657049 | | 5/27/2020 | | F, H, R, 403, 701, 702 | Foundation; hearsay; Relevance; 403 |
| 692 | 2020.05.27 Email from Smith, RE: Concerns over moL% changes | MRNA-GEN-00598526–MRNA-GEN-00598527 | | | 5/27/2020 | | F, H, R, 403, 701, 702 | Foundation; hearsay; Relevance; 403 |
| 693 | 2020.05.28 Email from Kuhlman, RE: latest | MRNA-GEN-01475552–MRNA-GEN-01475553 | | | 5/28/2020 | Velturo Deposition _Ex 06 | F, H, R, 403, 701, 702, Time | Foundation; Hearsay |
| 694 | Meet the Canadian hockey dad behind COVID-19 vaccine developer Moderna | GENV-01011346–GENV-01011356 | | | 5/28/2020 | | A, F, H, R, 403, Time | Foundation; Hearsay |
| 695 | mRNA-1273 supply-demand scenarios 2020-05-27 Excel | MRNA-GEN-01475554–MRNA-GEN-01475554 | | | 5/28/2020 | Velturo Deposition _Ex 06a | F, H, R, 403, 701, 702, Time | Foundation; hearsay; Relevance; 403 |
| 696 | Process Lock Go-No Go for Decision (October 30, 2019) | MRNA-GEN-00598566–MRNA-GEN-00598675.002 | | | 5/28/2020 | | F, H, R, 403, 701, 702 | Foundation; Hearsay |
| 697 | RE: follow up meeting | HHS-0001010–HHS-0001011 | | | 5/28/2020 | | F, H, R, 403, Time | Foundation; hearsay; Relevance; 403 |
| 698 | mRNA-1273 US Pricing Strategy | MRNA-GEN-02180160–MRNA-GEN-02180200 | MRNA-GEN-02180160–MRNA-GEN-02180200 | | 5/28/2020 | | F, H, R, 403, 701, 702, Daubert | Foundation; hearsay; Relevance; 403 |
| 699 | 2020.05.29 Email from Parsons, RE: Lipid Composition Adjustment | MRNA-GEN-00657193–MRNA-GEN-00657196 | MRNA-GEN-00657193–MRNA-GEN-00657196 | | 5/29/2020 | Benton Exh 7; Parsons Exh 12 | F, H, R, 403, 701, 702 | Foundation; hearsay; Relevance; 403 |
| 700 | RE: Moderna / NIAID collaboration on mRNA-1273 phase 3 | HHS-0001164–HHS-0001165 | | | 5/29/2020 | | F, H, R, 403, 401, Time | Hearsay |
| 701 | RE: Roles and responsibilities document for the 1273-P301 study | HHS-0000600–HHS-0000605 | | | 5/29/2020 | | F, H, R, 403, Time | Foundation; Hearsay |
| 702 | Re: Roles and responsibilities document for the 1273-P301 study | HHS-0000629–HHS-0000632 | | | 5/29/2020 | | F, H, R, 403, Time | Foundation; Hearsay |
| 703 | 2020.05.29 Email from Bennett, BARDA funding | MRNA-GEN-01749408–MRNA-GEN-01749408 | | | 5/29/2020 | | F, H, R, 403, Time | Foundation; Hearsay |
| 704 | Advance Purchase Agreement ( APA) | HHS-0000623–HHS-0000623 | | | 5/30/2020 | | F, H, R, 403, Time | Foundation |
| 705 | FOUO PROCUREMENT SENSITIVE | HHS-0005710–HHS-0005711 | | | 5/30/2020 | | F, H, R, 403, Time | Foundation; Hearsay; 403 |
| 706 | RE: Advance Purchase Agreement ( APA) | HHS-0000463–HHS-0000463 | | | 5/30/2020 | | F, H, R, 403, Time | Foundation; Hearsay |
| 707 | Re: Advance Purchase Agreement ( APA) | HHS-0001259–HHS-0001260 | | | 5/30/2020 | | F, H, R, 403, Time | Hearsay; Foundation |
| 708 | 2020.05.30 Email from Hoge, RE: Advance Purchase Agreement ( APA) | MRNA-GEN-01749419–MRNA-GEN-01749421 | | | 5/30/2020 | | F, H, R, 403 | Hearsay; Foundation |
| 709 | 2020.05.31 Disbrow email re FW: Advance Purchase Agreement ( APA), and attachment | HHS-0005454–HHS-0005458 | | | 5/31/2020 | | F, H, R, 403, Time | Hearsay |
| 710 | 2020.05.31 Moncef Email RE: Advance Purchase Agreement ( APA) | HHS-0001068–HHS-0001068 | | | 5/31/2020 | | F, H, R, 403, Time | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al, C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 711 | 2020.05.31 Perna Email Re: Advance Purchase Agreement ( APA) | HHS-0000800–HHS-0000801 | | | 5/31/2020 | | F, H, R, 403, Time | Hearsay; Foundation |
| 712 | Cong. Budget Off., How CBO Analyzes Approaches to Improve Health Through Disease Prevention (June 2020) | MRNA-GEN-02693030–MRNA-GEN-02693064 | MRNA-GEN-02693030–MRNA-GEN-02693064 | | 6/1/2020 | Brill Exh 10 | A, F, H, R, 403, 701, 702, Time | Hearsay; Foundation |
| 713 | 2020.06.03 Email from Thompson, Minutes 02 June 2020 Specification Committee meeting | MRNA-GEN-00657577–MRNA-GEN-00657577 | | | 6/3/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; Relevance; 403 |
| 714 | mRNA1273 Pricing and Value EC vSENT | MRNA-GEN-02193029–MRNA-GEN-02193122 | MRNA-GEN-02193029–MRNA-GEN-02193122 | | 6/3/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation |
| 715 | 2020.06.04 Email from Li, RE: Question on the use of in vivo model- mRNA-1273 | MRNA-GEN-00598920–MRNA-GEN-00598921 | | | 6/4/2020 | | F, H, R, 403, 106, Time | Hearsay/ Foundation; Relevance; 403 |
| 716 | Analytical Comparability (December 5, 2018) | MRNA-GEN-00598922–MRNA-GEN-00599010 | | | 6/4/2020 | | F, H, R, 403, 701, 702 | Hearsay/ Foundation; Relevance; 403 |
| 717 | The Untold Story of Moderna's Race for a COVID-19 Vaccine | GENV-01016765–GENV-01016775 | | | 6/4/2020 | | A, F, H, R, 403, 401, 404, Time | Foundation; hearsay; 403 |
| 718 | DEPARTMENT OF THE ARMY, Request for Proposal - COVID 19 Vaccine; Contract No. W911QY-20-C-0081 | MRNA-GEN-00904609–MRNA-GEN-00904610 | | | 6/6/2020 | Bennett Depositions_Ex 23 (2024.05.20) | F, H, R, 403, 106, 1002, Time | Foundation; hearsay; 403 |
| 719 | 2020.06.08 Email from Jhonson, FW: Memorandum summarizing initial pricing perspectives | MRNA-GEN-01110064–MRNA-GEN-01110064 | | | 6/8/2020 | Bennett Depositions_Ex 24 (2024.05.20) | F, H, R, 403, 106 | Foundation; hearsay; 403 |
| 720 | MRNA-1273 Value Talking Points and Pricing Perspectives | MRNA-GEN-01110065–MRNA-GEN-01110071 | | | 6/8/2020 | Bennett Depositions_Ex 24(a) (2024.05.20) | F, H, R, 403, 701, 702 | Foundation; hearsay; 403 |
| 721 | 2020.06.08 Email from Hoge, Fwd: MANUSCRIPT FOR YOUR REVIEW: SARS-CoV-2 mRNA Vaccine Development Enabled by Prototype Pathogen Preparedness | MRNA-GEN-01765257–MRNA-GEN-01765258 | | | 6/8/2020 | Bennett Depositions_Ex 41 (2024.05.20) | F, H, R, 403, 106, Time | Hearsay; Foundation; Relevance; 403 |
| 722 | mRNA-1273 design and preclinical_v9_20200607 | MRNA-GEN-01765278–MRNA-GEN-01765296 | | | 6/8/2020 | Bennett Depositions_Ex 41(a)(2024.05.20) | F, H, R, 403, 701, 702, Time | Hearsay; 403 |
| 723 | 2020.06.12 Email from Heyes, RE: Moderna pre-print of their mouse study for mRNA-1273 (Sars-CoV-2) | GENV-00311318–GENV-00311319 | | | 6/12/2020 | | F, H, R, 403, Time | Hearsay; 403 |
| 724 | CEO Update for Board of Directors | MRNA-GEN-02645690–MRNA-GEN-02645752 | MRNA-GEN-02645690–MRNA-GEN-02645752 | | 6/15/2020 | Hoge Exh 46; Thomas Exh 26 | F, H, R, 403, 701, 702 | Foundation; |
| 725 | Moderna Letter to Army to Support Price Analysis | MRNA-GEN-00773106–MRNA-GEN-00773108 | MRNA-GEN-00773106–MRNA-GEN-00773108 | | 6/16/2020 | Bennett Exh 26 (2024.05.20) | F, H, R, 403, 701, 702 | Hearsay; 403 |
| 726 | mRNA-1273 Price Analysis - Memo for Army | MRNA-GEN-00773105–MRNA-GEN-00773105 | MRNA-GEN-00773105–MRNA-GEN-00773105 | | 6/16/2020 | Bennett Exh 25 (2024.05.20) | F, H, R, 403, 106 | Hearsay; 403 |
| 727 | 2020.06.16 Email from Connell-Magaw, RE: [Non-DoD Source] mRNA-1273 Price Analysis - Memo (UNCLASSIFIED) | HHS-0001488-HHS-0001489 | HHS-0001488-HHS-0001489 | | 6/17/2020 | Bennett Exh 27(2024.05.20) | F, H, R, 403 | Hearsay; 403 |
| 728 | FW: mRNA-1273 Price Analysis - Memo | HHS-0001483–HHS-0001484 | | | 6/17/2020 | | F, H, R, 403, 106, Time | Hearsay; 403 |
| 729 | Moderna Letter to Support Price Analysis.pdf | HHS-0001485–HHS-0001487 | | | 6/17/2020 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation |
| 730 | Re: IMPORTANT INVITATION FOR WEDNESDAY MAY 17 | HHS-0000818–HHS-0000820 | | | 6/17/2020 | | F, H, R, 403, Time | Hearsay; Foundation |
| 731 | RE: Meeting on phase 3 endpoint and case follow | HHS-0000815–HHS-0000817 | | | 6/17/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; Relevance; 403 |
| 732 | Re: Meeting on phase 3 endpoint and case follow | HHS-0001072–HHS-0001074 | | | 6/17/2020 | | F, H, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 733 | RE: mRNA-1273 Price Analysis - Memo | HHS-0000811–HHS-0000814 | | | 6/17/2020 | | F, H, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 734 | request on follow-up | HHS-0000825–HHS-0000826 | | | 6/17/2020 | | F, H, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 735 | mRNA-1273 EC Pre-read (June 17, 2020) | MRNA-GEN-01707187–MRNA-GEN-01707218 | | | 6/17/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 736 | RE: request on follow-up | HHS-0000831–HHS-0000832 | | | 6/18/2020 | | F, H, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 737 | 2020.06.19 Email from Bennett, RE: Redacted Files - P101 Manuscript | MRNA-GEN-01115170–MRNA-GEN-01115171 | | | 6/19/2020 | Bennett Depositions_Ex 37 (2024.05.20) | F, H, R, 403, 106 | Hearsay; Foundation; Relevance; 403 |

February 26, 2026

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 738 | Phase I, Open-Label, Dose-Ranging Study of the Safety and Immunogenicity of 2019-nCoV Vaccine (mRNA-1273) in Healthy Adults, DMID Protocol Number: 20-0003 (version 2.0) | MRNA-GEN-01115207–MRNA-GEN-01115280 | | | 6/19/2020 | Bennett Depositions_Ex 38 (2024.05.20) | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 739 | Re: Proposal to amend protocol mRNA-1273_P301 - seeking confirmation of alignment | HHS-0001147–HHS-0001152 | | | 6/19/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 740 | Response to Request from Army for Additional Information | MRNA-GEN-00773112–MRNA-GEN-00773159 | MRNA-GEN-00773112–MRNA-GEN-00773159 | | 6/19/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 741 | 2020.06.25 Parsons, FW: KRAS comparability report OCT19 DPAD-00417 | MRNA-GEN-00600081–MRNA-GEN-00600081 | | | 6/25/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; Relevance; 403 |
| 742 | DPAD-00417, KRAS comparability report | MRNA-GEN-00600082–MRNA-GEN-00600097 | | | 6/25/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 743 | 2020.06.28 Email from Brackmann, RE: notes | MRNA-GEN-02412836–MRNA-GEN-02412838 | | | 6/28/2020 | Hoge Deposition _Ex 47 | F, H, R, 403, 106 | Hearsay; Foundation; Relevance; 403 |
| 744 | COVID Committee mRNA-1273 - Cost-price analysis - 29_06_2020 _update after BoD | MRNA-GEN-02412839–MRNA-GEN-02412844 | | | 6/28/2020 | Hoge Deposition _Ex 47(a) | F, H, R, 403, 701, 702, Time | Hearsay; Relevance; 403 |
| 745 | Assay For Encapsulation - Method Development Report | MRNA-GEN-01602989–MRNA-GEN-01603003 | | | 6/29/2020 | Li Deposition_Ex 18 | F, H, R, 403, 701, 702 | Hearsay; Relevance; 403 |
| 746 | 2020.06.30 Email from Bennett, Background slides for DSMB | MRNA-GEN-01118106–MRNA-GEN-01118106 | | | 6/30/2020 | | F, H, R, 403, 106 | Hearsay; Foundation; Relevance; 403 |
| 747 | mRNA-1273 BRIEFING BOOK (June 26, 2020) | MRNA-GEN-01118107–MRNA-GEN-01118192.005 | | | 6/30/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 748 | RE: FOR REVIEW ASAP: Reuters request | HHS-0000420–HHS-0000425 | | | 7/1/2020 | | F, H, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 749 | FW: Moderna phase 1 confidential | HHS-0000844–HHS-0000844 | | | 7/2/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; Relevance; 403 |
| 750 | mRNA 1273 paper figures and supplement Final.pdf | HHS-0000845–HHS-0000901 | | | 7/2/2020 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; Relevance; 403 |
| 751 | RE: vaccine effort | HHS-0000426–HHS-0000432 | | | 7/2/2020 | | F, H, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 752 | RE: more leaks | HHS-0000593–HHS-0000596 | | | 7/4/2020 | | F, H, R, 403, 404, Time | Hearsay; Foundation; Relevance; 403 |
| 753 | mRNA-1273 Response to RFP from DoD | MRNA-GEN-01120149–MRNA-GEN-01120168 | | | 7/6/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 754 | disappointing | HHS-0001479–HHS-0001480 | | | 7/7/2020 | | F, H, R, 403, 404, Time | Hearsay; Foundation; Relevance; 403 |
| 755 | 2020.07.08 Email from Lally, RE: SM102 lipid composition studies | MRNA-GEN-00547402–MRNA-GEN-00547403 | MRNA-GEN-00547402–MRNA-GEN-00547403 | | 7/8/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; Relevance; 403 |
| 756 | 2020.07.08 Email from Lally, RE: SM102 lipid composition studies | MRNA-GEN-01497065–MRNA-GEN-01497066 | | | 7/8/2020 | Hassett Deposition (4/26/2024)_Ex 13 | Dupe, F, H, R, 403, 106 | Hearsay; Foundation; Relevance; 403 |
| 757 | DH0-00273 Formulation Excel | MRNA-GEN-00547491–MRNA-GEN-00547491 | | | 7/8/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 758 | In vivo study # 2891; CMV mRNA-1647 Optimization of lipid ratios and mRNA ratios | MRNA-GEN-01497077–MRNA-GEN-01497094 | | | 7/8/2020 | Hassett Deposition (4/26/2024)_Ex 14 | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 759 | mRNA-1647, CMV pentamer+gB in vivo study to compare GMP and GLP batches (February 2018) | MRNA-GEN-00547404–MRNA-GEN-00547411.002 | MRNA-GEN-00547404–MRNA-GEN-00547411 | | 7/8/2020 | Kramarczyk Exh 5 | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 760 | Process Parameter Study SM102 Meeting 04OCT2019 | MRNA-GEN-00547431–MRNA-GEN-00547490.002 | MRNA-GEN-00547431–MRNA-GEN-00547490 | | 7/8/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance; 403 |
| 761 | 2020.07.10 Email from Bennett, Moderna Response to RFP - mRNA-1273 Vaccine | MRNA-GEN-01121931–MRNA-GEN-01121931 | MRNA-GEN-01121931–MRNA-GEN-01121931 | | 7/10/2020 | Bennett Exh 28; Brackmann Exh 18 | F, H, R, 403, 106 | Hearsay; Foundation; Relevance; 403 |
| 762 | Attachment B-4 MRNA Platform Development Costs 2020.07.09 vF Excel | MRNA-GEN-01121935–MRNA-GEN-01121935 | MRNA-GEN-01121935–MRNA-GEN-01121935 | | 7/10/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 763 | Attachment A ModernaTX Inc. Cost Model_2020.07.10 vF Excel | MRNA-GEN-01121932–MRNA-GEN-01121932 | | | 7/10/2020 | Brackmann Deposition_Ex 20 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 764 | RE: Moderna | HHS-0000989–HHS-0000990 | | | 7/11/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 765 | How Upbeat Vaccine News Fueled a Stock Surge | GENV-01011429–GENV-01011433 | | | 7/14/2020 | | A, F, H, R, 403, MIL, 401, 404, Time | Hearsay; Foundation; 403 |
| 766 | 2020.07.18 Email from Brackmann, RE: Moderna Response to RFP - mRNA-1273 Vaccine Questions (UNCLASSIFIED) | MRNA-GEN-01123773–MRNA-GEN-01123778 | | | 7/18/2020 | Bennett Depositions_Ex 39 (2024.05.20) | F, H, R, 403 | Hearsay; Foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 767 | "Pfizer and BioNTech Announce an Agreement with U.S. Government for up to 600 Million Doses of mRNA-based Vaccine Candidate Against SARS-CoV-2," Pfizer & BioNTech, July 22, 2020, 7:10 a.m., available at https://www.pfizer.com/news/press-release/press-release-detail/pfizer-and-biontech-announce-agreement-us-government-600 | GENV-01002273–GENV-01002278 | | | 7/22/2020 | | A, F, H, R, 403, Time | Hearsay; 403 |
| 768 | Final Written Decision, Moderna Therapeutics, Inc. v. Arbutus Biopharma Corp., Case No. IPR2019-00554, Paper No. 40 (P.T.A.B. July 23, 2020) | GENV-01013979– | | | 7/23/2020 | | F, H, R, 403, 701, 702, MIL | Hearsay; Foundation; Relevance; 403 |
| 769 | Paper 39 - IPR Hearing (IPR2019-00554) | GENV-01088422– | | | 7/23/2020 | | F, H, R, 403, 701, 702, MIL, Time | Hearsay; Foundation |
| 770 | Suppl Jan 2024 - Sept 2025 Genealogy Request.xlsx | MRNA-GEN-02700201–MRNA-GEN-02700201 | | | N/A | | | Hearsay; Foundation |
| 771 | IPR Termination Decision 7-23-20 (IPR 2019-00554).pdf | HHS-0001265–HHS-0001303 | | | 7/24/2020 | | F, H, R, 403, 701, 702, MIL | Foundation; Hearsay |
| 772 | Law360 Article on Moderna-Arbutus IPR Decision.pdf | HHS-0001376–HHS-0001377 | | | 7/24/2020 | | A, F, H, R, 403, MIL, Time | Foundation; Hearsay |
| 773 | Moderna stock sinks as patent case spurs concern for COVID-19 vaccine | HHS-0002005–HHS-0002005 | | | 7/24/2020 | | F, H, R, 403, MIL, Time | Foundation; Hearsay |
| 774 | Statement from Moderna on Patent Trial and Appeal Board (PTAB) Ruling | | | | 7/24/2020 | Hoge Deposition _Ex 19 | F, H, R, 403, MIL, Time | Foundation; Hearsay |
| 775 | USP 8058069 (Lipid Formulations For Nucleic Acid Delivery).pdf | HHS-0001304–HHS-0001375 | MRNA-GEN-00207238–MRNA-GEN-00207309 | | 7/24/2020 | Bossone Exh 34;Jeffs Exh 13;Jeng Exh 3;Judge Exh 5;Lam Exh 3;Lutwyche Exh 3;MacLachlan Exh 7;Mitchell Exh 5;Murthy Exh 5;Thompson Exh 2;Yaworski Exh 3;Zorn Exh 2 | Dupe, R, 403, MIL, Time | Hearsay; 403 |
| 776 | 2020.07.25 Email from Donabedian, RE: Moderna loses challenge to Arbutus patent on vaccine technology | HHS-0003282–HHS-0003283 | HHS-0003282–HHS-0003283 | | 7/25/2020 | Johnson Exh 10 | F, H, R, 403, MIL, Time | |
| 777 | RE: Moderna loses challenge to Arbutus patent on vaccine technology | HHS-0004247–HHS-0004249 | | | 7/25/2020 | | F, H, R, 403, MIL, Time | Hearsay; Foundation |
| 778 | Phase 3 Clinical Trial of Investigational Vaccine for COVID-19 Begins, NIH News Releases (July 27, 2020) (July 2020 NIH News Release"), available at https://www.nih.gov/newsevents/ news-releases/phase-3-clinical-trial-investigational-vaccine-covid-19-begins | GENV-00961828–GENV-00961830 | | | 7/27/2020 | | A, F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 779 | Janssen_Moderna_29May2020_OWS Funding Decision Memo | HHS-0000412–HHS-0000413 | HHS-0000412–HHS-0000413 | | 7/28/2020 | Johnson Exh 2 | A, F, H, R, 403 | Hearsay; Foundation; 403 |
| 780 | 2020.07.28 Deviation and CAPA Dashboard | MRNA-GEN-00553670–MRNA-GEN-00553670 | | | 7/29/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 781 | 2020.07.29 Email from Parsons, RE:some assistance please | MRNA-GEN-00601091–MRNA-GEN-00601095 | | | 7/29/2020 | Kramarczyk Deposition _Ex 13; Parsons Deposition_Ex 13; Prud'homme Deposition _Ex 35; Meulien Deposition _Ex 15; Hoge Deposition _Ex 39 | F, H, R, 403 | Foundation; Hearsay; 403 |
| 782 | 2020.7.29 Email frm Murphy, FW: 28Jul20 CAPA/Dev Dashboards | MRNA-GEN-00553641–MRNA-GEN-00553647 | | | 7/29/2020 | | F, H, R, 403, 701, 702, 106, Time | Hearsay; 403 |
| 783 | Draft OWS Moderna Vaccine Contract for your review (UNCLASSIFIED) | HHS-0004811–HHS-0004811 | | | 7/29/2020 | | F, H, R, 403, 106, 1002, Time | Hearsay; Foundation; 403 |
| 784 | Infectious Disease Vaccines LNP Process 2019 | MRNA-GEN-00601067–MRNA-GEN-00601089 | MRNA-GEN-00601067–MRNA-GEN-00601089 | | 7/29/2020 | Kramarczyk Exh 12 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 785 | 2020.07.29 Email from Kramarczyk RE: some assistance please attaching 2020.05.03 Email from Kramarczyk, RE: Agenda for the TDLT Meeting w/S. Hoge on May 1st | MRNA-GEN-00601060–MRNA-GEN-00601066 | | | 7/29/2020 | Hoge Deposition _Exs 38 and 39 | F, H, R, 403 | Hearsay; Foundation; 403 |
| 786 | PD-REP-0102 Version: 1.0, LMX Lipid Concentration Target Revision | MRNA-GEN-00547580–MRNA-GEN-00547585 | | | 7/30/2020 | Parsons Deposition_Ex 15 | F, H, R, 403, 701, 702 | Hearsay; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al, C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 787 | "Supplementary information – A phase 1 trial of lipid-encapsulated mRNA encoding a monoclonal antibody with neutralizing activity against Chikungunya virus," Nature Portfolio, July 30, 2020, available at https://www.nature.com/articles/s41591-021-01573-6#Sec23 | | | | 7/30/2020 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 788 | Negotiations Sync Meeting / Monday 10 a.m. (UNCLASSIFIED) | HHS-0003128–HHS-0003128 | | | 8/2/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403; relevance |
| 789 | Town Hall slides_Aug 2020 | MRNA-GEN-01642889–MRNA-GEN-01642921 | | | 8/3/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 790 | 2020.08.03 Email from Dawidczyk, RE: mRNA1273 PPQ lots 4, 5 and 6 MF updates to enable clinical supply | MRNA-GEN-00659610–MRNA-GEN-00659611 | | | 8/3/2020 | Hoge Deposition _Ex 40 | F, H, R, 403 | Hearsay; Foundation; 403; relevance |
| 791 | 2020.08.04 Email from Dawidczyk, Missed conversation with Paul Dawidczyk | MRNA-GEN-01272098–MRNA-GEN-01272098 | MRNA-GEN-01272098–MRNA-GEN-01272098 | | 8/4/2020 | Parsons Exh 14 | F, H, R, 403 | Hearsay; Foundation; 403; relevance |
| 792 | 2020.08.04 Email from Hoge, FW: [Non-DoD Source] follow-up from today | MRNA-GEN-01928809–MRNA-GEN-01928819 | | | 8/4/2020 | Hoge Deposition _Ex 42 | F, H, R, 403 | Hearsay; Foundation; 403; relevance |
| 793 | Moderna sets high price in early coronavirus vaccine supply deals | GENV-01013573–GENV-01013575 | | | 8/5/2020 | | A, F, H, R, 403, Time | Hearsay; 403 |
| 794 | Moderna, Inc. (MRNA) CEO Stephane Bancel on Q2 2020 Results - Earnings Call Transcript | GENV-00996068–GENV-00996085 | | | 8/5/2020 | | F, H, R, 403, 404, Time | Hearsay; Foundation; 403; relevance |
| 795 | 2020.08.06 Email from Smith, Updates, Best use from COVID, and Mk5 | MRNA-GEN-00659717–MRNA-GEN-00659718 | | | 8/6/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; 403; relevance |
| 796 | 3.2.S.1.1 Nomenclature | MRNA-GEN-01352548–MRNA-GEN-01352548 | MRNA-GEN-01352548–MRNA-GEN-01352548 | | 8/6/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 797 | 3.2.S.2.2 Description of the Manufacturing Process and Process Controls | MRNA-GEN-01352549–MRNA-GEN-01352551 | MRNA-GEN-01352549–MRNA-GEN-01352551 | | 8/6/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 798 | PD-REP-0065 Platform Process Description | MRNA-GEN-00659772–MRNA-GEN-00659795 | | | 8/6/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 799 | EC Check-in: Defining the COVID business scenarios for LRP | MRNA-GEN-01477431–MRNA-GEN-01477441 | MRNA-GEN-01477431–MRNA-GEN-01477441 | | 8/12/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 801 | Operating Margin Dynamics for Life Sciences Companies | GENV-00997644–GENV-00997649 | | | 8/17/2020 | | A, F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 802 | DPTM-0022 Version: 3.0, Determination of Lipid Content by Reverse Phase UHPLC for SM86 & SM102 | MRNA-GEN-00535499–MRNA-GEN-00535513 | | | 8/20/2020 | Prud'homme Deposition _Ex 15 | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 803 | Method Selection Rational for Process Characterization | MRNA-GEN-00842047–MRNA-GEN-00842065 | | | 8/21/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 804 | 2Q20 Earnings Call (08.05.20) | MRNA-GEN-01273150–MRNA-GEN-01273183 | | | 8/26/2020 | | F, H, R, 403, 404, Time | Hearsay; Foundation; 403; relevance |
| 805 | IND# 19745 - 3.2.S.2.6 Manufacturing Process Development (mRNA-1273 LNP) | MRNA-GEN-01857796–MRNA-GEN-01857800 | | | 8/27/2020 | Bennett Depositions_Ex 18 (2024.05.20) | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 806 | Formulation Selection Summary_Proc.Lock | MRNA-GEN-00733229–MRNA-GEN-00733315.004 | | | 8/28/2020 | Smith Deposition_Ex 12; Smith Deposition_Ex 13 | F, H, R, 403, 701, 702, Time | Hearsay; 403 |
| 807 | 2020.09.02 Email from Francis, LRP Presentation - vFinal - please use this | MRNA-GEN-01570792–MRNA-GEN-01570792 | | | 9/2/2020 | Brackmann Deposition_Ex 07 | F, H, R, 403, 106 | Foundation; Hearsay; 403 |
| 809 | Pre-EUA_MR Briefing Package_mRNA-1273_2Sept2020 BARDA comments | MRNA-GEN-01913456–MRNA-GEN-01913525 | MRNA-GEN-01913456–MRNA-GEN-01913525 | | 9/3/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 811 | Storyboard – Overview of Process Development Rationale (August 25, 2020) | MRNA-GEN-00662463–MRNA-GEN-00662551.013 | | | 9/9/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 812 | Bancel at Morgan Stanley 18th Annual Global Healthcare Conferenc | GENV-01006576–GENV-01006586 | | | 9/14/2020 | | F, H, R, 403, 404, Time | Hearsay; Foundation; 403 |
| 813 | Moderna Announces Progress Across Broad Portfolio and all Three Clinical Stage Therapeutic Areas | GENV-01012220–GENV-01012223 | | | 9/17/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 814 | Moderna R&D Day September 17, 2020 Transcript | GENV-01002714–GENV-01002756 | | | 9/17/2020 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 815 | 2020.09.29 Email from Parsons, FW: Storyboard Request | MRNA-GEN-00663209–MRNA-GEN-00663211 | | | 9/23/2020 | | F, H, R, 403, 106 | Hearsay; Foundation; 403 |
| 816 | mRNA 1273 Scale A Scale B Detailed Storyboard | MRNA-GEN-00734102–MRNA-GEN-00734133.006 | MRNA-GEN-00734102–MRNA-GEN-00734133 | | 9/23/2020 | Parsons Exh 16; Smith Exh 19; Smith Exh 20 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 817 | 2019 SM-102 Development Report | MRNA-GEN-00535854–MRNA-GEN-00535940 | MRNA-GEN-00535854–MRNA-GEN-00535940 | | 9/24/2020 | Kramarczyk Exh 11 | F, H, R, 403, 701, 702, 1002 | Hearsay; Foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 818 | 2020.09.24 Email from Brackmann, FW: W911QY20C0100\\8PTM0\\PBP\PBPA001\PBPA001\\\Paid | MRNA-GEN-00874900–MRNA-GEN-00874901 | | | 9/24/2020 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 819 | U.S. Food & Drug Administration, Emergency Use Authorization for Vaccines to Prevent COVID-19 (Oct. 2020) | GENV-00961715–GENV-00961732 | GENV-00961715–GENV-00961732 | | 10/1/2020 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 820 | LMX Process Definition, Control and Scaleup, EUA Storyboard (September 9, 2020) | MRNA-GEN-00554883–MRNA-GEN-00554920.001 | MRNA-GEN-00554883–MRNA-GEN-00554920 | | 10/12/2020 | Parsons Exh 17 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 821 | 2020.10.13 Email from Bancel, NIAID Moderna Discussion (list of participants & agenda included in the invitation) | MRNA-GEN-01572804–MRNA-GEN-01572805 | MRNA-GEN-01572804–MRNA-GEN-01572805 | | 10/13/2020 | Bancel Exh 12 | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 822 | Nguyen et al., Localized Interleukin-12 for Cancer Immunotherapy, 11 FRONTIERS IN IMMUNOLOGY 1 (Oct. 15, 2020) | GENV-01088369–GENV-01088404 | | | 10/15/2020 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 823 | DH-04458 Summary of Analysis | MRNA-GEN-00487228–MRNA-GEN-00487228 | | | 10/16/2020 | Prud'homme Deposition _Ex 16 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 824 | Corrected Reply Brief and Response to Cross-Appeal of Appellant ModernaTx, Inc., ModernaTX, Inc. v. Protiva Biotherapuetics, Inc., No. 20-1184 (Fed. Cir. Oct. 20, 2020), ECF No. 82 | GENV-01086797– | | | 10/20/2020 | | F, H, R, 403, 701, 702, MIL, Time | Hearsay; Foundation; 403 |
| 825 | Jan 2024–Q1 2025 LNP - Mapping Workbook.xlsx | MRNA-GEN-02700203–MRNA-GEN-02700203 | | | N/A | | | Hearsay; Foundation; 403 |
| 826 | 2020.10.28 Email from Yaworski, RE: Moderna - PEG post-insertion | GENV-00403231–GENV-00403232 | GENV-00403231–GENV-00403232 | | 10/28/2020 | | F, H, R, 403 | |
| 827 | 2020.10.30 Email from Schariter, RE: LMX Comparability Report pre-DV and functional area review | MRNA-GEN-00665971–MRNA-GEN-00665978 | | | 10/30/2020 | Schariter Deposition _Ex 08 | F, H, R, 403, Time | Foundation; 403; relevance |
| 828 | "Third Quarter 2020 Financial Results," Alnylam, November 5, 2020, available at https://web.archive.org/web/20201105155940mp_/https://alnylampharmaceuticalsinc.gcs-web.com/static-files/87348370-8167-424d-91c6-4304a80eb77c | GENV-01081777–GENV-01081812 | | | 11/5/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 830 | Jackson et al., An mRNA Vaccine Against SARSCOV-2 – Preliminary Report, 383 N. Engl. J. Med. 1920 (2020) | GENV-00962482–GENV-00962493 | | | 11/12/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 831 | mRNA-1273 CMC and Non-Clinical Pre-submission Meeting with Health Canada (October 23, 2020) | MRNA-GEN-00667999–MRNA-GEN-00668103.001 | | | 11/17/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 832 | Pfizer_Moderna_Controlant_LOGCAP_signed | HHS-0000388–HHS-0000390 | HHS-0000388–HHS-0000390 | | 11/22/2020 | Johnson Exh 3 | F, H, R, 403 | Hearsay; Foundation; 403 |
| 833 | RE: Moderna option 1 | HHS-0001478–HHS-0001478 | | | 11/23/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 834 | 2020.11.24 Email from Ripley, Genevant Letter | MRNA-GEN-02658508–MRNA-GEN-02658508 | | | 11/24/2020 | Bancel Deposition _Ex 17 | F, H, R, 403, 408, MIL | Hearsay; Foundation; 403 |
| 835 | Genevant Letter from Sascha Bucher and William H. Collier to Moderna re Arbutus/Genevant LNP Technology and Intellectual Property (November 23, 2020) | MRNA-GEN-02658531–MRNA-GEN-02658532 | MRNA-GEN-02658509–MRNA-GEN-02658510; GENV-00246912–GENV-00246913 | | 11/23/2020 | Bancel Exh 17a; Bennett Exh 7 | F, H, R, 403, 408, 106, MIL | Foundation |
| 836 | Re: DOD - Acceleration and Option 1 | HHS-0000456–HHS-0000457 | | | 11/29/2020 | | F, H, R, 403, Time | Foundation |
| 837 | Re: DOD - Acceleration and Option 1 | HHS-0000802–HHS-0000803 | | | 11/29/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 838 | 2020.12.01 Email from Bennett, RE: Master Deck for mRNA-1273 | MRNA-GEN-01149509–MRNA-GEN-01149511 | | | 12/1/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; 403 |
| 839 | Emergency Use Authorization Submission Document Draft FINAL_25Nov | MRNA-GEN-01149512–MRNA-GEN-01149547 | MRNA-GEN-01149512–MRNA-GEN-01149547 | | 12/1/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 840 | Hewitt et al., Intratumoral IL12 mRNA Therapy Promotes TH1 Transformation of the Tumor Microenvironment, 26 CLINICAL CANCER RESEARCH 6284 (2020) | GENV-01087764–GENV-01087778 | | | 12/1/2020 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 841 | Rodrigo Burgo et al., The race to a COVID-19 vaccine: opportunities and challenges in development and distribution, 10:2020-12-2 Drugs in Context (2021) | GENV-00961812–GENV-00961821 | GENV-00961812–GENV-00961821 | | 12/2/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 842 | 2020.12.03 Email from Dawidczyk, Do highlights on pages 6-9 address SM concerns | MRNA-GEN-00604150–MRNA-GEN-00604150 | | | 12/3/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; 403; relevance |
| 843 | European Medicines Agency Rapid Scientific Advice | MRNA-GEN-00604151–MRNA-GEN-00604263 | | | 12/3/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 844 | 2020.12.07 Email from Hassett, RE: Acuitas | MRNA-GEN-01601799–MRNA-GEN-01601802 | | | 12/7/2020 | | F, R, H, 403, MIL | Hearsay; Foundation; 403 |
| 845 | Letter from Moderna (Dec. 10, 2020) | GENV-00247417–GENV-00247417 | | | 12/10/2020 | | F, H, R, 403, 408, MIL | Hearsay; Foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 846 | PD-REP-0100 Version: 1.0, mRNA-1273 Drug Products (Clinical and Commercial) Definition Report | MRNA-GEN-00604539–MRNA-GEN-00604565 | MRNA-GEN-00604539–MRNA-GEN-00604565 | | 12/13/2020 | Hoge Exh 41; Parsons Exh 18 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 847 | 2020.12.16 Email from Richter, Final Form 10-K | MRNA-GEN-01156476–MRNA-GEN-01156477 | | | 12/16/2020 | | F, H, R, 403, 106, Time | Hearsay; 403 |
| 848 | Website: https://s29.q4cdn.com/435878511/files/doc_financials/2019/ar/Chasen-Richter-Moderna-Annual-Report-2019.pdf | | MRNA-GEN-01156478–MRNA-GEN-01156790; MRNA-GEN-02088169–MRNA-GEN-02088481; MRNA-GEN-01156478–MRNA-GEN-01156790; MRNA-GEN-01353191–MRNA-GEN-01353503; MRNA-GEN-02675319–MRNA-GEN-02675631 | | | | F, H, R, 403, MIL | Hearsay; Foundation; 403 |
| 849 | Antonio Regalado, "'None of us were ready' to manufacture genetic vaccines for a billion people," MIT Technology Review (December 17, 2020), available at https://www.technologyreview.com/2020/12/17/1014989/moderna-vaccine-availability-stephane-bancel-ceo/. | | | | 12/17/2020 | | A, F, H, R, 403, Time | Hearsay; Foundation; 403; relevance |
| 850 | 2020.12.19 Email from Olsen, FW: CBER EUA Review of Moderna's COVID-19 Vaccine_Disclosure | MRNA-GEN-01158517–MRNA-GEN-01158518 | | | 12/19/2020 | | F, H, R, 403, 106, Time | Hearsay; Foundation; 403; relevance |
| 851 | FDA disclosure notes_EUA 27073__Moderna COVID-19 Vaccine review memo for posting Email | MRNA-GEN-01158523–MRNA-GEN-01158583 | MRNA-GEN-01158523–MRNA-GEN-01158583 | | 12/19/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 852 | Moderna Announces FDA Authorization of Moderna COVID-19 Vaccine in U.S. | ALNY-00930478–ALNY-00930480 | GENV-01012176–GENV-01012178 | | 12/19/2020 | | F, H, R, 403, Time | Hearsay; Foundation; 403; relevance |
| 853 | Akin Akinc et al., The Onpattro Story and the Clinical Translation of Nanomedicines Containing Nucleic Acid-Based Drugs, 14 NATURE NANOTECHNOLOGY 1084 (2019) | GENV-01044571–GENV-01044574 | GENV-00026964–GENV-00026967 | | 12/23/2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 854 | The Big 6 Heart Medications - Cleveland Clinic | GENV-01097875–GENV-01097886 | | | 1/4/2021 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403; relevance |
| 855 | 2021.01.04 Email from Parsons | MRNA-GEN-00671691–MRNA-GEN-00671691 | | | 1/4/2021 | Parsons Deposition_Ex 34 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403; relevance |
| 856 | 2021.01.08 Letter to Moderna Re: Arbutus/Genevant LNP Technology and Intellectual Property | GENV-00247309–GENV-00247310 | | | 1/8/2021 | | F, H, R, 403, 408, MIL | Hearsay; Foundation; 403 |
| 857 | 2021.08.01 Email from Zorn, Attached Letter | GENV-00247418–GENV-00247418 | | | 1/8/2021 | | F, H, R, 403, 106, 408, MIL | Foundation |
| 858 | COVID-19 Vaccine Moderna 5791 - EPAR_V3 | MRNA-GEN-02407201–MRNA-GEN-02407201 | MRNA-GEN-02407201–MRNA-GEN-02407201 | | 1/10/2021 | | F, H, R, 403, 1002 | Foundation |
| 860 | Pfizer Australia Pty Ltd, BNT162b2 [mRNA] COVID-19 vaccine (COMIRNATYTM), Nonclinical Evaluation Report, Australian Government Department of Health, Submission No. PM-2020-05461-1-2 (2021) | GENV-01082779–GENV-01082836 | | | 1/15/2021 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 861 | 2021.01.10 Email from Asmar, RE: EU EPAR Review | MRNA-GEN-02407198–MRNA-GEN-02407200 | | | 1/20/2021 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 862 | 2021.01.25 Email from Zorn, RE: Follow-up | GENV-00247295–GENV-00247296 | | | 1/25/2021 | | F, H, R, 403, 408, MIL | Hearsay; Foundation; 403 |
| 863 | mRNA Vaccine Maker Has Begun First Human Trial of a Fully Made-in-Canada Vaccine | GENV-00013146–GENV-00013150 | | | 1/26/2021 | | A, F, H, R, 403, Time | Foundation |
| 864 | 2021 PL Tracker working 012321 Excel | MRNA-GEN-01575181–MRNA-GEN-01575181 | MRNA-GEN-01575181–MRNA-GEN-01575181 | | 1/26/2021 | Brackmann Exh 21 | R, 403, MIL | Hearsay; Foundation; 403 |
| 865 | Synthetic Construct HCV1146 Moderna (mRNA-1273) SARS-CoV-2 Vaccine Sequence, GenBank, https://www.ncbi.nlm.nih.gov/nuccore/OK120841.1 | GENV-01083077–GENV-01083078 | | | 1/28/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay |
| 866 | Providence Therapeutics. Letter to Prime Minister Trudeau | GENV-01096429–GENV-01096430 | | | 1/29/2021 | | A, F, H, R, 403, Time | Hearsay; Foundation; 403; relevance |
| 867 | 2021.02.02 Email from Li, RE: Spec meeting for 351 variant | MRNA-GEN-00556478–MRNA-GEN-00556480 | | | 2/2/2021 | Li Deposition _Ex 14 | F, H, R, 403, 701, 702 | Foundation; Hearsay |
| 868 | Evidence 014, Canada House of Commons Standing Committee on Industry, Science and Technology | GENV-01093938–GENV-01093963 | | | 2/2/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay 403; Relevance |
| 869 | Evidence 015, Canada House of Commons Standing Committee on Industry, Science and Technology | GENV-01093964–GENV-01093991 | | | 2/4/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay 403; Relevance |
| 870 | Operation Funding Memo - Vaccines - Pfizer Moderna Doses | HHS-0000414–HHS-0000416 | HHS-0000414–HHS-0000416 | | 2/4/2021 | Johnson Exh 4 | F, H, R, 403 | Foundation; Hearsay 403; Relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 871 | 2021.02.05 Email from Mai, Version with Full Appendix | MRNA-GEN-01482027–MRNA-GEN-01482027 | | | 2/5/2021 | Brackmann Deposition_Ex 09 | F, H, R, 403, 106 | Foundation; Hearsay 403 |
| 872 | February Board - LRP Refresh - Pre-read_Full Appendix | MRNA-GEN-01482088–MRNA-GEN-01482120 | MRNA-GEN-01482088–MRNA-GEN-01482120 | | 2/5/2021 | Brackmann Exh 10 | F, H, R, 403, MIL | Foundation; Hearsay 403 |
| 873 | 2021.02.11 Email from Smith, RE: Spec meeting for 351 variant | MRNA-GEN-01278947–MRNA-GEN-01278949 | | | 2/11/2021 | Parsons Deposition_Ex 38 | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 874 | "Report on the Deliberation Results – Comirnaty Intramuscular Injection," JapanPharmaceutical Evaluation Division, Pharmaceutical Safety and Environmental Health Bureau, Ministry of Health, Labor and Welfare, February 12, 2021, available at https://www.pmda.go.jp/files/000243206.pdf | GENV-01081403–GENV-01081487 | | | 2/12/2021 | | A, F, H, R, 403, MIL, Time | Foundation; Hearsay 403 |
| 875 | Partnering, IP, & Competition | MRNA-GEN-01242640–MRNA-GEN-01242681 | MRNA-GEN-01242640–MRNA-GEN-01242681 | | 2/16/2021 | | F, H, R, 403 | Foundation; Hearsay 403; Relevance |
| 876 | Evidence 018, Canada House of Commons Standing Committee on Industry, Science and Technology | GENV-01094018–GENV-01094041 | | | 2/18/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay 403; Relevance |
| 877 | S.A. Meo et al., COVID-19 Vaccines: Comparison of Biological, Pharmacological Characteristics and Adverse Effects of Pfizer/BioNTech and Moderna Vaccines, 25 Eur. Rev. Med. Pharmacol. Sci. 1663 (2021) | GENV-00962608–GENV-00962614 | | | 2/21/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403; Relevance |
| 878 | Henrickson et al., Density Matching Multi-Wavelength Analytical Ultracentrifiugation to Measure Drug Loading of Lipid Nanoparticle Formulations, 15 ACS NANO 5068 (2021) | GENV-00962418–GENV-00962426 | GENV-00962418–GENV-00962426 | | 2/22/2021 | Prud'homme Exh 13 | F, H, R, 403, 701, 702 | Foundation; Hearsay 403; Relevance |
| 879 | PD-REP-0436 mRNA 1273 PNL PEG Screen Interim Stability Report | MRNA-GEN-00736354–MRNA-GEN-00736358 | MRNA-GEN-00736354–MRNA-GEN-00736358 | | 2/22/2021 | Parsons Exh 29; Smith Exh 15 | F, H, R, 403, 701, 702 | Foundation; Hearsay 403; Relevance |
| 880 | RE: [EXTERNAL] From NYT/Europe | HHS-0005634–HHS-0005638 | | | 2/22/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 881 | 2021.02.22 Email from Dahiya, Cover letter for Genevant Letter | MRNA-GEN-02658521–MRNA-GEN-02658521 | MRNA-GEN-02658521–MRNA-GEN-02658521 | | 2/22/2021 | Bennett Exh 4 (2024.07.12) | F, H, R, 403, 106, 408, MIL, Time | Foundation; Hearsay 403; Relevance |
| 882 | Notice Letter to DoD re Genevant | MRNA-GEN-02658522–MRNA-GEN-02658523 | MRNA-GEN-02658522–MRNA-GEN-02658523 | | 2/22/2021 | Bennett Exh 5 (2024.07.12) | F, H, R, 403, 408, MIL, Time | Hearsay; 403 |
| 883 | 2021.02.22 Email from Dahiya, Infringement assertion letter received from Genevant | MRNA-GEN-02658527–MRNA-GEN-02658527 | MRNA-GEN-02658530–MRNA-GEN-02658530 | | 2/22/2021 | Bennett Exh 6 (2024.07.12) | F, H, R, 403, 106, 408, MIL, Time | Hearsay; 403 |
| 884 | U.S. 10,925,935 | MRNA-GEN-02587813–MRNA-GEN-02588117 | | | 2/23/2021 | | R, 403, Time | Hearsay; 403 |
| 885 | Appeal No. 20-2329, D.I. 21 Moderna's Non-Confidential Brief | | | | 2/23/2021 | | F, H, R, 403, 701, 702, MIL | Hearsay; 403 |
| 886 | Evidence 020, Canada House of Commons Standing Committee on Industry, Science and Technology | GENV-01094042–GENV-01094067 | | | 2/25/2021 | | A, F, H, R, 403, Time | Hearsay; 403; Foundation |
| 887 | 2021.03.05 Email from Brito, RE: Lipid Composition Pivot in Preclinical Production | MRNA-GEN-01602599–MRNA-GEN-01602612 | | | 3/5/2021 | Hassett Deposition (4/26/2024)_Exs 16 and 17 | F, H, R, 403, 701, 702, Time | Hearsay; 403; Foundation |
| 888 | Ryan Cross, "Without these lipid shells, there would be no mRNA vaccines for COVID-19," C&EN (March 6, 2021), available at https://cen.acs.org/pharmaceuticals/drug-delivery/Without-lipid-shells-mRNA-vaccines/99/i8. | MRNA-GEN-02680387–MRNA-GEN-02680394 | MRNA-GEN-02680387–MRNA-GEN-02680394 | | 3/6/2021 | | F, H, R, 403, 701, 702, Time | Hearsay; 403; Foundation |
| 889 | Tim Loh, "Lipids Are Delivering the Vaccine Revolution," Bloomberg (March 6, 2021), available at https://www.bloomberg.com/news/newsletters/2021-03-06/lipids-are-delivering-the-vaccine-revolution. | | | | 3/6/2021 | | A, F, H, R, 403, 701, 702, Time | Hearsay; 403; Foundation |
| 890 | 2021.03.12 Email from Zorn, Follow Up | GENV-00247243–GENV-00247243 | | | 3/12/2021 | | F, H, R, 403, 408, 106, MIL | Hearsay; 403; Foundation |
| 891 | Chem-Method 45, Identification and Quantitation of PEG 2000 DMG, Cholesterol, SM-102 and DSPC in Moderna Vaccine, v2 AUSTRALIAN GOVERNMENT DEPARTMENT OF HEALTH AND AGED CARE THERAPEUTIC GOODS ADMINISTRATION (2021) | GENV-01087477–GENV-01087487 | | | 3/12/2021 | | A, F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 892 | 2021.03.17 Email from Dahiya, RE: Follow Up | GENV-00247330–GENV-00247331 | | | 3/17/2021 | | F, H, R, 403, 408, MIL | Hearsay; 403; Foundation; Relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 893 | Moderna Announces Shipment of 100 Millionth Dose of Its COVID-19 Vaccine to the U.S. Government (Mar. 29, 2021), https://investors.modernatx.com/news/news-details/2021/Moderna-Announces-Shipment-of-100-Millionth-Dose-of-its-COVID-19-Vaccine-to-the-U.S.-Government/default.aspx | GENV-01012226–GENV-01012228 | | | 3/29/2021 | | F, H, R, 403, 404, MIL | Hearsay; Foundation; 403 |
| 894 | 2021.04.02 Email from Parks, Re: CDC/BARDA/Moderna Sync | MRNA-GEN-01206789–MRNA-GEN-01206795 | | | 4/2/2021 | | F, H, R, 403, 106, Time | Hearsay; 403; Foundation; Relevance |
| 895 | FACT SHEET FOR HEALTHCARE PROVIDERS ADMINISTERING VACCINE (VACCINATION PROVIDERS) EMERGENCY USE AUTHORIZATION (EUA) OF THE MODERNA COVID-19 VACCINE | MRNA-GEN-01206800–MRNA-GEN-01206823 | | | 4/2/2021 | | | Hearsay; 403; Foundation; Relevance |
| 896 | 2021.04.05 Email from Zorn, RE: Follow Up | GENV-00247327–GENV-00247329 | GENV-00247481–GENV-00247483 | | 4/5/2021 | Zorn Exh 4 | F, H, R, 403, 408, MIL | Hearsay; 403; Foundation; Relevance |
| 897 | 2021.04.06 Email from Dahiya, Re: Follow Up | MRNA-GEN-01758810–MRNA-GEN-01758813 | | | 4/6/2021 | Francis Deposition (5/22/2024)_Ex 37 | F, H, R, 403, 408, MIL | Hearsay; Foundation; 403 |
| 898 | Fundamentals of LNP Assembly 2021 Q2 Deep Dive | MRNA-GEN-00847263–MRNA-GEN-00847338.002 | | | 4/7/2021 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 899 | Heterogeneity Meeting Update 31JUL2019 | MRNA-GEN-00736872–MRNA-GEN-00736879.001 | MRNA-GEN-00736872–MRNA-GEN-00736879 | | 4/12/2021 | Schariter Exh 5; Prud'homme Exh 8 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 900 | FederalCOVID-19Response_FundingMemo_Pfizer_Moderna_04202021.pdf | HHS-0000403– | | | 4/20/2021 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 901 | 2021.04.23 Email from Brader, RE: Encapsulation Assay | MRNA-GEN-01602970–MRNA-GEN-01602971 | | | 4/23/2021 | Li Deposition _Ex 19 | F, H, R, 403, 701, 702, 106 | Hearsay; Foundation; 403 |
| 902 | Koitabashi et al., Acidic pH-induced changes in lipid nanoparticle membrane packing, Biomembranes 1863 (8) (2021) | GENV-01082522–GENV-01082529 | | | 4/24/2021 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403 |
| 903 | 2021.04.27 Email from Lam, PEG post-insertion - historical data | GENV-00318410–GENV-00318410 | GENV-00318410–GENV-00318410 | | 4/27/2021 | Lam Exh 21 | F, H, R, 403, 701, 702, 106 | Hearsay; Foundation; 403 |
| 904 | Assay for % Encapsulation, TRC | MRNA-GEN-00509097–MRNA-GEN-00509110.003 | | | 4/27/2021 | | F, H, R, 403, 701, 702, 106 | Foundation; 403; Relevance |
| 905 | Platform Technology MEMORANDUM, infectious disease | MRNA-GEN-00537952–MRNA-GEN-00537977 | | | 4/27/2021 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 906 | 2022.04.27 Email from Francis, RE: BoD - competitive landscape overview - draft | MRNA-GEN-02409287–MRNA-GEN-02409288 | | | 4/27/2021 | | F, H, R, 403, 106, Time | Hearsay; Foundation; 403 |
| 907 | Competitive Landscape review_04.28.21 (select slides) | MRNA-GEN-02409289–MRNA-GEN-02409312 | | | 4/27/2021 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 908 | 2021.04.28 Email from Rice to Pete Zorn, Subject: Revised Term Sheet) | GENV-00482471–GENV-00482471 | | | 4/28/2021 | | F, H, R, 403, 106, 408, MIL | Hearsay; Foundation; 403 |
| 909 | COVID-19 vaccine maker Providence says it's leaving Canada after calls for more federal support go unanswered | GENV-01096887–GENV-01096894 | | | 4/30/2021 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 910 | 2021.04.30 Email from Francis, FW: Competitive Landscape Review - pre-read | MRNA-GEN-01578471–MRNA-GEN-01578471 | MRNA-GEN-01578471–MRNA-GEN-01578471 | | 4/30/2021 | Francis Deposition (5/22/2024)_Ex 41 | F, H, R, 403, 106 | Foundation; Hearsay; 403 |
| 911 | Competitive Landscape review_04.23.21 (final) | MRNA-GEN-01578472–MRNA-GEN-01578521 | | | 4/30/2021 | Francis Deposition (5/22/2024)_Ex 41(a) | F, H, R, 403 | Foundation; Hearsay; 403 |
| 912 | Antonios O. Aliprantis et al., A phase 1, randomized, placebo-controlled study to evaluate the safety and immunogenicity of an mRNA-based RSV prefusion F protein vaccine in healthy younger and older adults," Human Vaccines & Immunotherapeutics, October 2020 | GENV-00961849–GENV-00961862 | | | 5/4/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 913 | Covid-19 Vaccine Moderna epar Public Assessment Report | MRNA-GEN-00680127–MRNA-GEN-00680295 | | | 5/10/2021 | Jeng Exh 9 | F, H, R, 403 | Foundation; Hearsay; 403 |
| 914 | Zhang et al., Assessing the Heterogeneity Level in Lipid Nanoparticles for siRNA Delivery: Size-Based Separation, Compositional Heterogeneity, and Impact on Bioperformance , 10 Molecular Pharmaceutics 397 (2012) | MRNA-GEN-01246851–MRNA-GEN-01246857 | | | 5/13/2021 | | F, H, R, 403, 701, 702, 106, Time | Foundation; Hearsay; 403 |
| 915 | Adachi et al., From Antisense RNA to RNA Modification: Therapeutic Potential of RNA-Based Technologies, 9 Biomedicines 550 (2021) | GENV-01086871–GENV-01086897 | | | 5/14/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 916 | 2021.05.19 Email from Dahiya, RE: Forbes Request/LNP Article | MRNA-GEN-01759159–MRNA-GEN-01759161 | | | 5/19/2021 | | F, H, R, 403, 404 | Foundation; Hearsay; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 917 | 2021.05.21 Email from Kramarczyk, RE: N:P ratio for late stage RSV and Flu | MRNA-GEN-01256981–MRNA-GEN-01256983 | MRNA-GEN-01256981–MRNA-GEN-01256983 | | 5/24/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 918 | PT-MEMO-0004 Rare Disease and Metabolic Liver Delivery Technology_v1 | MRNA-GEN-00538896–MRNA-GEN-00538962 | | | 5/24/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 919 | Han-Soo, ST Pharm Begins Developing Korea's 1st LNP-based mRNA Covid-19 Vaccine, Korea Biomedical News (2021) (GENV-01082436) | GENV-01082436–GENV-01082438 | GENV-01082436–GENV-01082438 | | 6/1/2021 | | A, F, H, R, 403 | Foundation; Hearsay; 403 |
| 920 | ST Pharm begins developing Korea's 1st LNP-based mRNA Covid-19 vaccine | GENV-00013143–GENV-00013145 | GENV-00013143–GENV-00013145 | | 6/1/2021 | | A, F, H, R, 403, Dupe | Foundation; Hearsay; 403 |
| 921 | 2021.06.02 Email from Collier, mRNA 1273 LNP w/ PEG | MRNA-GEN-00681069–MRNA-GEN-00681069 | | | 6/2/2021 | Parsons Deposition_Ex 30 | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 922 | White House, FACT SHEET: Biden-Harris Administration Unveils Strategy for Global Vaccine Sharing, Announcing Allocation Plan for the First 25 Million Doses to be Shared Globally (June 3, 2021) | GENV-01086626–GENV-01086628 | GENV-01086626–GENV-01086628 | | 6/3/2021 | | F, H, R, 403, Time | Foundation; Hearsay; 403 |
| 923 | 2021.06.04 Email from Zuckerman, Re: quick question on this language in bold, thanx | MRNA-GEN-01654918–MRNA-GEN-01654922 | MRNA-GEN-01654918–MRNA-GEN-01654922 | | 6/4/2021 | Hoge Exh 18 | F, H, R, 403, 401, 404 | Foundation; Hearsay 403; Relevance |
| 924 | FW: [Non-DoD Source] USG Permission to Export (UNCLASSIFIED//FOUO) | HHS-0005677–HHS-0005678 | | | 6/8/2021 | | F, H, R, 403, 106, Time | Foundation; Hearsay 403; Relevance |
| 925 | KO notice to Moderna_Canadian sale exports_8June21.pdf | HHS-0005679–HHS-0005679 | | | 6/8/2021 | | F, H, R, 403, Time | Foundation; Hearsay 403 |
| 926 | "Stephen Hoge, MD '03: Turns out, designing a COVID vaccine was easy," UCSF Alumni, available at https://alumni.ucsf.edu/stories/stephen-hoge. | GENV-00962447–GENV-00962450 | | | 6/9/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403; Relevance |
| 927 | CureVac Provides Update on Phase 2b/3 Trials of First-Generation COVID-19 Vaccine Candidate, CVnCoV, CureVac (June 16, 2021), available at https://www.curevac.com/wpcontent/uploads/2021/06/20210616_PR-CV_Update-on-Phase-2b-3-Clinical-Trial-HERALD_Final.pdf | | | | 6/16/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay 403; Relevance |
| 928 | Moderna CEO Stephane Bancel in Conversation with Newsweek CEO Dev Pragad | GENV-01013112–GENV-01013128 | | | 6/17/2021 | | A, F, H, R, 403, 106, Q, 401, 404, Time | Foundation; Hearsay 403; Relevance |
| 929 | 2021.06.25 Email from Parsons | MRNA-GEN-00683009–MRNA-GEN-00683009 | | | 6/25/2021 | Parsons Deposition_Ex 21 | R, 403, Time | Foundation; Hearsay 403; Relevance |
| 930 | 2021.06.30 Email from Dahiya, RE: Proposal | GENV-00247321–GENV-00247322 | GENV-00247321–GENV-00247322 | | 6/30/2021 | Zorn Exh 12 | F, H, R, 403, 408, MIL, Time | Foundation; Hearsay 403 |
| 931 | Brader et al., Encapsulation state of messenger RNA inside lipid nanoparticles, Biophysical Journal (2021) | GENV-01082104–GENV-01082116 | | | 7/6/2021 | Prud'homme Deposition _Ex 22 | F, H, R, 403, 701, 702 | Foundation; Hearsay |
| 932 | PD-REP-0294 SM-102 Vaccine Platform Composition Development Report | MRNA-GEN-00539393–MRNA-GEN-00539421 | MRNA-GEN-00539393–MRNA-GEN-00539421 | | 7/28/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 933 | 2021.07.29 Email from Smith, RE: 1273 0.1 mg/ml stability | MRNA-GEN-00967984–MRNA-GEN-00967985 | | | 7/29/2021 | Parsons Deposition_Ex 28 | F, H, R, 403, 701, 702, 106, Time | Foundation; Hearsay 403 |
| 934 | PD-REP-0443 Version: 1.0, mRNA-1273 mRNA and PEG Concentration DOE Development Report | MRNA-GEN-00967986–MRNA-GEN-00968010 | MRNA-GEN-00967986–MRNA-GEN-00968010 | | 7/29/2021 | Parsons Exh 28(a) | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 935 | Re: CTA with SA | HHS-0005450–HHS-0005453 | | | 8/2/2021 | | F, H, R, 403, Time | Foundation; Hearsay 403 |
| 936 | 2021.08.10 Email from Li, RE: 1273 phase separation insights | MRNA-GEN-01281871–MRNA-GEN-01281872 | | | 8/10/2021 | Schariter Deposition _Ex 11 | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 938 | Nathan Vardi, Covid's Forgotten Hero: The Untold Story Of The Scientist Whose Breakthrough Made The Vaccines Possible | GENV-00963693–GENV-00963715 | | | 8/17/2021 | Bancel Deposition_Ex 3 | F, H, R, 403, 701, 702, 404, 401 | Foundation; Hearsay 403 |
| 939 | 2021.08.18 Email from Brader, 5C DP phase separation - slides | MRNA-GEN-00560082–MRNA-GEN-00560082 | | | 8/18/2021 | | F, H, R, 403, 701, 702, 106, Time | Foundation; Hearsay |
| 940 | 2021.08.18 phase separation & physica instability discussion | MRNA-GEN-00560083–MRNA-GEN-00560101.002 | MRNA-GEN-00560083–MRNA-GEN-00560101 | | 8/18/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 941 | 2021 Long Range Plan - pre-read (LRP2021 presentation materials) | MRNA-GEN-01320828–MRNA-GEN-01321012 | | | 8/27/2021 | Brackmann Deposition_Ex 11 | F, H, R, 403, MIL | Foundation; Hearsay 403 |
| 942 | CNBC, A race against Covid: How Moderna and Pfizer-BioNTech developed vaccines in record time (Aug. 27, 2021) | GENV-00961822–GENV-00961824 | GENV-00961822–GENV-00961824 | | 8/27/2021 | | A, F, H, R, 403 | Foundation; Hearsay 403 |
| 943 | Moderna's path to vaccine innovation: A talk with CEO Stephane Bancel | GENV-01003399–GENV-01003408 | | | 8/27/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403; Relevance |
| 944 | Messenger RNA: The Outsiders Strike Back | GENV-01009111–GENV-01009230 | | | 9/1/2021 | | F, H, R, 403, 701, 702, T, 404, Time | Foundation; Hearsay 403; Relevance |

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 945 | COA-0356 Lot 5005919001 | MRNA-GEN-00823114–MRNA-GEN-00823115 | | | 9/8/2021 | | | Foundation; Hearsay 403; Relevance |
| 946 | 2021.09.14 Email from Zorn, RE: Proposal; Notification of Patent Publications | GENV-00247477–GENV-00247479 | | | 9/14/2021 | | F, H, R, 403, 408, MIL | Foundation; Hearsay |
| 947 | Dolgin, The Tangled History of mRNA Vaccines, Nature, vol. 597, pp. 318-324 (Sept. 2021) | ALNY-01747959–ALNY-01747965 | | | 9/14/2021 | Porter Exh 7 | F, H, R, 403, 701, 702, Time | Foundation |
| 948 | Northern RNA and Providence Therapeutics Announce Multi-year Agreement | GENV-01095863–GENV-01095868 | | | 9/14/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay 403; Relevance |
| 949 | Fundamentals and Metrics Q2 Deep Dive (May 29, 2020) | MRNA-GEN-00540686–MRNA-GEN-00540770.009 | MRNA-GEN-00540686–MRNA-GEN-00540770 | | 9/28/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403; Relevance |
| 950 | 2018_015_Process _ Update 18 July | MRNA-GEN-00629303–MRNA-GEN-00629353 | MRNA-GEN-00629303–MRNA-GEN-00629353 | | 9/30/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 951 | 2021.10.01 Email from Parsons | MRNA-GEN-00823502–MRNA-GEN-00823502 | | | 10/1/2021 | Parsons Deposition_Ex 11 | | Foundation; Hearsay 403 |
| 952 | BioNTech, BioNTech Expands Clinical Oncology Portfolio with First Patient Dosed in Phase 2 Trial of mRNA-based Individualized Immunotherapy BNT122 in Colorectal Cancer Patients (Oct. 1, 2021) | GENV-00963825–GENV-00963826 | | | 10/1/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay 403 |
| 953 | Carlos E. Carpio, Ioana A. Coman, Oscar Sarasty, Manuel Garcia, "COVID-19 Vaccine Demand and Financial Incentives," Applied Health Economics and Health Policy, Volume 19, October 5, 2021, available at https://link.springer.com/content/pdf/10.1007/s40258-021-00687-9.pdf | GENV-01079990–GENV-01080002 | MRNA-GEN-02693232–MRNA-GEN-02693244 | | 10/5/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403; Relevance |
| 954 | New Delivery Technologies (Jan. 22, 2019) | MRNA-GEN-00499553–MRNA-GEN-00499646 | | | 10/5/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403; Relevance |
| 955 | Yuta Suzuki, Hiroshi Ishihara, "Difference in the lipid nanoparticle technology employed in three approved siRNA (Patisiran) and mRNA (COVID-19 vaccine) drugs," Drug Metabolism and Pharmacokinetics, October 10, 2021 | GENV-01081946–GENV-01081953 | | | 10/10/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403 |
| 956 | How Moderna nearly lost the race to develop a Covid-19 vaccine | GENV-01009758–GENV-01009763 | | | 10/26/2021 | | A, F, H, R, 403, 404, MIL, Time | Foundation; Hearsay 403; Relevance |
| 957 | Selection of a novel lipid for IM delivery 20June2016 - Final | MRNA-GEN-00479137–MRNA-GEN-00479192.003 | | | 11/1/2021 | | F, H, R, 403, 701, 702, | Foundation; Hearsay 403; Relevance |
| 958 | Xiujuan Jia et al., Enabling online determination the size-dependent RNA content of lipid nanoparticle-based RNA formulations, B 1186 J. CHROMATOGRAPHY (2021) | GENV-01088127–GENV-01088135 | | | 11/1/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403 |
| 959 | Morais et al., The Critical Contribution of Pseudouridine to mRNA COVID-19 Vaccines, Frontiers in Cell and Developmental Biology 9: 1-9 (2021) | MRNA-GEN-02683594–MRNA-GEN-02683602 | MRNA-GEN-02683594–MRNA-GEN-02683602 | | 11/1/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403 |
| 960 | 2021.11.08 Email from Hassett, FW: IM NHP data summary? | MRNA-GEN-01603321–MRNA-GEN-01603322 | | | 11/8/2021 | Benenato Deposition_Ex 13 | F, H, R, 403, 106, Time | Foundation; Hearsay 403 |
| 961 | November 8, 2021 Summary Basis for Regulatory Action - Comirnaty | ALNY-00914216–ALNY-00914245 | | | 11/8/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403 |
| 962 | SR16-011F CMV MC3 vs SM102 NHP Summary Results | MRNA-GEN-01603378–MRNA-GEN-01603405 | MRNA-GEN-01603378–MRNA-GEN-01603405 | | 11/8/2021 | Benenato Exh 14 | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 963 | 2021.11.09 Email from Stein, RE: siRNA in LNP | MRNA-GEN-01444698–MRNA-GEN-01444699 | | | 11/9/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 964 | 2021.11.09 Email from Stein, RE: siRNA in LNP II | MRNA-GEN-01444709–MRNA-GEN-01444710 | | | 11/9/2021 | Benenato Deposition_Ex 22 | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403 |
| 965 | Lipid-encapsulated mRNA delivery of a monoclonal antibody with neutralizing activity against Chikungunya virus: a phase 1 trial | MRNA-GEN-01444712–MRNA-GEN-01444748 | | | 11/9/2021 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay 403 |
| 966 | Meredith Packer et al., A novel mechanism for the loss of mRNA activity in lipid nanoparticle delivery systems, 12 NATURE COMMUNICATIONS (2021) | MRNA-GEN-02689119–MRNA-GEN-02689129 | | | 11/16/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 967 | Lipid Nanoparticles (LNPs) DRAFT 102221_KB | MRNA-GEN-01068552–MRNA-GEN-01068632.081 | | | 11/29/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 968 | 2021.11.29 Email from Jadhav, FW: [External] Pfizer Vaccine formulation | ALNY-03637515–ALNY-03637515 | ALNY-03637515–ALNY-03637515 | | 11/29/2021 | Bossone Exh 36 | F, H, R, 403, 701, 702, 106, Time | Foundation; Hearsay 403 |
| 969 | HPLC_CAD Sequence:20210125_HCD_SM102_BWS14303 | MRNA-GEN-00540968–MRNA-GEN-00540991 | | | 12/1/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |

Arbutus Biopharma Corp. et al. v. Moderna Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 970 | PD-REP-0205 Process History Report | MRNA-GEN-00629940–MRNA-GEN-00629948 | MRNA-GEN-00629940–MRNA-GEN-00629948 | | 12/1/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 971 | Moderna TX, Inc. v. Arbutus Biopharma Corporation, 18 F.4th 1364 (Fed. Cir. 2021) | | | | 12/1/2021 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Foundation; Hearsay 403 |
| 972 | ModernaTX, Inc. v. Arbutus Biopharma Corp., 18 F.4th 1352 (Fed. Cir. 2021) | | MRNA-GEN-02683463–MRNA-GEN-02683481 | | 12/1/2021 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; Foundation |
| 973 | 2019Q4 Product Characterization and Process Consistency Whitepaper PT-DDWP-0058 | MRNA-GEN-01404411–MRNA-GEN-01404463 | MRNA-GEN-01404411– | | 12/2/2021 | Schariter Exh 14; Prud'homme Exh 23 | F, H, R, 403, 701, 702 | Hearsay; Foundation |
| 974 | Product Characterization and Process Consistency Q3 Deep Dive | MRNA-GEN-01398403–MRNA-GEN-01398520 | MRNA-GEN-01398403–MRNA-GEN-01398520 | | 12/2/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 975 | MF# 19622 - 2.6.6 Toxicology Written Summary | MRNA-GEN-00541170–MRNA-GEN-00541207 | MRNA-GEN-00541170–MRNA-GEN-00541207 | | 12/6/2021 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 976 | New Vintage 2021 Population Estimates Available for the Nation, States and Puerto Rico | GENV-01095845–GENV-01095850 | | | 12/21/2021 | | A, F, H, R, 403, Time | Foundation; Hearsay 403 |
| 977 | U.S. Food & Drug Administration, BLA Approval (Jan. 31, 2022) | GENV-00961693–GENV-00961703 | GENV-00961693–GENV-00961703 | | 1/3/2022 | | | Hearsay; Foundation; 403; Relevance |
| 978 | AZ Milestone 2 Report | MRNA-GEN-01330648–MRNA-GEN-01330690 | | | 1/6/2022 | | F, H, R, 403, Daubert, 401 | Foundation; Hearsay |
| 979 | 2022.01.12 Email from Zorn, RE: Exclusive v non-exclusive | GENV-00262513–GENV-00262517 | | | 1/12/2022 | Zorn Exh 13 | F, H | Foundation; Hearsay; 403 |
| 980 | David Heath, Longshot – The Inside Story of the Race for a COVID-19 Vaccine, (New York: Center Street Publishing, January 18, 2022) | | | | 1/18/2022 | | F, H, R, 403, 404, MIL, ID, Time | Foundation; Hearsay; 403 |
| 981 | Gebre et al., Optimization of non-coding regions for a non-modified mRNA COVID-19 vaccine, Nature, vol. 601, pp. 410–14 (Jan. 2022) | GENV-00963856–GENV-00963873 | | | 1/20/2022 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 982 | 20191211_CL_Rapid Vaccine Manufacturing Platform | MRNA-GEN-00615860–MRNA-GEN-00615867 | | | 1/21/2022 | | F, H, R, 403, 701, 702 | Foundation; Hearsay 403 |
| 983 | 2022.01.21 Email from Parsons, FW: One More Request Please for EC | MRNA-GEN-00615852–MRNA-GEN-00615855 | | | 1/21/2022 | Parsons Deposition_Ex 10 | F, H, R, 403, 701, 702, 106 | Foundation; Hearsay 403 |
| 984 | 2022.01.22 Email from Harrington, RE: Health Canada Opening Presentation Meeting | MRNA-GEN-00615868–MRNA-GEN-00615869 | | | 1/22/2022 | | F, H, R, 403, 106, Time | Foundation; Hearsay; 403 |
| 985 | Health Canada Opening Presentation | MRNA-GEN-00615870–MRNA-GEN-00615903.018 | | | 1/22/2022 | | F, H, R, 403, 701, 702 | Foundation; Hearsay; 403 |
| 986 | Moderna Inc. Press Release, https://investors.modernatx.com/news/news-details/ 2020/Moderna-Announces-Progress-in-Prophylactic-Vaccines-Modality-with-CMVVaccine-Phase-2-Study-Data-Now-Expected-in-Third-Quarter-2020-and-Expands-Investment-in-This-Core-Modality-with-Three-New-Development-Candidates/default.aspx (Feb. 2020) | GENV-00962617–GENV-00962619 | | | 2/10/2022 | | F, H, R, 403, 404, MIL, Time | Foundation; Hearsay; 403 |
| 987 | Semple et al., Lipid Nanoparticle Delivery Systems to Enable mRNA-Based Therapeutics, Pharmaceutics, vol. 14, no. 2, pp. 1-23 (2022) | GENV-00963636–GENV-00963658 | GENV-00245904–GENV-00245926 | | 2/11/2022 | | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 988 | Pollard and Bijer, A guide to vaccinology: from basic principle to new developments, Nature Reviews Immunology 21:83-100 (2021) | MRNA-GEN-01446508–MRNA-GEN-01446525 | MRNA-GEN-01446508–MRNA-GEN-01446525 | | 2/15/2022 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403; Relevance |
| 989 | Jan 2024-Q1 2025 US Mapping Workbook.xlsx | MRNA-GEN-02700204–MRNA-GEN-02700204 | | | N/A | Parsons Exh 20 | | Hearsay; Foundation; 403; Relevance |
| 990 | TD Update Process Next Steps (March 12, 2020) | MRNA-GEN-00541656–MRNA-GEN-00541706.005 | | | 2/18/2022 | | F, H, R, 403, 701, 702 | |
| 991 | Kremsner et al., Efficacy and safety of the CVnCoV SARS-CoV-2 mRNA vaccine candidate in ten countries in Europe and Latin America (HERALD): a randomised, observer-blinded, placebocontrolled, phase 2b/3 trial, The Lancet 22: 329-340 (2021). | MRNA-GEN-02682561–MRNA-GEN-02682573 | MRNA-GEN-02682561–MRNA-GEN-02682573 | | 2/21/2022 | Meulien Exh 17 | F, H, R, 403, 701, 702, Time | Foundation; Hearsay; 403 |
| 992 | 2022.03.03 Email from Dahiya, RE: [URL Verdict: Neutral][Non-DoD Source] Media inquiries | MRNA-GEN-02658647–MRNA-GEN-02658654 | MRNA-GEN-02658647–MRNA-GEN-02658654 | | 3/3/2022 | Bennett Exh 2 (2024.07.12) | F, H, R, 403, 404 | Hearsay; Foundation; 403; Relevance |
| 993 | 2022.03.07 Email from Dahiya, RE: [URL Verdict: Neutral][Non-DoD Source] Media inquiries | MRNA-GEN-02658663–MRNA-GEN-02658666 | | | 3/7/2022 | Bennett Depositions_Ex 08 (2024.07.12) | F, H, R, 403, 404, Time | Hearsay; Foundation; 403; Relevance |
| 994 | Overview of Canada's COVID-19 Economic Response Plan | GENV-01095877–GENV-01095920 | | | 3/16/2022 | | F, H, R, 403, Time | Hearsay; Foundation; 403; Relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 995 | 75A50120C00034 Mod P00012 Final 3-23-2022_signed | MRNA-GEN-00456257–MRNA-GEN-00456267 | MRNA-GEN-00456257–MRNA-GEN-00456267; MRNA-GEN-02439506–MRNA-GEN-02439516 | | 3/23/2022 | | | Hearsay; Foundation; 403 |
| 996 | COVID_FundingMemo_ASPR_ModernaPause_03252022_approved.pdf | HHS-0000397– | | | 3/25/2022 | | F, H, R, 403 | Foundation; Hearsay; 403 |
| 997 | Evidence 017, Canada House of Commons Standing Committee on Industry, Science and Technology | GENV-01093992–GENV-01094017 | | | 4/8/2022 | | A, F, H, R, 403 | Hearsay; Foundation; 403; Relevance |
| 998 | BARDA Funding Request Memo | HHS-0000391–HHS-0000396 | | | 4/12/2022 | | F, H, R, 403 | Foundation; Hearsay; 403 |
| 999 | Q2-Q3 2025 - Mapping Workbook.xlsx | MRNA-GEN-02700205–MRNA-GEN-02700205 | | | N/A | | | Foundation; Hearsay; 403 |
| 1000 | Alison August et al., "Safety and Immunogenicity of an mRNA-Based Human Metapneumovirus and Parainfluenza Virus Type 3 Combined Vaccine in Healthy Adults," Open Forum Infectious Diseases, May 2022, available at https://pmc.ncbi.nlm.nih.gov/articles/PMC9251669/pdf/ofac206.pdf | | | | 5/1/2022 | | F, H, R, 403, 701, 702, Time | |
| 1001 | 2022.05.03 Email from Powell, RE: Genevant/Arbutus patent assertion | MRNA-GEN-02658678–MRNA-GEN-02658682 | MRNA-GEN-02658671–MRNA-GEN-02658675 | | 5/3/2022 | Bennett Exh 9 (2024.07.12) | F, H, R, 403, Time | Hearsay; Foundation; 403; Relevance |
| 1002 | 1_CEPI_CfP2_Project Description draft for EC | MRNA-GEN-01069916–MRNA-GEN-01069953 | | | 5/5/2022 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 1003 | Moderna Draft BARDA Contract (3.30.20) | MRNA-GEN-02619873–MRNA-GEN-02619958 | | | 5/5/2022 | Bennett Depositions_Ex 14 (2024.05.20) | F, H, R, 403, Time | Hearsay; Foundation; 403; |
| 1004 | 05132022_ModernaPfizerBivalentBooster_signed.PDF | HHS-0000383– | | | 5/13/2022 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 1005 | FW: Letter of Contemplation - New Moderna Contract for COVID Vaccines | MRNA-GEN-02614177–MRNA-GEN-02614183 | | | 5/21/2022 | Thomas Deposition_Ex 17 | Time | Hearsay; Foundation; 403; Relevance |
| 1006 | Meredith Packer Bio, Session II: Impact of Impurities and Excipients on Critical Quality Attributes (https://ondemand.casss.org/b/sp/meredith-packer-5825) | | | | 5/23/2022 | | A, F, H, R, 403, Time | Hearsay; Foundation; 403; Relevance |
| 1007 | Kevin Dunleavy, "The top 20 drugs by worldwide sales in 2021," Fierce Pharma, May 31, 2022, available at https://www.fiercepharma.com/special-reports/top-20-drugs-worldwide-sales-2021 | GENV-01081112–GENV-01081125 | | | 5/31/2022 | | A, F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 1008 | 2022.06.08 Email from Hilsky, USG pricing Proposal | MRNA-GEN-00900965–MRNA-GEN-00900965 | MRNA-GEN-00900965–MRNA-GEN-00900965 | | 6/8/2022 | Thomas Exh 19 | R, 403, 106 | Hearsay; Foundation; 403 |
| 1009 | Moderna RFP Letter - Solicitation W58P0522R0007 - Signed | MRNA-GEN-02614212–MRNA-GEN-02614214 | | | 6/8/2022 | Thomas Deposition_Ex 20(a) | Time | Hearsay; Foundation; 403; Relevance |
| 1010 | 2022.06.12 Email from Thomas, FW: Solicitation W58P0522R0007 - New Moderna Contract for COVID-19 Vaccines | MRNA-GEN-02614286–MRNA-GEN-02614288 | | | 6/12/2022 | Thomas Deposition_Ex 21 | R, 403, Time | Hearsay; Foundation; 403; Relevance |
| 1011 | Volume I - Technical Proposal W58P0522R0007 [6-12-22][signed] | MRNA-GEN-02614289–MRNA-GEN-02614364 | | | 6/12/2022 | Thomas Deposition_Ex 21(a) | Time | Hearsay; Foundation; 403; Relevance |
| 1012 | Randy Osborne, "Amvutta touts dosing advantage as Alnylam chalks FDA win; Onpattro facing bridge to far in 6MWT?" BioWorld, June 14, 2022 | GENV-01081402–GENV-01081402 | | | 6/14/2022 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403; Relevance |
| 1013 | 2022.06.16 Email from Ryan, RE: Solicitation W58P0522R0007 - New Moderna Contract for COVID-19 Vaccines (UNCLASSIFIED) | MRNA-GEN-02614493–MRNA-GEN-02614499 | | | 6/16/2022 | Thomas Deposition_Ex 22 | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403; Relevance |
| 1014 | 2022.06.22 Email from Ryan, RE: USG Response to Moderna Proposal 17 June 2022 (UNCLASSIFIED) | MRNA-GEN-02644974–MRNA-GEN-02644975 | | | 6/22/2022 | Thomas Deposition_Ex 23 | F, H, R, 403, 106, Time | Hearsay; Foundation; 403; Relevance |
| 1015 | Moderna Response to USG 6-17-22 communication [SR 6-21-22] | MRNA-GEN-02644976–MRNA-GEN-02644986 | | | 6/22/2022 | Hoge Deposition_Ex 50; Thomas Deposition_Ex 23(a) | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403; Relevance |
| 1016 | Feb 13, 2025 Office Action (17/792,554) | GENV-01087720–GENV-01087733 | | | 7/13/2022 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403; Relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1017 | Medjmedj et al.. In Cellulo and In Vivo Comparison of Cholesterol, Beta-Sitosterol and Dioleylphosphatidylethanolamine for Lipid Nanoparticle Formulation of mRNA. Nanomaterials (Basel). 2022 Jul 17;12(14):2446 | GENV-01088154–GENV-01088166 | | | 7/17/2022 | | F, H, R, 403, 701, 702, Time | Hearsay; Foundation; 403; Relevance |
| 1018 | 2022.07.20 Email from Kelly, RE: Notice of alleged patent infringement | MRNA-GEN-02658676–MRNA-GEN-02658677 | MRNA-GEN-02658683–MRNA-GEN-02658684 | | 7/20/2022 | Bennett Exh 10 (2024.07.12) | F, H, R, 403, 701, 702, MIL, Time | Hearsay; Foundation; 403; Relevance |
| 1019 | Hassett et al., Impact of lipid nanoparticle size on mRNA vaccine immunogenicity, Journal of Controlled Release 335 (2021) | MRNA-GEN-02390580–MRNA-GEN-02390589 | GENV-00246521–GENV-00246530 | | 7/26/2022 | Hassett Deposition (4/26/2024)_Ex 05 | Time | Hearsay; Foundation; 403; Relevance |
| 1020 | 3.2.S.2.2 Description of Manufacturing Process and Process Controls | MRNA-GEN-00038833–MRNA-GEN-00038843 | MRNA-GEN-00038833–MRNA-GEN-00038843 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1021 | BLA 125752 - 3.2.P.1 Description and Composition of the Drug Product - VV-QUAL-003679 eDMS Version: 2.0 | MRNA-GEN-00018487–MRNA-GEN-00018489 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1022 | BLA 125752 - 3.2.P.2 Pharmaceutical Development - VV-QUAL-003680 eDMS Version: 1.0 | MRNA-GEN-00018512–MRNA-GEN-00018515 | MRNA-GEN-00018512–MRNA-GEN-00018515 | | 7/27/2022 | Benenato Exh 15 | | Hearsay; Foundation; 403 |
| 1023 | BLA 125752 - 3.2.P.2 Pharmaceutical Development (Comparability) - VV-QUAL-006175 eDMS Version: 4.0 | MRNA-GEN-00040133–MRNA-GEN-00040220 | MRNA-GEN-00040133–MRNA-GEN-00040220 | | 7/27/2022 | Godshalk Exh 7 | | Hearsay; Foundation; 403 |
| 1024 | ModernaTX, Inc., 3.2.P.2.2 Drug Product, mRNA-1273, Document No. VV-QUAL-003681 eDMS, v.2.0 | MRNA-GEN-00018601–MRNA-GEN-00018625 | MRNA-GEN-00018601–MRNA-GEN-00018625 | | | Benenato Exh 16 | | Hearsay; Foundation; 403 |
| 1025 | BLA 125752 - 3.2.P.5.6 Justification of Specifications - VV-QUAL-003703 eDMS Version: 1.0 | MRNA-GEN-00021725–MRNA-GEN-00021802 | | | 7/27/2022 | Li Deposition _Ex 23 | | Hearsay; Foundation; 403 |
| 1026 | BLA 125752 - 3.2.P.8.1 Stability Summary and Conclusion - VV-QUAL-003711 eDMS Version: 1.0 | MRNA-GEN-00022068–MRNA-GEN-00022098 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1027 | BLA 125752 - 3.2.S.1.2 Structure (CX-024414) - VV-QUAL-003601 eDMS Version: 1.0 | MRNA-GEN-00031845–MRNA-GEN-00031848 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1028 | BLA 125752 - 3.2.S.2.2 Description of Manufacturing Process and Process Controls (mRNA-1273 LNP) - VV-QUAL-003659 eDMS Version: 1.0 | MRNA-GEN-00034354–MRNA-GEN-00034364 | MRNA-GEN-00034354–MRNA-GEN-00034364 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1029 | BLA 125752 - 3.2.S.2.5 Process Validation and/or Evaluation (mRNA-1273 LNP) - VV-QUAL-003663 eDMS Version: 2.0 | MRNA-GEN-00038982–MRNA-GEN-00039005 | MRNA-GEN-00038982–MRNA-GEN-00039005 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1030 | BLA 125752 - 3.2.S.2.5 Process Validation and/or Evaluation (LMX) - VV-QUAL-003638 eDMS Version: 1.0 | MRNA-GEN-00036175–MRNA-GEN-00036200 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1031 | BLA 125752 - 3.2.S.2.6 Manufacturing Process Development (mRNA-1273 LNP - Manufacturing History) - VV-QUAL-006121 eDMS Version: 2.0 | MRNA-GEN-00038969–MRNA-GEN-00038981 | MRNA-GEN-00038969–MRNA-GEN-00038981 | | 7/27/2022 | Thomas Exh 15 | | Hearsay; Foundation; 403 |
| 1032 | BLA 125752 - 3.2.S.2.6 Manufacturing Process Development (LMX) Comparability - VV-QUAL-006124 eDMS Version: 2.0 | MRNA-GEN-00039212–MRNA-GEN-00039282 | MRNA-GEN-00039212–MRNA-GEN-00039282 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1033 | BLA 125752 - 3.2.S.3.1 Elucidation of Structure and Other Characteristics (CX-024414) - VV-QUAL-003615 eDMS Version: 1.0 | MRNA-GEN-00032804–MRNA-GEN-00032867 | MRNA-GEN-00032804–MRNA-GEN-00032867 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1034 | BLA 125752 - 3.2.S.3.1 Elucidation of Structure and Other Characteristics (mRNA-1273 LNP) - VV-QUAL-003665 eDMS Version: 1.0 | MRNA-GEN-00034798–MRNA-GEN-00034821 | MRNA-GEN-00034798–MRNA-GEN-00034821 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1035 | BLA 125752 - 3.2.S.3.1 Elucidation of Structure and Other Characteristics (LMX) - VV-QUAL-003640 eDMS Version: 1.0 | MRNA-GEN-00036364–MRNA-GEN-00036380 | | | 7/27/2022 | Kramarczyk Deposition _Ex 04; Smith Deposition_Ex 24 | | Hearsay; Foundation; 403 |
| 1036 | BLA 125752 - 3.2.S.4.1 Specification (mRNA-1273 LNP) - VV-QUAL-003667 eDMS Version: 1.0 | MRNA-GEN-00034835–MRNA-GEN-00034835 | MRNA-GEN-00034835–MRNA-GEN-00034835 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1037 | BLA 125752 - 3.2.S.4.2 Analytical Procedures (mRNA-1273 LNP - Lipid ID, Lipid Content, Lipid Impurities) - VV-QUAL-003556 eDMS Version: 1.0 | MRNA-GEN-00034836–MRNA-GEN-00034844 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1038 | BLA 125752 - 3.2.S.4.5 Justification of Specification (mRNA-1273 LNP) - VV-QUAL-003672 eDMS Version: 1.0 | MRNA-GEN-00034975–MRNA-GEN-00035024 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1039 | BLA 125752 - 3.2.S.4.5 Justification of Specification (mRNA-1273 LNP) - VV-QUAL-003672 eDMS Version: 4.0 | MRNA-GEN-00039116–MRNA-GEN-00039168 | MRNA-GEN-00039116–MRNA-GEN-00039168 | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1040 | BLA 125752 - 3.2.S.4.5 Justification of Specification (LMX) - VV-QUAL-003647 eDMS Version: 1.0 | MRNA-GEN-00036592–MRNA-GEN-00036623 | MRNA-GEN-01800631–MRNA-GEN-01800662 | | 7/27/2022 | Benton Exh 5 | | Hearsay; Foundation; 403 |
| 1041 | COA-0571 dp-lot-7006520006-025j20a | MRNA-GEN-00021633–MRNA-GEN-00021636 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1042 | COA-0572 dp-lot-7006520007-025j20-2a | MRNA-GEN-00021637–MRNA-GEN-00021640 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1043 | COA-0598 dp-coa-7006520008-029k20a | MRNA-GEN-00021641–MRNA-GEN-00021644 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1044 | Second Amendment to the Chulalongkorn License | GENV-00023670–GENV-00023677 | GENV-00023670–GENV-00023677 | | 7/27/2022 | | F, H, R, 403, MIL, Daubert, 401 | Hearsay; Foundation; 403 |
| 1045 | SOP-1001 - Determination of Lipid Content, Purity, and Identity - VV-QUAL-006281 eDMS Version: 1.0 | MRNA-GEN-00021192–MRNA-GEN-00021217 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1046 | SOP-1142 Version: 3.0 - Analysis of mRNA purity | MRNA-GEN-00040573–MRNA-GEN-00040613 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1047 | 3.2.S.1.2 Structure (mRNA-1273 LNP), VV-QUAL-003656 eDMS Version: 1.0 | MRNA-GEN-01799027–MRNA-GEN-01799027 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1048 | 3.2.S.1.2 Structure (LMX), VV-QUAL-003630 eDMS Version: 1.0 | MRNA-GEN-01800082–MRNA-GEN-01800082 | | | 7/27/2022 | Fenton Deposition_Ex 07 | | Hearsay; Foundation; 403 |
| 1049 | BLA 125752 - 3.2.S.2.6 Manufacturing Process Development (LMX) Manufacturing History - VV-QUAL-006123 eDMS Version: 2.0 | MRNA-GEN-01802160–MRNA-GEN-01802169 | | | 7/27/2022 | | | Hearsay; Foundation; 403 |
| 1050 | COVID Committee Meeting Presentation | MRNA-GEN-02651410–MRNA-GEN-02651423 | | | 7/27/2022 | Hoge Deposition _Ex 44 | F, H, R, MIL, 403 | Hearsay; Foundation; 403 |
| 1051 | BLA 125752 - 3.2.P.2 Pharmaceutical Development (Comparability) - VV-QUAL-006175 eDMS Version: 2.0 | MRNA-GEN-00018626–MRNA-GEN-00018711 | | | 7/27/2022 | Parsons Exh 35 | | Hearsay; Foundation; 403 |
| 1052 | Moderna Doses Reconciliation 07262022_AP.xlsx | MRNA-GEN-01713148–MRNA-GEN-01713148 | | | 7/29/2022 | | F, H, R, 403 | Hearsay; Foundation; 403 |
| 1053 | "Novavax, Inc.'s (NVAX) CEO Stan Erck on Q2 2022 Results – Earnings Call Transcript," Seeking Alpha, August 8, 2022, available at https://seekingalpha.com/article/4531731-novavax-inc-s-nvax-ceo-stan-erck-on-q2-2022-results-earnings-call-transcript | GENV-01081292–GENV-01081316 | | | 8/8/2022 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 1054 | 2022.08.17 Email from Cheng, mRNA Competitive Landscape package | MRNA-GEN-02140760–MRNA-GEN-02140760 | MRNA-GEN-02140760–MRNA-GEN-02140760 | | 8/17/2022 | Francis Deposition (5/22/2024)_Exs 42 and 43 | 106, F, H, R, 403 | Foundation; Hearsay; 403 |
| 1055 | 2022.08.26 Email from Miller, RE: REVIEW NEEDED: Zika Final Report | MRNA-GEN-02502166–MRNA-GEN-02502167 | | | 8/26/2022 | | 106, F, H, R, 403, Time | Hearsay; Foundation |
| 1056 | BARDA mRNA-ZIKV- report_draft 2 | MRNA-GEN-02502168–MRNA-GEN-02502258 | | | 8/26/2022 | | F, H, R, 403 | Foundation; Hearsay; 403 |
| 1057 | ModernaTX, Inc. et al. v. Pfizer Inc. et al. , C.A. No. 1:22-cv-11378 (D. Mass. Aug. 26, 2022), ECF No. 1 | MRNA-GEN-02398966– | | | 8/26/2022 | | F, H, R, MIL, 403, Time | Hearsay; Foundation |
| 1058 | 2022.10.04 Email from Olsen, FW: **EUA 27073_Moderna COVID-19 Vaccine_ COA Compliance Issue_CBER | MRNA-GEN-01415818–MRNA-GEN-01415820 | | | 10/4/2022 | | 106, F, H, Q, R, 403, Time | Hearsay; Foundation |
| 1059 | Trollmann et al., mRNA lipid nanoparticle phase transition, 121 Biophysical J. 3927 (2022) | GENV-01083103–GENV-01083115 | | | 10/18/2022 | | F, H, 701, 702, R, 403, Time | Foundation; Hearsay; 403 |
| 1060 | COA-lot-7009622018-053F22A | MRNA-GEN-00040969–MRNA-GEN-00040972 | | | 10/24/2022 | | | Foundation; Hearsay; 403; Relevance |
| 1061 | COA-lot-7015222071-044H22A | MRNA-GEN-00042183–MRNA-GEN-00042186 | | | 10/24/2022 | | | Foundation |
| 1063 | "Third Quarter 2022 Financial Results," Alnylam, October 27, 2022, available at https://static.seekingalpha.com/uploads/sa_presentations/118/88118/original.pdf | GENV-01081813–GENV-01081844 | | | 10/27/2022 | | F, H, R, 403, Time | Foundation |
| 1064 | ONeil Trader, "Alnylam: Good Start for Amvuttra, Unanswered Regulatory Questions On Onpattro," Seeking Alpha, October 31, 2022 | GENV-01081325–GENV-01081328 | | | 10/31/2022 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 1065 | 2022.11.02 Email from Powell, RE: Genevant/Arbutus Litigation | MRNA-GEN-02658703–MRNA-GEN-02658703 | MRNA-GEN-02658703–MRNA-GEN-02658703 | | 11/2/2022 | Bennett Exh 11 (2024.07.12) | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 1066 | mRNA Vaccines a growing and complex IP landscape | GENV-01013362–GENV-01013370 | | | 11/10/2022 | | F, H, 701, 702, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 1067 | Fekete et al., Challenges and emerging trends in liquid chromatography-based analyses of mRNA pharmaceuticals, 224 Journal of Pharmaceutical and Biomedical Analysis (2022) | GENV-01082274–GENV-01082286 | | | 11/21/2022 | | F, H, 701, 702, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 1068 | Thalier et al., SV-AUC as a stability-indicating method for the characterization of mRNALNPs, 182 European Journal of Pharmaceutics and Biopharmaceutics 152 (2023) | GENV-00967043–GENV-00967048 | | | 11/21/2022 | | F, H, 701, 702, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 1069 | Draft DARPA final report for Moderna Grant W911NF-13-1-0417 | MRNA-GEN-02204816–MRNA-GEN-02204901 | MRNA-GEN-02204816–MRNA-GEN-02204901 | | 11/21/2022 | | F, R, 701, 702, R, 403 | Hearsay; Foundation; Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1070 | BLA 125752 - 2.3.P Quality Overall Summary - VV-QUAL-007199 eDMS Version: 1.0 | MRNA-GEN-00046127–MRNA-GEN-00046192 | | | 11/30/2022 | | | Hearsay; Foundation; Relevance; 403 |
| 1071 | BLA 125752 - 2.3.S Quality Overall Summary (mRNA-1273 LNP) - VV-QUAL-007198 eDMS Version: 1.0 | MRNA-GEN-00046242–MRNA-GEN-00046315 | | | 11/30/2022 | | | Hearsay; Foundation; 403 |
| 1072 | BLA 125752 - 2.3.S Quality Overall Summary (mRNA-1273 LNP) - VV-QUAL-007198 eDMS Version: 4.0 | MRNA-GEN-00047244–MRNA-GEN-00047319 | MRNA-GEN-00047244–MRNA-GEN-00047319; MRNA-GEN-00047115–MRNA-GEN-00047190 | | 11/30/2022 | | | Hearsay; Foundation; 403 |
| 1073 | Gatechompol et al., Safety and immunogenicity of a prefusion non-stabilized spike protein mRNA COVID-19 vaccine: a phase I trial, Nature Microbiology, vol. 7, pp. 1987–95 (Dec. 2022) | GENV-00012891–GENV-00012905 | GENV-00012891–GENV-00012905 | | 12/1/2022 | | F, H, 701, 702, R, 403 | Hearsay; Foundation; 403 |
| 1074 | Independent Auditor's Report COVID-19 Pandemic (Report 9) | GENV-01096562–GENV-01096597 | | | 12/6/2022 | | F, H, 701, 702, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 1075 | WO 2006/138380 A2 | MRNA-GEN-00631808–MRNA-GEN-00632112 | MRNA-GEN-00631808–MRNA-GEN-00632112 | | 12/7/2022 | Benenato Exh 24 | F, H, R, 403, 701, 702 | Hearsay; Foundation; 403 |
| 1076 | APPLICATION TO MARKET A NEW OR ABBREVIATED NEW DRUG OR BIOLOGIC FOR HUMAN USE, form FDA 356h | MRNA-GEN-00047599–MRNA-GEN-00047604 | | | 12/12/2022 | | | Hearsay; Foundation; 403 |
| 1077 | BLA Number 125752, Cover Sequence No. 0001 | MRNA-GEN-00047589–MRNA-GEN-00047590 | MRNA-GEN-00047589–MRNA-GEN-00047590 | | 12/12/2022 | | | Hearsay; Foundation; Relevance; 403 |
| 1078 | Final-labeling-text-full-prescribing-info | MRNA-GEN-00050284–MRNA-GEN-00050300 | | | 12/12/2022 | | | Hearsay; Foundation; 403 |
| 1079 | Final-labeling-text-info-for-recipi-and-caregivers | MRNA-GEN-00050318–MRNA-GEN-00050320 | | | 12/12/2022 | | | Hearsay; Foundation; 403 |
| 1080 | spikevax-7-5ml-vial-label-bla | MRNA-GEN-00048298–MRNA-GEN-00048298 | | | 12/12/2022 | | | Hearsay; Foundation; 403 |
| 1081 | Q2-Q3 2025 US Mapping Workbook.xlsx | MRNA-GEN-02700206–MRNA-GEN-02700206 | | | N/A | Bancel Exh 11 | | Hearsay; Foundation; 403 |
| 1082 | Plaintiffs' First Set of Requests for Production (Dec. 20, 2022) | | | | 12/20/2022 | | F, H, R, 403, Time | Hearsay; Foundation; 403 |
| 1083 | Kinsey et al., Determination of lipid content and stability in lipid nanoparticles using ultra high performance liquid chromatography in combination with a Corona Charged Aerosol Detector, 43 Electrophoresis 1091 (2022) | GENV-00962542–GENV-00962551 | | | 12/21/2022 | | F, H, 701, 702, R, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 1084 | Letter from U.S. Senator Bernie Sanders to Moderna | GENV-01011479–GENV-01011480 | | | 1/10/2023 | | A, F, H, R, MIL, 403, Time | Hearsay; Foundation; Relevance; 403 |
| 1085 | "Alnylam's 20-Year Journey of Discovery," Oligonucleotide Therapeutics Society, January 19, 2023, available at https://www.oligotherapeutics.org/wp-content/uploads/2023/01/OTS-Alnylam.pdf | GENV-01079047–GENV-01079052 | | | 1/19/2023 | | F, H, R, 403, Time | Hearsay; Foundation |
| 1086 | Jan 2020 - Oct 2022 PL, Excel | MRNA-GEN-00044172–MRNA-GEN-00044172 | MRNA-GEN-00044172–MRNA-GEN-00044172 | | 1/19/2023 | Brackmann Exh 12 | F, H, R, MIL, 403 | Hearsay; Foundation |
| 1087 | mRNA 1273 Drug Product Manufacturing History Report, MFG-0097 Version: 4.0 | MRNA-GEN-00044097–MRNA-GEN-00044131 | MRNA-GEN-00044097–MRNA-GEN-00044131 | | 1/19/2023 | Thomas Exh 16 | | Hearsay; Foundation |
| 1088 | PD-REP-0102 - LMX Lipid Concentration Target Revision - Version 1.0 | MRNA-GEN-00044166–MRNA-GEN-00044171 | MRNA-GEN-00044166–MRNA-GEN-00044171 | | 1/19/2023 | Smith Exh 10; Godshalk Exh 5 | | Hearsay; Foundation; 403 |
| 1089 | Cohen, Jon, New Crop of mRNA Vaccines Aim for Accessibility, 376 Science 120, 120–21 (2022) | MRNA-GEN-02680761–MRNA-GEN-02680762 | MRNA-GEN-01775750–MRNA-GEN-01775751 | | 2022 | | F, H, 701, 702, R, MIL, 403, Time | Hearsay; Foundation; 403 |
| 1090 | Moderna Form 10-K for the fiscal year ended December 31, 2020 | MRNA-GEN-01353539–MRNA-GEN-01353837 | MRNA-GEN-01353539–MRNA-GEN-01353837 | | 1/23/2020 | | F, H, 701, 702, R, MIL, 403 | Hearsay |
| 1091 | Moderna Form 10-K for fiscal year ended December 31, 2022 | MRNA-GEN-01353838–MRNA-GEN-01354130 | MRNA-GEN-01353838–MRNA-GEN-01354130; MRNA-GEN-02619263–MRNA-GEN-02619555 | | 1/24/2023 | | F, H, 701, 702, R, MIL, 403 | Hearsay; Foundation; 403 |
| 1092 | Laboratory Notebook 00022, Kristy Wood | MRNA-GEN-01424991–MRNA-GEN-01425141 | | | 1/26/2023 | Prud'homme Deposition _Ex 26A | F, H, 701, 702, R, 403 | Hearsay; Foundation; 403 |
| 1093 | 2023-01-27-16-10-18-EST-179631-Export-Manifest | MRNA-GEN-00199673–MRNA-GEN-00200399 | | | 2/1/2023 | | R, 403 | Hearsay; Foundation; 403 |
| 1094 | BLA 125752 - 3.2.P.2.3 Manufacturing Process Development - VV-QUAL-002918 eDMS Version: 10.0 | MRNA-GEN-00187232–MRNA-GEN-00187312 | | | 2/1/2023 | | | Hearsay; Foundation; 403 |
| 1095 | COA-lot-006820008-029L20 | MRNA-GEN-00180186–MRNA-GEN-00180189 | | | 2/1/2023 | | | Hearsay; Foundation; 403 |
| 1096 | COA-lot-6009921041-001F21 | MRNA-GEN-00185608–MRNA-GEN-00185611 | | | 2/1/2023 | | | Hearsay; Foundation; 403 |
| 1097 | COA-lot-6009921072-068F21 | MRNA-GEN-00194711–MRNA-GEN-00194715 | | | 2/1/2023 | | | Hearsay; Foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1098 | mRNA-1273.222 Drug Product Comparability Report - 3.2.P.2.3 (mRNA-1273.222) - VV-QUAL-011243 eDMS Version: 1.0 | MRNA-GEN-00191333–MRNA-GEN-00191354 | MRNA-GEN-00191333–MRNA-GEN-00191354 | | 2/1/2023 | Benton Exh 8 | | Hearsay; Foundation; 403 |
| 1099 | Performance Report for mRNA-1273 LNP 2.5% PEG 2000-DMG (PN 50092) - PV-VAL-RPT-0094 Version: 1.0 | MRNA-GEN-00193986–MRNA-GEN-00194023 | | | 2/1/2023 | | | Hearsay; Foundation; 403 |
| 1100 | 1.11.1 Quality Information Amendment | MRNA-GEN-00088607–MRNA-GEN-00088609 | | | 2/2/2023 | | | Hearsay; Foundation; 403 |
| 1101 | 3.2.P.5.6 Justification of Specifications (0.10 mg/mL) - VV-QUAL-007973 eDMS Version: 2.0 | MRNA-GEN-00097825–MRNA-GEN-00097903 | | | 2/2/2023 | | | Hearsay; Foundation; 403 |
| 1102 | 3.2.P.5.6 Justification of Specifications (0.20 mg/mL) - VV-QUAL-002936 eDMS Version: 9.0 | MRNA-GEN-00119403–MRNA-GEN-00119469 | MRNA-GEN-00119403–MRNA-GEN-00119469 | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1103 | 3.2.R Regional Information - VV-QUAL-007867 eDMS Version: 1.0 | MRNA-GEN-00115235–MRNA-GEN-00115281 | MRNA-GEN-00115235–MRNA-GEN-00115281 | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1104 | 3.2.S.1.2 Structure (CX-031302) - VV-QUAL-009140 eDMS Version: 1.0 | MRNA-GEN-00098392–MRNA-GEN-00098394 | | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1105 | 3.2.S.2.6 Manufacturing Process Development (mRNA-1273 LNP) | MRNA-GEN-00092149–MRNA-GEN-00092213 | MRNA-GEN-00092149–MRNA-GEN-00092213 | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1106 | BLA 125752 - 3.2.S.1.2 Structure (mRNA-1273.529 LNP - B) - VV-QUAL-009138 eDMS Version: 1.0 | MRNA-GEN-00177578–MRNA-GEN-00177578 | | | 2/2/2023 | Hoge Deposition_Ex 36 | | Hearsay; foundation; 403 |
| 1107 | BLA 125752 - 3.2.S.3.1 Elucidation of Structure and Other Characteristics (mRNA-1273 LNP) - VV-QUAL-003665 eDMS Version: 2.0 | MRNA-GEN-00177803–MRNA-GEN-00177824 | MRNA-GEN-00177803–MRNA-GEN-00177824 | | 2/2/2023 | Li Exh 20 | | Hearsay; foundation; 403 |
| 1108 | COA-lot-6010121002-033B21 | MRNA-GEN-00116219–MRNA-GEN-00116221 | | | 2/2/2023 | | | Hearsay; foundation |
| 1109 | COA-lot-7009422031-AR5186C | MRNA-GEN-00094173–MRNA-GEN-00094176 | | | 2/2/2023 | | | Hearsay; foundation |
| 1110 | COA-lot-7009422053-010L21A | MRNA-GEN-00094189–MRNA-GEN-00094194 | | | 2/2/2023 | | | Hearsay; foundation |
| 1111 | COA-lot-7015322082-001K22A | MRNA-GEN-00199319–MRNA-GEN-00199322 | | | 2/2/2023 | | | Hearsay; foundation |
| 1112 | COA-mrna-1273-dp(AS5052C) | MRNA-GEN-00169071–MRNA-GEN-00169203 | | | 2/2/2023 | | | Hearsay; foundation |
| 1113 | DPAD-00880 Degradation Rates and Variance Estimates for mRNA 1273 Purity Version 6.0 | MRNA-GEN-00199343–MRNA-GEN-00199506 | MRNA-GEN-00199343–MRNA-GEN-00199506 | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1114 | IND Number 19745, Cover Sequence No. 0204 | MRNA-GEN-00088602–MRNA-GEN-00088602 | | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1115 | IND# 19745 - 3.2.P.2.3 Manufacturing Process Development | MRNA-GEN-00090884–MRNA-GEN-00090941 | | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1116 | IND# 19745 - 3.2.S.2.2 Description of the Manufacturing Process and Process Controls (LMX) | MRNA-GEN-00091485–MRNA-GEN-00091496 | | | 2/2/2023 | | Time | Hearsay; foundation; 403 |
| 1117 | IND# 19745 - 3.2.S.2.6 Manufacturing Process Development (LMX) | MRNA-GEN-00091497–MRNA-GEN-00091527 | MRNA-GEN-00091497–MRNA-GEN-00091527 | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1118 | Letter to FDA Master File Staff, SM-102 Lipid Nanoparticle | MRNA-GEN-00081323–MRNA-GEN-00081335 | MRNA-GEN-00081323–MRNA-GEN-00081335 | | 2/2/2023 | | F, H, R, 403 | Hearsay; foundation; 403 |
| 1119 | March 2022 Scientific Advice Briefing Document | MRNA-GEN-00089246–MRNA-GEN-00089316 | MRNA-GEN-00089246–MRNA-GEN-00089316 | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1120 | MF 17532 - Module 3 Quality | MRNA-GEN-00090607–MRNA-GEN-00090745 | | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1121 | RESPONSE TO FDA ON EUA 27073.311/357_RFI | MRNA-GEN-00089073–MRNA-GEN-00089076 | | | 2/2/2023 | | | Hearsay; foundation; 403 |
| 1122 | COA-lot-7015222058 | MRNA-GEN-00168903–MRNA-GEN-00168907 | | | 2/2/2023 | Boyer Deposition_Ex 15 | | Hearsay; foundation |
| 1124 | 3.2.P.5.3 Validation of Analytical Procedures (Lipid ID, Lipid Content, Lipid Impurities) - VV-QUAL-003595 eDMS Version: 3.0 | MRNA-GEN-00101371–MRNA-GEN-00101375 | | | 2/3/2023 | | | Hearsay; foundation; 403 |
| 1125 | FDA Pre-BLA Briefing Document - CMC - 19May2021 | MRNA-GEN-00142992–MRNA-GEN-00143011 | | | 2/3/2023 | | | Hearsay; foundation; 403 |
| 1126 | Manufacturing History Report # VV-REG-003683 Version 1.0 | MRNA-GEN-00141068–MRNA-GEN-00141140 | | | 2/3/2023 | | | Hearsay; foundation; 403 |
| 1127 | SOP-1001 - Determination of Lipid Content, Purity, and Identity - VV-QUAL-003929 eDMS Version: 3.0 | MRNA-GEN-00105506–MRNA-GEN-00105542 | | | 2/3/2023 | Byrn Deposition _Ex 02; Li Deposition_Ex 02 | | Hearsay; foundation; 403 |
| 1128 | Lot Extension of 5.5mL Vial in June 2022 | MRNA-GEN-01355241–MRNA-GEN-01355243 | MRNA-GEN-01355241–MRNA-GEN-01355243 | | 2/14/2023 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1129 | 2023.02.14 Email from Dunn, RE: Request for Phone Call Re: Arbutus | MRNA-GEN-02658705–MRNA-GEN-02658706 | MRNA-GEN-02658705–MRNA-GEN-02658706 | | 2/14/2023 | Bennett Exh 12 (2024.07.12) | F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1130 | Onpattro Assessment Report, EMA/554262/2018, European Medicines Agency Committee for Medical Products for Human Use (CHMP) (2018) | GENV-01045159–GENV-01045346 | | | 2/16/2023 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403 |
| 1131 | Gao et al., In utero delivery of mRNA to the heart, diaphragm and muscle with lipid nanoparticles, 25 Bioactive Materials 387 (2023) | GENV-01082306–GENV-01082317 | | | 2/17/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1132 | Make It Yours Wrap Up Report | MRNA-GEN-01355377–MRNA-GEN-01355401 | MRNA-GEN-01355377–MRNA-GEN-01355401 | | 2/21/2023 | | F, H, R, MIL, 403 | Hearsay; foundation; 403 |
| 1133 | Moderna January - HCP Performance Report | MRNA-GEN-01355857–MRNA-GEN-01355881 | MRNA-GEN-01355857–MRNA-GEN-01355881 | | 2/21/2023 | | F, H, R, MIL, 403 | Hearsay; foundation; 403 |
| 1134 | Benjamin Mueller, N.Y. Times (Feb. 23, 2023), After Long Delay, Moderna Pays N.I.H. for Covid Vaccine Technique | GENV-00963807–GENV-00963811 | | | 2/23/2023 | | F, H, 701, 702, R, MIL, 403, Time | Hearsay; foundation; 403; relevance |
| 1135 | U.S. Food & Drug Administration, Emergency Use Authorization for Vaccines to Prevent COVID-19 (May 2021) | MRNA-GEN-00784073–MRNA-GEN-00784096 | | | 2/27/2023 | | F, H, R, 701, 702, R, 403, Time | Hearsay; foundation; 403 |
| 1136 | NanoDrop Micro-UV/Vis Spectrophotometer NanoDrop One User Guide, Rev. 1 269-309102 NanoDrop One UG ThermoFisher Scientific (2023) | GENV-00966693–GENV-00966696 | | | 3/1/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403 |
| 1137 | 18M Interim Stability Report Lots: DH-03453.1 and DH-03453.2 DPAD-01042 Version: 5.0 | MRNA-GEN-00294706–MRNA-GEN-00294730 | | | 3/3/2023 | | | Hearsay; foundation; 403 |
| 1138 | 3.2.P.3.3 Description of Manufacturing Process and Process Controls (Catalent – 0.10 mg/mL) - VV-QUAL-007864 eDMS Version: 4.0 | MRNA-GEN-00293960–MRNA-GEN-00293982 | | | 3/3/2023 | | | Hearsay; foundation; 403 |
| 1139 | Pfizer-BioNTech/Comirnaty 30 micrograms/dose concentrate for dispersion for injection COVID-19 mRNA Vaccine (nucleoside modified) tozinameran, Package leaflet (2023), available at https://labeling.pfizer.com/ShowLabeling.aspx?id=15502 | GENV-01087495–GENV-01087507 | | | 3/9/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1140 | Jennifer Kates, Cynthia Cox, Josh Michaud, "How Much could COVID-19 Vaccines Cost the U.S. After Commercialization?" KFF, March 10, 2023, available at https://www.kff.org/coronavirus-covid-19/issue-brief/how-much-could-covid-19-vaccines-cost-the-u-s-after-commercialization/ | GENV-01080964–GENV-01080975 | | | 3/10/2023 | | F, H, 701, 702, R, MIL, 403, Time | Hearsay; foundation; 403; relevance |
| 1141 | Gao et al., Nonviral Gene Delivery: What We Know and What Is Next, AAPS Journal 9, E92 (2007) | GENV-00030894–GENV-00030906 | | | 3/15/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1142 | Nelson Yew et al., Toxicity of Cationic Lipid-DNA complexes, Adv Genet., vol. 53, pp. 189-214 (2005) | GENV-00028143–GENV-00028168 | GENV-00028143–GENV-00021678 | | 3/15/2023 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403 |
| 1143 | Response to IND 19745_Request for Further Information March 15, 2023 | MRNA-GEN-00301861–MRNA-GEN-00301872 | | | 3/20/2023 | | | Hearsay; foundation; 403 |
| 1144 | Hearing before the Senate Health, Education, Labor and Pensions Committee Testimony of Stephane Bancel | GENV-01014646–GENV-01014654 | | | 3/22/2023 | Francis Deposition_Exhibit 15; Rutherford Deposition _Ex 11 | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1145 | Senate Health, Education, Labor and Pensions Committee Hearing | GENV-01005694–GENV-01005792 | | | 3/22/2023 | | F, H, R, MIL, 403, Time | Hearsay; foundation; 403; relevance |
| 1146 | 3.2.S.1.2 Structure (CX-034476) - VV-QUAL-011014 eDMS Version: 1.0 | MRNA-GEN-00305824–MRNA-GEN-00305827 | | | 3/27/2023 | | | Hearsay; foundation; 403 |
| 1147 | 3.2.S.1.2 Structure (mRNA-1273.045 LNP - B) - VV-QUAL-011018 eDMS Version: 2.0 | MRNA-GEN-00305704–MRNA-GEN-00305704 | | | 3/27/2023 | | | Hearsay; foundation; 403 |
| 1148 | BLA 125752 - 3.2.S.2.6 Manufacturing Process Development (mRNA-1273 LNP) Comparability - VV-QUAL-006122 eDMS Version: 3.0 | MRNA-GEN-00306589–MRNA-GEN-00306683 | MRNA-GEN-00040016–MRNA-GEN-00040110; MRNA-GEN-00306589–MRNA-GEN-00306683 | | 3/27/2023 | | | Hearsay; foundation; 403 |
| 1149 | 3.2.S.4.4 Batch Analyses (mPEG2000-DMG, NOF) - VV-QUAL-005752 eDMS Version: 5.0 | MRNA-GEN-00441235–MRNA-GEN-00441239 | | | 4/10/2023 | | | Hearsay; foundation; 403 |
| 1150 | BLA 125752 - 3.2.S.2.2 Description of Manufacturing Process and Process Controls (LMX) - VV-QUAL-003633 eDMS Version: 4.0 | MRNA-GEN-00441553–MRNA-GEN-00441567 | MRNA-GEN-00441553–MRNA-GEN-00441567 | | 4/10/2023 | Kramarczyk Exh 19 | | Hearsay; foundation; 403 |
| 1151 | SOP-0998 Version: 5.0, Determination of Particle Size Distribution and Polydispersity | MRNA-GEN-00440529–MRNA-GEN-00440576 | MRNA-GEN-00294161–MRNA-GEN-00294208 | | 4/10/2023 | | R, 403 | Hearsay; foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1152 | Bollman et al., An Optimized Messenger RNA Vaccine Candidate Protects Non-Human Primates from Zika Virus Infection , 58 npj Vaccines 1 (2023) | GENV-00961914–GENV-00961923 | | | 4/20/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1153 | SPC-1214 Version: 5.0, Lipid, SM-102 Specification | MRNA-GEN-00078926–MRNA-GEN-00078932 | | | 4/20/2023 | Fenton Deposition_Ex 08 | | Hearsay; foundation; 403 |
| 1154 | Letter from A. Afinogenova (Apr. 23, 2023) | GENV-00961996–GENV-00961998 | | | 4/23/2023 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1155 | 02_Moderna DoD (Fall 2022 Booster) Supply Contract - Mod. 02 - W58P05-22-C-0017 P0000 | MRNA-GEN-00079599–MRNA-GEN-00079603 | MRNA-GEN-00079599–MRNA-GEN-00079603 | | 4/24/2023 | | 1002, R, 403 | Hearsay; foundation; 403 |
| 1156 | Moderna DoD (Fall 2022 Booster) Supply Contract - W58P05-22-C-0017 (07-28-22) | MRNA-GEN-00079608–MRNA-GEN-00079675 | MRNA-GEN-00079608–MRNA-GEN-00079675 | | 4/24/2023 | Thomas Exh 4 | | Hearsay; foundation; 403 |
| 1157 | The Evolution of the HIV Treatment Landscape | GENV-01099034–GENV-01099042 | | | 4/28/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1158 | Xiaojuan Yu et al., Validation of an HPLC-CAD Method for Determination of Lipid Content in LNP-Encapsulated COVID-19 mRNA, Vaccines, 11 VACCINES (2023) | GENV-01089823–GENV-01089834 | | | 5/4/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1159 | CDC COVID-19 Vaccine Administration and Distribution data dictionary | | | | 5/4/2023 | Santoli Exh 4 | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1160 | Bernard et al., The impact of nucleoside base modification in mRNA vaccine is influenced by the chemistry of its lipid nanoparticle delivery system, Molecular Therapy: Nucleic Acids, vol. 32, pp. 794–06 (2023) | GENV-00963812–GENV-00963824 | | | 5/8/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1161 | Adler-Moore & Proffitt, AmBisome: liposomal formulation, structure, mechanism of action and pre-clinical experience, 49 J. of Antimicrobial Chemotherapy 21 (2002) | MRNA-GEN-00218569–MRNA-GEN-00218578 | MRNA-GEN-00218569–MRNA-GEN-00218578 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1162 | Ahmad et al., New Multivalent Cationic Lipids Reveal Bell Curve for Transfection Efficiency Versus Membrane Charge Density: Lipid-DNA Complexes for Gene Delivery, 7 J Gene Med. 739 (2005) | MRNA-GEN-00218579–MRNA-GEN-00218588 | MRNA-GEN-00218579–MRNA-GEN-00218588 | | 5/16/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1163 | Bennett et al., Cholesterol enhances cationic liposome-mediated DNA transfection of human respiratory epithelial cells, 15 Bioscience Reports 47 (1995) | MRNA-GEN-00218951–MRNA-GEN-00218957 | MRNA-GEN-00218951–MRNA-GEN-00218957 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1164 | E. G. Saravolac et al., Encapsulation of Plasmid DNA in Stabilized Plasmid – Lipid Particles Composed of Different Cationic Lipid Concentration for Optimal Transfection Activity, 7(6) Journal of Drug Targeting 423-437 (2000) | MRNA-GEN-00222421–MRNA-GEN-00222436 | MRNA-GEN-00222421–MRNA-GEN-00222436 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1165 | Ian MacLachlan, Liposomal Formulations for Nucleic Acid Delivery, in Antisense Drug Technology 237 (S. T. Crooke ed., 2007) | MRNA-GEN-00222097–MRNA-GEN-00222130 | MRNA-GEN-00222097–MRNA-GEN-00222130; GENV-00246437–GENV-00246470 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1168 | Regelin et al., Biophysical and lipofectin studies of DOTAP analogs, 1464 Biochimica et Biophysica Acta 151 (2000) | MRNA-GEN-00222324–MRNA-GEN-00222337 | MRNA-GEN-00222324–MRNA-GEN-00222337 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1170 | Sean Semple et al., Influence of Cholesterol on the Association of Plasma Proteins with Liposomes, 35 Biochemistry 2521-2525 (1996) | MRNA-GEN-00222513–MRNA-GEN-00222517 | MRNA-GEN-00222513–MRNA-GEN-00222517 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1171 | Thomas et al., Non-Viral siRNA Delivery to the Lung, 59 Advanced Drug Delivery Review 124 (2007) | MRNA-GEN-00222898–MRNA-GEN-00222907 | MRNA-GEN-00222898–MRNA-GEN-00222907 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1172 | Tracy S. Zimmerman et al., RNAi-Mediated Gene Silencing in Non-Human Primates, 411 NATURE 111 (2006) | MRNA-GEN-00225359–MRNA-GEN-00225376 | MRNA-GEN-00225359–MRNA-GEN-00225376 | | 5/16/2023 | Anderson Exh 9; Lam Exh 9 | | Hearsay; foundation; 403; relevance |
| 1173 | US 2006/0240554 A1 | MRNA-GEN-00218999–MRNA-GEN-00219147 | MRNA-GEN-00218999–MRNA-GEN-00219147 | | 5/16/2023 | Anderson Exh 8 | | Hearsay; foundation; 403; relevance |
| 1174 | US 2010.0015218 A1 | MRNA-GEN-00220889–MRNA-GEN-00221062 | MRNA-GEN-00220889–MRNA-GEN-00221062 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1175 | US 6,110,745 | MRNA-GEN-00225337–MRNA-GEN-00225358 | MRNA-GEN-00225337–MRNA-GEN-00225358 | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1176 | US 6,271,208 B1 | MRNA-GEN-00218958–MRNA-GEN-00218985 | MRNA-GEN-00218958–MRNA-GEN-00218985 | | 5/16/2023 | Anderson Exh 7 | | Hearsay; foundation; 403; relevance |
| 1177 | US 6,734,171 | MRNA-GEN-00222371–MRNA-GEN-00222420 | MRNA-GEN-00222371–MRNA-GEN-00222420; MRNA-GEN-00204056–MRNA-GEN-00204105 | | 5/16/2023 | Meulien Exh 7 | | Hearsay; foundation; 403; relevance |
| 1178 | US 6,841,538 | MRNA-GEN-00204185–MRNA-GEN-00204222 | | | 5/16/2023 | | | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc., et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1180 | Christine A. Shaw et al., A phase 1, randomized, placebo-controlled, dose-ranging study to evaluate the safety and immunogenicity of an mRNA-based chikungunya virus in health adults," Vaccine, June 2023 | GENV-00963659–GENV-00963667 | | | 5/18/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1181 | Martin-Orozco, Phase I Randomized, Observer-Blinded, Placebo-Controlled Study of a SARSCoV-2 mRNA Vaccine PTX-COVID19-B, 13 SCIENTIFIC REPORTS 8557 (2023) | GENV-01088138–GENV-01088148 | | | 5/26/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1182 | Avinash Chaudhary et al., Application of HPLC-CAD in Pharmaceutical Analysis, 13(6) INT'L J. FOR ADVANCED RSCH. IN SCI. & TECH. 527-538 (2023) | GENV-01087465–GENV-01087476 | | | 6/1/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1183 | Domestic Manufacturing Capacity for a COVID-19 Vaccine Prevention is Better than Cure | GENV-01093706–GENV-01093785 | | | 6/1/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1184 | Palmer et al., GRT-R910: A Self-Amplifying mRNA SARS-CoV-2 Vaccine Boosts Immunity for ≥6 Months in Previously-Vaccinated Older Adults, 14 NATURE COMMUNICATIONS 3274 (2023) | GENV-01088405–GENV-01088421 | | | 6/6/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1185 | Alexander Bepperling & Gesa Richter, Determination of mRNA Copy Number in Degradable Lipid Nanoparticles via Density Contrast Analytical Ultracentrifugation, 52 EUROPEAN BIOPHYSICS JOURNAL 393 (2023) | GENV-00961886–GENV-00961893 | GENV-00961886–GENV-00961893 | | 6/8/2023 | Prud'homme Exh 14 | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1186 | Moderna -0100 Contract Lot List_20230616_v2, Excel | HHS-0000417–HHS-0000417 | HHS-0000417–HHS-0000417 | | 6/16/2023 | Johnson Exh 5 | F, H, R, 403 | Hearsay; foundation |
| 1187 | 2.3.P Quality Overall Summary, VV-QUAL-007199 eDMS Version: 10.0 | MRNA-GEN-00988292–MRNA-GEN-00988416 | MRNA-GEN-00988292–MRNA-GEN-00988416 | | 6/22/2023 | | | Hearsay; foundation; 403 |
| 1188 | 3.2.P.2 Pharmaceutical Development, VV-QUAL-003680 eDMS Version: 4.0 | MRNA-GEN-00988589–MRNA-GEN-00988593 | MRNA-GEN-00988589–MRNA-GEN-00988593 | | 6/22/2023 | | | Hearsay; foundation; 403 |
| 1189 | BLA 125752 - 2.3.S Drug Substance (mRNA-1273 RNA) - VV-QUAL-007222 eDMS Version: 6.0 | MRNA-GEN-00988417–MRNA-GEN-00988460 | | | 6/22/2023 | | | Hearsay; foundation; 403 |
| 1190 | BLA 125752, 2.3.S Quality Overall Summary (mRNA-1273 LNP), VV-QUAL-007198 eDMS Version: 8.0 | MRNA-GEN-00988461–MRNA-GEN-00988513 | MRNA-GEN-00988461–MRNA-GEN-00988513 | | 6/22/2023 | | | Hearsay; foundation; 403 |
| 1191 | C-100 Dose Distribution Information | HHS-0000418– | | | 6/27/2023 | Santoli Exh 2; Johnson Exh 6 | F, H, R, 403 | Hearsay; foundation |
| 1192 | BARDA Dose Tracker_222_Moderna New 2, Excel | MRNA-GEN-00456088–MRNA-GEN-00456088 | MRNA-GEN-00456088–MRNA-GEN-00456088 | | 7/17/2023 | Thomas Exh 13 | F, H, R, 403 | Hearsay; foundation; 403 |
| 1193 | DoseTrackingTemplate_Final_Moderna, Excel | MRNA-GEN-00456087–MRNA-GEN-00456087 | MRNA-GEN-00456087–MRNA-GEN-00456087 | | 7/17/2023 | Thomas Exh 11 | F, H, R, 403 | Hearsay; foundation; 403 |
| 1194 | DP Norwood mRNA-1273, Excel | MRNA-GEN-00456085–MRNA-GEN-00456085 | MRNA-GEN-00456085–MRNA-GEN-00456085 | | 7/17/2023 | Boyer Exh 12 | F, H, R, 403 | Hearsay; foundation; 403 |
| 1195 | DP CMO Manufactured, Excel | MRNA-GEN-00456086–MRNA-GEN-00456086 | MRNA-GEN-00456086–MRNA-GEN-00456086 | | 7/17/2023 | Boyer Exh 13 | F, H, R, 403 | Hearsay; foundation; 403 |
| 1196 | 3.2.P.1 Description and Composition of the Drug Product, VV-QUAL-002915 eDMS Version: 17.0 | MRNA-GEN-01000299–MRNA-GEN-01000305 | | | 7/18/2023 | | | Hearsay; foundation; 403 |
| 1197 | 3.2.P.5.6 Justification of Specifications (0.10 mg/mL), VV-QUAL-007973 eDMS Version: 4.0 | MRNA-GEN-00998152–MRNA-GEN-00998232 | | | 7/18/2023 | Parsons Deposition_Ex 24 | | Hearsay; foundation; 403; relevance |
| 1198 | 3.2.P.8.1 Stability Summary and Conclusion, VV-QUAL-002939 eDMS Version: 23.0 | MRNA-GEN-00998351–MRNA-GEN-00998405 | | | 7/18/2023 | Parsons Deposition_Ex 33 | | Hearsay; foundation; 403; relevance |
| 1199 | 3.2.S.1.2 Structure (CX-038839) - VV-QUAL-017424 eDMS Version: 1.0 | MRNA-GEN-01003166–MRNA-GEN-01003169 | | | 7/18/2023 | | | Hearsay; foundation; 403 |
| 1200 | 3.2.S.1.2 Structure (mRNA-1273.815 LNP - B), VV-QUAL-017720 eDMS Version: 1.0 | MRNA-GEN-00999602–MRNA-GEN-00999602 | | | 7/18/2023 | | | Hearsay; foundation; 403 |
| 1201 | 3.2.S.2.2 Description of Manufacturing Process and Process Controls (mRNA-1273 LNP), VV-QUAL-003659 eDMS Version: 5.0 | MRNA-GEN-01002881–MRNA-GEN-01002891 | | | 7/18/2023 | | | Hearsay; foundation; 403; relevance |
| 1202 | DPAD-00880 Version: 7.0, mRNA-1273 Drug Product and Variants Stability | MRNA-GEN-01001887–MRNA-GEN-01002092 | MRNA-GEN-01001887–MRNA-GEN-01002092; MRNA-GEN-00447387–MRNA-GEN-00447592 | | 7/18/2023 | Parsons Exh 32 | | Hearsay; foundation; 403 |
| 1203 | Merck_Moderna Cancer Vaccine Collab. License Agreement_2018-04-17 | MRNA-GEN-00456830–MRNA-GEN-00457189 | MRNA-GEN-00456830–MRNA-GEN-00457189 | | 7/27/2023 | | F, H, R, 403, Daubert, 401 | Hearsay; foundation; 403; relevance |
| 1204 | Merck_Moderna Collab. and License Agmt 1st Amend_2016-01-08 | MRNA-GEN-00456809–MRNA-GEN-00456815 | MRNA-GEN-00456809–MRNA-GEN-00456815 | | 7/27/2023 | Francis Deposition (5/22/2024)_Ex 38 | F, H, R, 403, Daubert, 401 | Hearsay; foundation; 403; relevance |
| 1205 | AstraZeneca_Moderna Collab. & License Agreement_2017-10-31 | MRNA-GEN-00457628–MRNA-GEN-00457810 | MRNA-GEN-00457628–MRNA-GEN-00457810 | | 8/7/2023 | | F, H, R, 403, Daubert, 401 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1206 | AstraZeneca_Moderna Drug Devel. & Collab. License Agreement_2016-01-11 | MRNA-GEN-00458197–MRNA-GEN-00458388 | MRNA-GEN-00458197–MRNA-GEN-00458388 | | 8/7/2023 | | F, H, R, 403, Daubert, 401 | Hearsay; foundation; 403; relevance |
| 1208 | Sarah J. Shepard et al., Throughput-scalable manufacturing of SARS-CoV-2 mRNA lipid nanoparticle vaccines, 120(33) Proc. of the Nat'l Acad. of Sci. of the U.S.A. 1-12 (2023) | GENV-01083006–GENV-01083017 | GENV-00245892–GENV-00245903 | | 8/9/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1209 | US 10,577,403 | MRNA-GEN-01284940–MRNA-GEN-01285187 | | | 8/16/2023 | | | Hearsay; foundation; 403; relevance |
| 1210 | COA MV20028A - 7015922012 | MRNA-GEN-02654349–MRNA-GEN-02654353 | | | 9/7/2023 | | | Hearsay; foundation |
| 1211 | COA MV1025A - 7015322024 | MRNA-GEN-02654387–MRNA-GEN-02654391 | | | 9/7/2023 | | | Hearsay; foundation |
| 1212 | COA MV1027A - 7015322057 | MRNA-GEN-02654397–MRNA-GEN-02654401 | | | 9/7/2023 | | | Hearsay; foundation |
| 1213 | COA MV1028A - 7015322058 | MRNA-GEN-02654402–MRNA-GEN-02654406 | | | 9/7/2023 | | | Hearsay; foundation |
| 1214 | COA Lot 7029123011 (3030592) | MRNA-GEN-01372080–MRNA-GEN-01372082 | | | 9/11/2023 | | | Hearsay; foundation |
| 1215 | COA - 000345A - 7006822102 | MRNA-GEN-02654934–MRNA-GEN-02654940 | | | 9/11/2023 | | | Hearsay; foundation |
| 1216 | COA Lot 7010722092 Rovi Lot 200028A | MRNA-GEN-00459450–MRNA-GEN-00459453 | | | 9/12/2023 | | | Hearsay; foundation |
| 1217 | COA Lot 7010722096 Rovi Lot 200032A | MRNA-GEN-00459466–MRNA-GEN-00459469 | | | 9/12/2023 | | | Hearsay; foundation |
| 1218 | COA Lot 7010722104 Rovi Lot 200080A | MRNA-GEN-00459482–MRNA-GEN-00459485 | | | 9/12/2023 | | | Hearsay; foundation |
| 1219 | COA - 000383A - 7006822145 | MRNA-GEN-02654983–MRNA-GEN-02654989 | | | 9/12/2023 | | | Hearsay; foundation |
| 1220 | COA 200085A - 7010722121 | MRNA-GEN-02655206–MRNA-GEN-02655209 | | | 9/12/2023 | | | Hearsay; foundation |
| 1221 | COA 200133A - 7010722177 | MRNA-GEN-02655364–MRNA-GEN-02655372 | | | 9/12/2023 | | | Hearsay; foundation |
| 1222 | COA 7015322077 | MRNA-GEN-02655407–MRNA-GEN-02655410 | | | 9/12/2023 | | | Hearsay; foundation |
| 1223 | 2023.09.19 Letter from M. McLennan re Plaintiffs' Second Set of RFPs | | | | 9/19/2023 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1224 | Tuma et al., Lipid Nanoparticles Deliver mRNA to the Brain after an Intracerebral Injection, 62(24) Biochemistry 3533 (2023) | GENV-01083116–GENV-01083131 | | | 9/20/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1225 | [31] W911QY20C0100 P00031 Legacy Moderna Executed | MRNA-GEN-00457581–MRNA-GEN-00457583 | MRNA-GEN-00457581–MRNA-GEN-00457583 | | 9/22/2023 | | F, H, R, 403 | Hearsay; foundation; 403 |
| 1226 | Gritstone bio, Gritstone bio Awarded BARDA Contract to Conduct Comparative Phase 2b Study Evaluating Next-Generation Vaccine Candidate for COVID-19 Valued at up to $433 Million (Sept. 27, 2023) | MRNA-GEN-02682108–MRNA-GEN-02682111 | MRNA-GEN-02682108–MRNA-GEN-02682111 | | 9/27/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1227 | Carvalho, Personalized anti-cancer vaccine combining mRNA and immunotherapy tested in melanoma trial, Nature Medicine, vol. 29, pp. 2379-80 (Oct. 2023) | GENV-00963830–GENV-00963832 | | | 10/1/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1228 | U.S. Food & Drug Administration, Development and Licensure of Vaccines to Prevent COVID-19: Guidance for Industry (Oct. 2023) | GENV-00961733–GENV-00961755 | GENV-00961733–GENV-00961755 | | 10/1/2023 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1229 | Vendor Payments, Excel | MRNA-GEN-01372223–MRNA-GEN-01372223 | MRNA-GEN-01372223–MRNA-GEN-01372223 | | 10/2/2023 | Brackmann Exh 16 | F, H, R, MIL, 403 | Hearsay; foundation; 403 |
| 1230 | SOP-1000 Version: 6.0 - % Encapsulation Efficiency | MRNA-GEN-01037835–MRNA-GEN-01037861 | MRNA-GEN-01037835–MRNA-GEN-01037861 | | 10/18/2023 | Li Exh 17 | | Hearsay; foundation; 403 |
| 1231 | Letter from M. McLennan to Counsel re Samples (Oct 20, 2023) | GENV-00961999–GENV-00962003 | | | 10/20/2023 | | F, H, R, 403 | Hearsay; foundation; 403 |
| 1232 | Revenue and Unit 2020-2023_PIVOT - 10.20.23, Excel | MRNA-GEN-01352334–MRNA-GEN-01352334 | MRNA-GEN-01352334–MRNA-GEN-01352334 | | 10/20/2023 | Brackmann Exh 15 | F, H, R, MIL, 403 | Hearsay; foundation; 403 |
| 1233 | COA-0387_v3.0 | MRNA-GEN-01374118–MRNA-GEN-01374121 | | | 10/24/2023 | | | Hearsay; foundation |
| 1234 | COA-0491 (6007320001, 057G20) | MRNA-GEN-01373940–MRNA-GEN-01373943 | | | 10/24/2023 | | | Hearsay; foundation |
| 1235 | COA-0492 (6007320002, 062G20) | MRNA-GEN-01373932–MRNA-GEN-01373935 | | | 10/24/2023 | | | Hearsay; foundation |
| 1236 | COA-0539_v3.0 (6007320004) | MRNA-GEN-01373863–MRNA-GEN-01373866 | | | 10/24/2023 | | | Hearsay; foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1237 | COA-0548_v3.0 (6007320005) | MRNA-GEN-01373833–MRNA-GEN-01373836 | | | 10/24/2023 | | | Hearsay; foundation |
| 1238 | COA-0599_v1.0 (029K20-A) | MRNA-GEN-00465661–MRNA-GEN-00465664 | MRNA-GEN-00465661–MRNA-GEN-00465664 | | 10/24/2023 | Schuster Exh 6 | | Hearsay; foundation |
| 1239 | Jan 2020 - Aug 2023 Monthly PL, Excel | MRNA-GEN-01352335–MRNA-GEN-01352335 | MRNA-GEN-01352335–MRNA-GEN-01352335 | | 10/24/2023 | Brackmann Exh 13 | F, H, R, MIL, 403 | Hearsay; foundation; 403 |
| 1240 | BARDA Dose Tracker_222_Moderna New 20230928, Excel | MRNA-GEN-00459218–MRNA-GEN-00459218 | MRNA-GEN-00459218–MRNA-GEN-00459218 | | 10/25/2023 | Thomas Exh 12 | F, H, R, 403 | Hearsay; foundation; 403 |
| 1241 | COA-4061_v1.0 (091K21A) | MRNA-GEN-00466441–MRNA-GEN-00466445 | | | 10/25/2023 | | | Hearsay; foundation |
| 1242 | COA-4078_v1.0 (011L21A) | MRNA-GEN-00466401–MRNA-GEN-00466405 | | | 10/25/2023 | | | Hearsay; foundation |
| 1243 | COA-4189_v2.0 | MRNA-GEN-00466304–MRNA-GEN-00466308 | | | 10/25/2023 | | | Hearsay; foundation |
| 1244 | COA-4235_v2.0 (940916) | MRNA-GEN-00466284–MRNA-GEN-00466288 | | | 10/25/2023 | | | Hearsay; foundation |
| 1245 | COA-4334_v2.0 (940922) | MRNA-GEN-00466253–MRNA-GEN-00466257 | | | 10/25/2023 | | | Hearsay; foundation |
| 1246 | COA-4671_v1.0 (088M21A) | MRNA-GEN-00466082–MRNA-GEN-00466086 | | | 10/25/2023 | | | Hearsay; foundation |
| 1247 | COA-5615_v1.0 (012D22A) | MRNA-GEN-00465738–MRNA-GEN-00465742 | | | 10/25/2023 | | | Hearsay; foundation |
| 1248 | COA-5619_v2.0 | MRNA-GEN-00465733–MRNA-GEN-00465737 | | | 10/25/2023 | | | Hearsay; foundation |
| 1249 | COA-5659_v1.0 (018D22A) | MRNA-GEN-00465708–MRNA-GEN-00465712 | MRNA-GEN-00465708–MRNA-GEN-00465712 | | 10/25/2023 | | | Hearsay; foundation |
| 1250 | COA-5671_v1.0 (019D22A) | MRNA-GEN-00465698–MRNA-GEN-00465702 | MRNA-GEN-00465698–MRNA-GEN-00465702 | | 10/25/2023 | | | Hearsay; foundation |
| 1251 | DoseTrackingTemplate_Final_Moderna New 20230728 | MRNA-GEN-00459217–MRNA-GEN-00459217 | MRNA-GEN-00459217–MRNA-GEN-00459217 | | 10/25/2023 | Thomas Exh 10 | F, H, R, 403 | Hearsay; foundation; 403 |
| 1252 | COA (000110A) | MRNA-GEN-02655608–MRNA-GEN-02655615 | | | 10/25/2023 | | | Hearsay; foundation |
| 1253 | COA-4061_v1.0 (091K21A) | MRNA-GEN-00466893–MRNA-GEN-00466897 | | | 10/26/2023 | | ID | Hearsay; foundation |
| 1254 | COA-5879_v1.0 (048D22A) | MRNA-GEN-00467460–MRNA-GEN-00467463 | | | 10/26/2023 | | | Hearsay; foundation |
| 1255 | COA-6057_v1.0 (029E22A) | MRNA-GEN-00467390–MRNA-GEN-00467393 | | | 10/26/2023 | | | Hearsay; foundation |
| 1256 | COA-6115_v1.0 (031E22A) | MRNA-GEN-00467356–MRNA-GEN-00467359 | | | 10/26/2023 | | | Hearsay; foundation |
| 1257 | COA-6117_v1.0 (032E22A) | MRNA-GEN-00467335–MRNA-GEN-00467338 | | | 10/26/2023 | | | Hearsay; foundation |
| 1258 | COA-6119_v1.0 (049F22A) | MRNA-GEN-00467331–MRNA-GEN-00467334 | | | 10/26/2023 | | | Hearsay; foundation |
| 1259 | COA-6459_v2.0 (AS5059C) | MRNA-GEN-01551952–MRNA-GEN-01551957 | | | 10/26/2023 | | | Hearsay; foundation |
| 1260 | COA-7042_v1.0 (044A23A) | MRNA-GEN-00466951–MRNA-GEN-00466954 | | | 10/26/2023 | Parsons Deposition_Ex 25 | | Hearsay; foundation |
| 1261 | COA-7092_v1.0 (016B23A) | MRNA-GEN-00466943–MRNA-GEN-00466946 | | | 10/26/2023 | | | Hearsay; foundation |
| 1262 | COA-7247_v1.0 (019M22A) | MRNA-GEN-00466898–MRNA-GEN-00466902 | | | 10/26/2023 | Byrn Deposition _Ex 04 | | Hearsay; foundation |
| 1263 | COA-7686_v1.0 (023G23A) | MRNA-GEN-01551946–MRNA-GEN-01551951 | | | 10/26/2023 | | | Hearsay; foundation |
| 1264 | COA-7907_v1.0 (013H23A) | MRNA-GEN-01551940–MRNA-GEN-01551945 | MRNA-GEN-01551940–MRNA-GEN-01551945 | | 10/26/2023 | Schuster Exh 17 | | Hearsay; foundation |
| 1265 | COA-7934_v1.0 (006H23A) | MRNA-GEN-01551934–MRNA-GEN-01551939 | | | 10/26/2023 | | | Hearsay; foundation |
| 1266 | ICH Q2(R2) Guideline 2023 | GENV-00966144–GENV-00966179 | | | 11/1/2023 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403 |
| 1267 | Moderna-0100 Contract Lot List_CDC-DATA-RESPONSE_2023-0623-update-2023-0926, Excel | HHS-0000419–HHS-0000419 | | | 11/2/2023 | Johnson Exh 7; Santoli Exh 3 | F, H, R, 403 | Hearsay; foundation |
| 1268 | SPC-1005_v5.0 | MRNA-GEN-01381361–MRNA-GEN-01381364 | MRNA-GEN-00456474–MRNA-GEN-00456477 | | 11/2/2023 | | | Hearsay; foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1269 | SPC-1075 Version: 1.0, Product Part #: 50069 | MRNA-GEN-01381904–MRNA-GEN-01381905 | MRNA-GEN-01381904–MRNA-GEN-01381905 | | 11/2/2023 | | | Hearsay; foundation |
| 1270 | SPC-1075 Version: 2.0, Product Part #: 50069, 50063 | MRNA-GEN-01381858–MRNA-GEN-01381859 | MRNA-GEN-01381858–MRNA-GEN-01381859 | | 11/2/2023 | | | Hearsay; foundation |
| 1271 | SPC-1075 Version: 3.0, Product Part #: 50074, 50069, 50063 | MRNA-GEN-01381865–MRNA-GEN-01381866 | MRNA-GEN-01381865–MRNA-GEN-01381866 | | 11/2/2023 | | | Hearsay; foundation |
| 1272 | SPC-1213_v6.0 | MRNA-GEN-01381237–MRNA-GEN-01381240 | | | 11/2/2023 | | | Hearsay; foundation |
| 1273 | SPC-1242_v7.0 | MRNA-GEN-01381729–MRNA-GEN-01381732 | MRNA-GEN-00456451–MRNA-GEN-00456454 | | 11/2/2023 | | | Hearsay; foundation |
| 1274 | SPC-1501_v6.0 | MRNA-GEN-01381281–MRNA-GEN-01381285 | MRNA-GEN-00456501–MRNA-GEN-00456505 | | 11/2/2023 | | | Hearsay; foundation |
| 1275 | SPC-1662_v4.0 | MRNA-GEN-01381269–MRNA-GEN-01381273 | MRNA-GEN-00456399–MRNA-GEN-00456403 | | 11/2/2023 | | | Hearsay; foundation |
| 1276 | SPC-1787_v3.0 | MRNA-GEN-01381157–MRNA-GEN-01381160 | | | 11/2/2023 | | | Hearsay; foundation |
| 1277 | SPC-1886 Version: 2.0, Product Part #: 50063, 50069, 50074, 50209, 50217 | MRNA-GEN-01381830–MRNA-GEN-01381833 | | | 11/2/2023 | Boyer Deposition_Ex 03 | | Hearsay; foundation |
| 1278 | SPC-1974_v2.0 | MRNA-GEN-01381324–MRNA-GEN-01381326 | | | 11/2/2023 | | | Hearsay; foundation |
| 1279 | mRNA-1273 Clinical Trial Supply, Excel | MRNA-GEN-00467737–MRNA-GEN-00467737 | MRNA-GEN-00467737–MRNA-GEN-00467737 | | 11/3/2023 | Thomas Exh 9 | | Hearsay; foundation; 403 |
| 1280 | Tekmira Pharmaceuticals, Zacks Small-Cap Research, November 14, 2023 | GENV-01000905–GENV-01000915 | | | 11/14/2023 | | F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1281 | Zhang et al., Effect of mRNA-LNP components of two globally-marketed COVID-19 vaccines onefficacy and stability, NPJ Vaccines 8: 1-14 (2023). | MRNA-GEN-02689957–MRNA-GEN-02689970 | MRNA-GEN-02689957–MRNA-GEN-02689970 | | 11/19/2023 | Meulien Exh 19 | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1282 | 2023.11.20 Email from Sheh, RE: Arbutus v. Moderna, 1-22-cv-00252 - Letter to Counsel (Batch Information) - HIGHLY CONFIDENTIAL OCEO | GENV-00962004–GENV-00962036 | | | 11/20/2023 | | F, H, R, 403, 701, 702, 1002, 1006 | Hearsay; foundation; 403; relevance |
| 1283 | BARDA C-34 Contract Excel | MRNA-GEN-00467748–MRNA-GEN-00467748 | MRNA-GEN-00467748–MRNA-GEN-00467748 | | 11/21/2023 | Thomas Exh 7 | | Hearsay; foundation; 403 |
| 1284 | C-17,C-55 Contract Excel | MRNA-GEN-00467750–MRNA-GEN-00467750 | MRNA-GEN-00467750–MRNA-GEN-00467750 | | 11/21/2023 | Thomas Exh 6 | | Hearsay; foundation; 403 |
| 1285 | COA-8118 lot-7058823034 (AU711D) | MRNA-GEN-01041315–MRNA-GEN-01041318 | | | 11/21/2023 | | | Hearsay; foundation |
| 1286 | EMA-FDA joint Q&As on Quality and GMP aspects of PRIME/Breakthrough therapy applications, EMA/CHMP/531552/2023 Committee for Medicinal Products for Human Use (CHMP) (2023) | GENV-01087525–GENV-01087542 | | | 12/4/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1287 | Dinner Keynote with Katalin Kariko MP4 | GENV-00246910–GENV-00246910 | GENV-00246910–GENV-00246910 | | 12/6/2023 | Porter Exh 4 | A, F, H, R, 403, 701, 702, 404, 106, Time/Rule 26, 1002 | Hearsay; foundation; 403; relevance |
| 1288 | Geisbert et al., Postexposure Protection of Non-Human Primates Against a Lethal Ebola Virus Challenge with RNA Interference: A Proof-of-Concept Study, 375 LANCET 1896 (2010) | GENV-00822897–GENV-00822906 | | | 12/7/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1289 | Moderna, Inc. Form 10-K for fiscal year ending December 31, 2020 | MRNA-GEN-01720798–MRNA-GEN-01720803 | | | 12/12/2023 | | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1290 | License Agreement between NIH and Moderna | MRNA-GEN-01720811–MRNA-GEN-01720844 | | | 12/12/2023 | Bancel Exh 11 | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1291 | de Alwis et al., A Single Dose of Self-Transcribing and Replicating RNA-Based SARS-CoV-2 Vaccine Produces Protective Adaptive Immunity in Mice, 29 MOLECULAR THERAPY 1970 (2021) | GENV-00246866–GENV-00246879 | GENV-00246866–GENV-00246879 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1292 | Dirk Haussecker, The Business of RNAi Therapeutics in 2012, 2(e8) MOL. THER. NUCLEIC ACIDS 1 (2012) | GENV-00246509–GENV-00246520 | GENV-00246509–GENV-00246520 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1293 | Gina Kolata & Benjamin Mueller, Halting Progress and Happy Accidents: How mRNA Vaccines Were Made, N.Y. TIMES, Jan. 15, 2022, at 13, available at https://www.nytimes.com/2022/01/15/health/mrna-vaccine.html | GENV-00246480–GENV-00246496 | GENV-00246480–GENV-00246496 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1294 | Michael D. Buschmann et al., Nanomaterial Delivery Systems for mRNA Vaccines, 9 VACCINES (BASEL) 65 (2021) | GENV-00961924–GENV-00961953 | GENV-00961924–GENV-00961953; GENV-00246836–GENV-00246865 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1295 | Pardi et al., Administration of Nucleoside-Modified mRNA Encoding Broadly Neutralizing Antibody Protects Humanized Mice from HIV-1 Challenge, 8 NATURE COMMUNICATIONS 1 (2017) | GENV-00246227–GENV-00246234 | GENV-00246227–GENV-00246234 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1296 | Pardi et al., Expression kinetics of nucleoside-modified mRNA delivered in lipid nanoparticles to mice by various routes, 217 J. Control Release 345-351 (2015) | GENV-00246244–GENV-00246261 | GENV-00246244–GENV-00246261 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1297 | Patel et al., Boosting Intracellular Delivery of Lipid Nanoparticle-Encapsulated Messenger RNA, 17 NANO LETT. 5711 (2017) | GENV-00246211–GENV-00246226 | GENV-00246211–GENV-00246226 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1298 | Ripoll et al., An Imidazole Modified Lipid Confers Enhanced mRNA-LNP Stability and Strong Immunization Properties in Mice and Non-Human Primates, 286 BIOMATERIALS 1 (2022) | GENV-00246035–GENV-00246047 | GENV-00246035–GENV-00246047 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1299 | Email from J. Heyes to A. Judge enclosing Sabnis et al., 2018 (January 22, 2019) | GENV-00294421–GENV-00294454 | | | 1/22/2019 | Heyes Exh 26 | H, 403, F | Relevance; 403; Hearsay; foundation |
| 1300 | Suzuki et al., Design and Lyophilization of Lipid Nanoparticles for mRNA Vaccine and Its Robust Immune Response in Mice and Nonhuman Primates, 30 MOLECULAR THERAPY: NUCLEIC ACIDS 226 (2022) | GENV-00245877–GENV-00245891 | GENV-00245877–GENV-00245891 | | 12/14/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1301 | Thess et al., Sequence-engineered mRNA Without Chemical Nucleoside Modifications Enables an Effective Protein Therapy in Large Animals, Molecular Therapy, vol. 23, no. 9, pp. 1456–64 (2015) | GENV-00245858–GENV-00245866 | GENV-00245858–GENV-00245866 | | 12/14/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1302 | US Distribution, Batches Released Overview Excel | MRNA-GEN-00939821–MRNA-GEN-00939821 | MRNA-GEN-00939821–MRNA-GEN-00939821 | | 12/14/2023 | Thomas Exh 8 | | Hearsay; foundation; 403 |
| 1304 | Cameron Webb et al., Current Status and Future Perspectives on MRNA Drug Manufacturing, Mol. Pharmaceutics , vol. 19, no. 4, 1047–1058 (2022) | GENV-00245814–GENV-00245825 | GENV-00245814–GENV-00245825 | | 12/15/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1305 | Correspondence from Dr. Marks, Acting Director of the Office of Vaccines Research and Review at the FDA, Oct. 4, 2022 | MRNA-GEN-01415822–MRNA-GEN-01415823 | | | 12/19/2023 | | R, 403 | Hearsay; foundation; 403; relevance |
| 1306 | RESPONSE TO FDA FOR EUA 27073.573/580 COMBINED POST-AUTHORIZATION COMMENTS TO AMENDMENT 573 AND INFORMATION REQUEST RECEIVED ON 11 NOVEMBER 2022 | MRNA-GEN-01416554–MRNA-GEN-01416573 | MRNA-GEN-01416554–MRNA-GEN-01416573 | | 12/19/2023 | | | Hearsay; foundation; 403; relevance |
| 1307 | RESPONSE TO FDA ON STN 125752/68- SPIKEVAX - INFORMATION REQUEST REGARDING LOT RELEASE SAMPLES AND PROTOCOL SUBMISSIONS | MRNA-GEN-01414717–MRNA-GEN-01414727 | | | 12/19/2023 | | | Hearsay; foundation; 403; relevance |
| 1308 | Moderna, Inc., Annual Report for the Fiscal Year Ended December 31, 2023 (2024) | GENV-00994703–GENV-00994894 | | | 1/2/2024 | | F, H, R, 403, MIL, Time | Hearsay; foundation; 403 |
| 1309 | 1.11.1 Quality Information Amendment - Evaluation of Shelf Life | MRNA-GEN-01422558–MRNA-GEN-01422558 | | | 1/8/2024 | | | Hearsay; foundation; 403 |
| 1310 | U.S. Patent App. No. 24/0009131 | GENV-00962791–GENV-00962921 | | | 1/11/2024 | | MIL, Time | Hearsay; foundation; 403 |
| 1311 | Comm. PNs (US Made or Imported) | MRNA-GEN-01382331–MRNA-GEN-01382331 | MRNA-GEN-01382331–MRNA-GEN-01382331 | | 1/17/2024 | Boyer Exh 14 | | Hearsay; foundation; 403 |
| 1312 | Schober GB, Story S, Arya DP. A careful look at lipid nanoparticle characterization: analysis of benchmark formulations for encapsulation of RNA cargo size gradient. Sci Rep. 2024 Jan 29;14(1):2403 | GENV-01088689–GENV-01088698 | | | 1/29/2024 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1313 | Byrn et al., BiRS Course: RNA Vaccine Manufacture and Assessment of Regulatory Documents for RNA Vaccines (2023) | | | | 1/30/2024 | Byrn Deposition_Ex 06 | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1314 | Jeremie Parot et al., Quality assessment of LNP-RNA therapeutics with orthogonal analytical techniques, 367 J. CONTROLLED RELEASE 385-401 (2024) | GENV-01088471–GENV-01088487 | GENV-01088471–GENV-01088487 | | 2/1/2024 | Schuster Exh 12 | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1315 | Board of Directors COVID Committee Meeting - Agenda | MRNA-GEN-02651213–MRNA-GEN-02651245 | MRNA-GEN-02651213–MRNA-GEN-02651245 | | 2/8/2024 | | F, H, R, 403 | Hearsay; foundation; 403 |
| 1316 | SOP-1001, Determination of Lipid Content, Purity, and Identity, v5.0 | MRNA-GEN-01424191–MRNA-GEN-01424226 | MRNA-GEN-01424191–MRNA-GEN-01424226 | | 2/14/2024 | Fenton Exh 4 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403 |
| 1317 | Discovery Dispute Hearing Transcript (Feb 22, 2024) | | | | 2/22/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1318 | Hearing before the house energy and commerce committee | MRNA-GEN-01725294–MRNA-GEN-01725299 | | | 2/27/2024 | Hoge Deposition _Ex 08 | H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1319 | Lipid Nanparticles, Benenato Presentation | MRNA-GEN-01721965–MRNA-GEN-01722044 | | | 2/27/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1320 | 2020.02.12 Email from Bennett, I'm going to come chat. | MRNA-GEN-01722932–MRNA-GEN-01722960 | | | 2/27/2024 | Bennett Depositions_Ex 43 (2024.05.20) | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1321 | 2022.02.03 Email from Bennett, RE: flu vaccine program | MRNA-GEN-01724046–MRNA-GEN-01724052 | | | 2/27/2024 | | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1322 | mRNA-1273 lifecyle management | MRNA-GEN-01725128–MRNA-GEN-01725156 | MRNA-GEN-01725128–MRNA-GEN-01725156 | | 2/27/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1323 | 2021.10.10 Email from Hoge, Re: what do you think of this crticism of you guys/Pfizer?? | MRNA-GEN-01725205–MRNA-GEN-01725210 | | | 2/27/2024 | | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1324 | Update on Project Wisconsin | MRNA-GEN-01725229–MRNA-GEN-01725262 | | | 2/27/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1325 | 2020.03.13 Email from Bancel, Re: [EXTERNAL] FW: Vaccines | MRNA-GEN-01725263–MRNA-GEN-01725264 | | | 2/27/2024 | | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1326 | The Messenger, Peter Loftus | MRNA-GEN-01725289–MRNA-GEN-01725293 | | | 2/27/2024 | | A, F, H, R, 403, 106, 1002, MIL, 401, 701, 702, 404 | Hearsay; foundation; 403; relevance |
| 1327 | MIS6 LNP Integrated Summary | MRNA-GEN-01725509–MRNA-GEN-01725518 | | | 2/27/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1328 | Company Goals and Delivery R&D Deep Dive | MRNA-GEN-01726516–MRNA-GEN-01726563 | MRNA-GEN-01726516–MRNA-GEN-01726563 | | 2/27/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1329 | "Novavax, Inc. (NVAX) Q4 2023 Earnings Call Transcript," Seeking Alpha, February 28, 2024, available at https://seekingalpha.com/article/4674283-novavax-inc-nvax-q4-2023-earnings-call-transcript | GENV-01081268–GENV-01081291 | | | 2/28/2024 | | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1330 | Covid Materials Genealogy Excel | MRNA-GEN-01424228–MRNA-GEN-01424228 | MRNA-GEN-01424228–MRNA-GEN-01424228 | | 3/5/2024 | Boyer Exh 4 | | Hearsay; foundation; 403 |
| 1331 | Ship to country LDP Excel | MRNA-GEN-01424227–MRNA-GEN-01424227 | MRNA-GEN-01424227–MRNA-GEN-01424227 | | 3/5/2024 | Boyer Exh 8 | | Hearsay; foundation; 403 |
| 1332 | OA Lot_v3.0 (201L22A) | MRNA-GEN-01424807–MRNA-GEN-01424810 | | | 3/6/2024 | | | Hearsay; foundation; 403 |
| 1333 | PV-VAL-VMP-0001 Version: 8.0, Process Validation Master Plan for mRNA-1273 | MRNA-GEN-01424942–MRNA-GEN-01424990 | MRNA-GEN-01424942–MRNA-GEN-01424990 | | 3/8/2024 | Li Exh 16 | R, 403 | Hearsay; foundation; 403 |
| 1334 | Letter from A. Afinogenova (Mar. 13, 2024) | GENV-00962037–GENV-00962038 | | | 3/13/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1335 | Institution Decision, Biontech SE v. Moderna Tx Inc., IPR2023-01358, Decision, Paper No. 19 (P.T.A.B. Mar. 19, 2024) | | | | 3/19/2024 | | F, H, R, 403, 701, 702, MIL, Time | Hearsay; foundation; 403; relevance |
| 1336 | Institution Decision, Biontech SE v. Moderna Tx Inc., IPR2023-01359, Decision, Paper No. 20 (P.T.A.B. Mar. 19, 2024) | | | | 3/19/2024 | | F, H, R, 403, 701, 702, MIL, Time | Hearsay; foundation; 403; relevance |
| 1337 | COA (021J23A) | MRNA-GEN-01551966–MRNA-GEN-01551971 | | | 3/20/2024 | | | Hearsay; foundation |
| 1338 | COA (023J23A) | MRNA-GEN-01551978–MRNA-GEN-01551983 | | | 3/20/2024 | | | Hearsay; foundation |
| 1339 | COA (027J23A) | MRNA-GEN-01551972–MRNA-GEN-01551977 | | | 3/20/2024 | | | Hearsay; foundation |
| 1340 | Amita Vaidya et al., Analytical Characterization of Heterogeneities in mRNA-Lipid Nanoparticles Using Sucrose Density Gradient Ultracentrifugation, 96 ANAL. CHEM. 5570 (2024) | GENV-00963683–GENV-00963692 | GENV-00963683–GENV-00963692 | | 3/26/2024 | Prud'homme Exh 12 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1341 | 3.2.P.5.6 Justification of Specifications (0.10 mg/mL) - VV-QUAL-007973 eDMS Version: 6.0 | MRNA-GEN-02634802–MRNA-GEN-02634897 | MRNA-GEN-02634802–MRNA-GEN-02634897; MRNA-GEN-02635831–MRNA-GEN-02635926 | | 3/26/2024 | | | Hearsay; foundation; 403 |
| 1342 | 2024.02.23 DPAD-03035 - mRNA-1273 DP Stability and Shelf Life Assessment with Bayesian Mixed Model: US 10 Month Shelf Life - VV-QUAL-024479 eDMS Version: 1.0 | MRNA-GEN-02634934–MRNA-GEN-02635022 | | | 3/26/2024 | | | Hearsay; foundation; 403; relevance |
| 1343 | 3.2.P.2.2 Drug Product - VV-QUAL-002917 eDMS Version: 17.0 | MRNA-GEN-02635779–MRNA-GEN-02635822 | MRNA-GEN-02635779–MRNA-GEN-02635822; MRNA-GEN-02634749–MRNA-GEN-02634792 | | 3/26/2024 | Benton Exh 6 | | Hearsay; foundation; 403 |
| 1344 | 3.2.P.1 Description and Composition of the Drug Product - VV-QUAL-003679 eDMS Version: 7.0 | MRNA-GEN-02636425–MRNA-GEN-02636430 | | | 4/2/2024 | | | Hearsay; foundation; 403 |
| 1345 | Holland et al., Silicon Ether Ionizable Lipids Enable Potent mRNA Lipid Nanoparticles with Rapid Tissue Clearance, 18 ACS NANO 10374–10387 (2024) | GENV-01082489–GENV-01082502 | | | 4/3/2024 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1346 | Supplemental Genealogy Information Excel | MRNA-GEN-01711164–MRNA-GEN-01711164 | MRNA-GEN-01711164–MRNA-GEN-01711164 | | 4/3/2024 | Boyer Exh 10 | | Hearsay; foundation; 403 |
| 1347 | D43 - Declaration of Dr. James Heyes - Opp. to E.U. Patent EP 2 279 254 | GENV-01099101–GENV-01099105 | | | 4/4/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1348 | MERS Vaccine Rabbit Challenge Data | MRNA-GEN-01737385–MRNA-GEN-01737391 | | | 4/4/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1349 | Vaccines and Therapeutics | MRNA-GEN-01737409–MRNA-GEN-01737438 | | | 4/4/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1350 | BOD: R&D Update | MRNA-GEN-01740989–MRNA-GEN-01741016 | | | 4/4/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1351 | Vaccines and Therapeutics II | MRNA-GEN-01741017–MRNA-GEN-01741046 | | | 4/4/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1352 | Evaluation of the efficacy of an anti-MERS-CoV vaccine in rabbits, Final Report | MRNA-GEN-01741923–MRNA-GEN-01741958 | | | 4/4/2024 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1353 | GREGORY ZUCKERMAN, A SHOT TO SAVE THE WORLD: THE INSIDE STORY OF THE LIFE-ORDEATH RACE FOR A COVID-19 VACCINE (2021) | MRNA-GEN-01742278–MRNA-GEN-01742329 | | | 4/4/2024 | | A, F, H, R, 403, 701, 702, ID, MIL, 404, Time, 106 | Hearsay; foundation; 403; relevance |
| 1354 | The Inside Story of the Race for a COVID-19 Vaccine | MRNA-GEN-01744750–MRNA-GEN-01744765 | | | 4/4/2024 | | A, F, H, R, 403, 701, 702, ID, Q, MIL, 404 | Hearsay; foundation; 403; relevance |
| 1355 | BioNTech, Three-year Phase 1 Follow-Year Data for mRNA-based Individualized Immunotherapy Candidate Show Persistence of Immune Response and Delayed Tumor Recurrence in Some Patients with Resected Pancreatic Cancer (Apr. 7, 2024) | GENV-00963827–GENV-00963829 | | | 4/7/2024 | | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1356 | Response to FDA Information Request - STN 125752/71 Annual Report #1 | MRNA-GEN-02638150–MRNA-GEN-02638162 | | | 4/9/2024 | | | Hearsay; foundation; 403; relevance |
| 1357 | BLA 125752 - 3.2.S.2.2 Description of Manufacturing Process and Process Controls (LMX) - VV-QUAL-003633 eDMS Version: 5.0 | MRNA-GEN-02638452–MRNA-GEN-02638466 | | | 4/9/2024 | | | Hearsay; foundation; 403; relevance |
| 1358 | Letter from A. Sheh (Apr. 10, 2024) | GENV-00962039–GENV-00962042 | | | 4/10/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relvance |
| 1359 | 2024.04.24 Email from Afinogenova, RE: Arbutus v. Moderna, 1-22-cv-00252 - Production - HC-OCEO | GENV-00962043–GENV-00962049 | | | 4/24/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1360 | Guerrini et al., Analytical Ultracentrifugation to Assess the Quality of LNP-mRNA Therapeutics, 25 Int. J. Mol. Sci. 5718 (2024) | GENV-00962286–GENV-00962293 | GENV-00962286–GENV-00962293 | | 4/24/2024 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403 |
| 1361 | COA lot 7006821270 Catalent Lot 042G21A | MRNA-GEN-02613259–MRNA-GEN-02613266 | | | 4/24/2024 | | | Hearsay; foundation |
| 1362 | COA (026J23A) | MRNA-GEN-02613483–MRNA-GEN-02613488 | | | 4/24/2024 | | | Hearsay; foundation |
| 1363 | COA (033H23A) | MRNA-GEN-02613527–MRNA-GEN-02613532 | | | 4/24/2024 | | | Hearsay; foundation |
| 1364 | COA 25J23A | MRNA-GEN-02613606–MRNA-GEN-02613611 | | | 4/24/2024 | | | Hearsay; foundation |
| 1365 | "Moderna Licenses COVID-19-related Intellectual Property to a Pharmaceutical Company in Japan," Moderna, April 28, 2024, available at https://investors.modernatx.com/Statements--Perspectives/Statements--Perspectives-Details/2024/Moderna-Licenses-COVID-19-related-Intellectual-Property-to-a-Pharmaceutical-Company-in-Japan/default.aspx | | | | 4/28/2024 | | F, H, R, 403, 404, MIL, Time | Hearsay; foundation; 403; relevance |
| 1366 | 2012.12.03 QC-MVR-0010 - Method Validation Report of SOP-1001: Determination of Lipid Content, Purity, and Identity version 3.0 | MRNA-GEN-02613854–MRNA-GEN-02613918 | MRNA-GEN-02613854–MRNA-GEN-02613918 | | 4/29/2024 | Li Exh 3; Byrn Exh 3 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403 |
| 1367 | Global Good Documentation Practices | MRNA-GEN-02613934–MRNA-GEN-02613956 | | | 4/29/2024 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403 |
| 1368 | DPAD-00763 Version: 2.0, Global Late Phase DLS (Malvern Zetasizer) Method Development Report | MRNA-GEN-02613975–MRNA-GEN-02613997 | MRNA-GEN-02613975–MRNA-GEN-02613997 | | 4/29/2024 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1369 | HIGHLIGHTS OF PRESCRIBING INFORMATION, Spikevax | MRNA-GEN-02659606–MRNA-GEN-02659649 | | | 4/29/2024 | | | Hearsay; foundation; 403; relevance |
| 1370 | IP Batch Mapping Excel | MRNA-GEN-02615544–MRNA-GEN-02615544 | MRNA-GEN-02615544–MRNA-GEN-02615544 | | 5/2/2024 | Boyer Exh 7; Thomas Exh 14 | | Hearsay; foundation; 403 |
| 1371 | Letter from A. Afinogenova (May 2, 2024) | GENV-00962050–GENV-00962052 | | | 5/2/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1372 | PV-VAL-VMP-0001 Version: 9.0, Process Validation Master Plan for mRNA-1273 | MRNA-GEN-02615390–MRNA-GEN-02615436 | MRNA-GEN-02615390–MRNA-GEN-02615436 | | 5/2/2024 | Benton Reports_Opening; Boyer Exh 2 | | Hearsay; foundation; 403; relevance |
| 1373 | DPAD-00880 Version: 9.0, Drug Product and Variants Stability Assessment | MRNA-GEN-02615482–MRNA-GEN-02615517 | | | 5/2/2024 | | | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1374 | Redacted Brazier Graham Opening Expert Report | MRNA-GEN-02615980–MRNA-GEN-02616043 | | | 5/2/2024 | | A, F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1375 | Redacted Ho David Opening Expert Report | MRNA-GEN-02616044–MRNA-GEN-02616559 | | | 5/2/2024 | Meulien Deposition _Ex 18 | A, F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1376 | Website: https://s29.q4cdn.com/435878511/files/doc_financials/2018/ar/Chasen-Richter-Moderna-Annual-Report-2018.pdf | | | | | | R, 403, H, F | Hearsay; Readability/legibility; foundation |
| 1377 | Moderna, Inc. Form 10-K for fiscal year ending December 31, 2023 | MRNA-GEN-02618827–MRNA-GEN-02619045 | MRNA-GEN-02674353–MRNA-GEN-02674571; MRNA-GEN-02618827–MRNA-GEN-02619045 | | 5/6/2024 | | F, H, R, 403, MIL | Hearsay; foundation; 403 |
| 1378 | COA Lot 7006822119 (000371A) | MRNA-GEN-02642606–MRNA-GEN-02642612 | | | 5/7/2024 | | | Hearsay; foundation |
| 1379 | COA MV20013B | MRNA-GEN-02642709–MRNA-GEN-02642717 | | | 5/7/2024 | | | Hearsay; foundation |
| 1380 | COA MV1022A | MRNA-GEN-02642778–MRNA-GEN-02642785 | | | 5/7/2024 | | | Hearsay; foundation |
| 1381 | COA 000482A.pdf | MRNA-GEN-02643112–MRNA-GEN-02643118 | | | 5/7/2024 | | | Hearsay; foundation |
| 1382 | COA 000449A | MRNA-GEN-02643208–MRNA-GEN-02643214 | | | 5/7/2024 | | | Hearsay; foundation |
| 1383 | COA Lot 7006822139 (000372A) | MRNA-GEN-02643418–MRNA-GEN-02643424 | | | 5/7/2024 | | | Hearsay; foundation |
| 1384 | 2024.05.09 Email from Elenberg, RE: Arbutus v. Moderna, 1-22-cv-00252 - Production - HC-OCEO | GENV-00962053–GENV-00962059 | | | 5/9/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1385 | Letter from Providence (May 6, 2024) | GENV-00951122–GENV-00951122 | GENV-00951122–GENV-00951122 | | 5/9/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1386 | Updated Supplemental Genealogy Information | MRNA-GEN-02645036–MRNA-GEN-02645036 | MRNA-GEN-02645036–MRNA-GEN-02645036 | | 5/9/2024 | Boyer Exh 11 | | Hearsay; foundation; 403 |
| 1387 | Moderna's 30b6 designations | | | | 5/10/2024 | Boyer Deposition_Ex 01; Brackmann Deposition_Ex 01; Francis Deposition (5/22/2024)_Ex 02; Hoge Deposition _Ex 09; Kramarczyk Deposition _Ex 09; Parsons Deposition_Ex 09; Thomas Deposition_Ex 02; Benenato Deposition_Ex 07 | R, 403, Time | Hearsay; foundation; 403; relevance |
| 1388 | Meta-data for Exhibit 22 | | | | 5/14/2024 | Smith Deposition_Ex 23 | A, F, H, R, 403, 1006, Time | Hearsay; foundation; relevance |
| 1389 | 2024.05.15 Email from Elenberg, Genevant v. Moderna - 30(b)(6) Topic Nos. 17,18 | GENV-00962069–GENV-00962070 | | | 5/15/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1390 | meta-data for MRNA-GEN-00491032 | | | | 5/17/2024 | Benenato Deposition_Ex 12 | A, F, H, R, 403, 1006, Time | Hearsay; foundation; relevance |
| 1391 | SM-102 drawing | | | | 5/17/2024 | Benenato Deposition_Ex 23 | F, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1392 | Lam et al, Unsaturated, Trialkyl Ionizable Lipids are Versatile Lipid-Nanoparticle Components for Therapeutic and Vaccine Applications. Adv Mater. 2023 | GENV-00951182–GENV-00951193 | GENV-00951182–GENV-00951193 | | 5/18/2024 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1393 | Qian et al., Synthesis of Novel Cholesterol-Based Ionizable Lipids for Mrna Delivery, 240 Colloids and Surfaces B: Biointerfaces 113980 (2024) | GENV-01088488–GENV-01088497 | | | 5/19/2024 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1394 | Lots with Component Manufactured in the US Excel | | | | 5/20/2024 | Boyer Deposition_Ex 06 | F, H, R, 403, 106, 1006, Time | Hearsay; foundation; 403 |
| 1395 | Thanyawee Puthanakit et al., Phase II prefusion non-stabilized Covid-19 Mrna vaccine randomized study, Scientific reports (January 29, 2024), Available at: https://www.nature.com/articles/s41598-023-49653-6#Sec1 | | GENV-00951137–GENV-00951146; MRNA-GEN-02612311–MRNA-GEN-02612320 | | 01/29/2024 | Jeng Exh 14 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1396 | BioNTech SE and Pfizer Inc. v. ModernaTX, Inc., Case IPR2023-01358/IPR2023-01359, Declaration of James E. Malackowski dated May 29, 2024 | GENV-01079456–GENV-01079539 | | | 5/29/2024 | | A, F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403 |
| 1397 | Ex 2198 (Chan Declaration) - IPR2023-01358 | | | | 5/29/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403 |
| 1398 | Ex 2201 (Fuller Declaration) - IPR2023-01358 | | | | 5/30/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403 |
| 1399 | Bossone LinkedIn | | | | 5/30/2024 | Bossone Exh 1 | H, R, 403, Time | Hearsay; foundation; relevance |
| 1400 | BioNTech SE and Pfizer Inc. v. ModernaTX, Inc., IPR2023-01358 (P.T.A.B. May 31, 2024), Patent Owner's Response | GENV-01079353–GENV-01079455 | | | 5/31/2024 | | A, F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403 |
| 1401 | 2019.05.08 Email from White, RE: CMC Advisory Committee 5/10 (MRNA-GEN-00589883), slide 14 zoomed in | | | | 5/31/2024 | Almarsson Deposition_Ex 18 | Q, ID, A, F, H, R, 403, 701, Time | Hearsay; foundation; 403 |
| 1402 | Batch Mapping _v6.6.24 Excel | MRNA-GEN-02658018–MRNA-GEN-02658018 | MRNA-GEN-02658018–MRNA-GEN-02658018 | | 6/6/2024 | | | Hearsay; foundation; 403 |
| 1403 | 2.3 Quality Overall Summary - VV-QUAL-026780 eDMS Version: 1.0 | MRNA-GEN-02662458–MRNA-GEN-02662470 | | | 6/6/2024 | | | Hearsay; foundation; 403 |
| 1404 | 3.2.P.1 Description and Composition of the Drug Product - VV-QUAL-003679 eDMS Version: 9.0 | MRNA-GEN-02662515–MRNA-GEN-02662520 | MRNA-GEN-02662515–MRNA-GEN-02662520 | | 6/6/2024 | | | Hearsay; foundation; 403 |
| 1405 | 3.2.S.2.2 Description of Manufacturing Process and Process Controls (mRNA-1273 LNP) - VV-QUAL-003659 eDMS Version: 6.0 | MRNA-GEN-02663285–MRNA-GEN-02663295 | MRNA-GEN-00989095–MRNA-GEN-00989105 | | 6/6/2024 | | | Hearsay; foundation; 403 |
| 1406 | Kizzmekia S. Corbett et al., SARS-CoV-2 mRNA Vaccine Design Enabled by Prototype Pathogen Preparedness, 586 Nature 567–571 (2020) | MRNA-GEN-02664993–MRNA-GEN-02665013 | MRNA-GEN-01327501–MRNA-GEN-01327521; GENV-00246740–GENV-00246760 | | 2020 | | F, R, 403, 701, 702 | Hearsay; foundation; 403 |
| 1407 | 3.2.S.1.2 Structure (CX-045346) - VV-QUAL-025285 eDMS Version: 1.0 | MRNA-GEN-02664418–MRNA-GEN-02664431 | MRNA-GEN-02664418–MRNA-GEN-02664431 | | 6/7/2024 | Porter Exh 3 | Time | Hearsay; foundation; 403 |
| 1408 | Response to FDA INFORMATION REQUEST STN 125752/198 | MRNA-GEN-02665130–MRNA-GEN-02665135 | | | 6/13/2024 | | | Hearsay; foundation; 403 |
| 1409 | DH-4590-Experiment-Report | MRNA-GEN-02658258–MRNA-GEN-02658260 | | | 6/19/2024 | | H, R, 403 | Hearsay; foundation; 403 |
| 1410 | DH-4639-Experiment-Report | MRNA-GEN-02658261–MRNA-GEN-02658267 | | | 6/19/2024 | | H, R, 403 | Hearsay; foundation; 403 |
| 1411 | 3.2.S.1.2 Structure [CX-046684] - VV-QUAL-026589 eDMS Version: 1.0 | MRNA-GEN-02667328–MRNA-GEN-02667339 | | | 6/19/2024 | | | Hearsay; foundation; 403 |
| 1412 | 3.2.S.7.1 Stability Summary and Conclusions (mRNA-1273 LNP) - VV-QUAL-026706 eDMS Version: 1.0 | MRNA-GEN-02667504–MRNA-GEN-02667531 | | | 6/19/2024 | | | Hearsay; foundation; 403 |
| 1413 | Kristy Wood, Ph.D. 2006 Startup Scientist Describes Her UT Graduate School Experience," The University of Texas at Austin, available at https://www.bme.utexas.edu/connect/alumni-profiles/kristy-wood-phd-06 | GENV-00962520–GENV-00962523 | | | 7/10/2024 | | A, F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1414 | U.S. Food & Drug Administration, Investigational New Drug (IND) Application, | GENV-00961756–GENV-00961765 | GENV-00961756–GENV-00961765 | | 7/10/2024 | | F, H, R, 403 | Hearsay; foundation; 403 |
| 1415 | 2024.07.11 Email from Sheh, RE: Arbutus v. Moderna, 1-22-cv-00252 - Missing COAs | GENV-00962080–GENV-00962087 | | | 7/11/2024 | | F, H, R, 403, 701, 1002, 1006 | Hearsay; foundation; 403; relevance |
| 1416 | 2024.07.15 Email from Elenberg, RE: Arbutus v. Moderna, 1-22-cv-00252 - Missing COAs | GENV-00962097–GENV-00962106 | | | 7/15/2024 | | F, H, R, 403, 701, 1002, 1006 | Hearsay; foundation; 403; relevance |
| 1417 | Moderna's Third Amended Privilege Log | | | | 7/15/2024 | | F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1418 | MRNA Stock Chart: 12/7/2018-5/31/2020, Moderna, July 18, 2024, available at https://investors.modernatx.com/stock-info/default.aspx. | | | | 7/18/2024 | | A, F, H, R, 403, 404, MIL, Time | Hearsay; foundation; 403 |
| 1419 | 2020.12.18 Confidential Shaun Ryan Declaration | MRNA-GEN-02668962–MRNA-GEN-02668967 | | | 7/22/2024 | Hoge Deposition_Ex 17 | A, F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403 |
| 1420 | SM-102, Item No. 33474 Cayman Chemical, available at https://www.caymanchem.com/product/33474/sm-102 (accessed Feb. 22, 2024) | GENV-01087459–GENV-01087459 | | | 7/24/2024 | | A, F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1421 | Kristy Wood, Experience," LinkedIn, available at https://www.linkedin.com/in/kristywood/details/experience/ | GENV-00962518–GENV-00962519 | | | 7/30/2024 | | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1422 | FDA-Approved HIV Medicines | GENV-01094078–GENV-01094083 | | | 7/31/2024 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1423 | F. Martinon et al., Induction of virus-specific cytotoxic T lymphocytes in vivo by liposome-entrapped mRNA*, 23 Eur. J. Immunol. 1719 (1993) | MRNA-GEN-02671024–MRNA-GEN-02671027 | | | 8/2/2024 | Meulien Deposition _Ex 05 | | Hearsay; foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1424 | Li & Szoka, Lipid-Based Nanoparticles for Nucleic Acid Delivery, 24 Pharmaceutical Research 438 (2007) | MRNA-GEN-02671012–MRNA-GEN-02671023 | MRNA-GEN-00221198–MRNA-GEN-00221209 | | 8/2/2007 | | Time | Hearsay; foundation; 403 |
| 1425 | Letter from N. Frank re Sample Production (Aug 14, 2024) | GENV-01086869– | | | 8/14/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1426 | Anchourdouy Declaration ISO Petitioner's Reply | | | | 3/2/2020 | | | Hearsay; foundation; 403 |
| 1427 | Video of CDC webpage (Santoli Ex. A) | | | | 8/27/2024 | Santoli Deposition _Ex A | F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1428 | Video of CDC webpage (Santoli Ex. B) | | | | 8/27/2024 | Santoli Deposition _Ex B | F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1429 | CDC, Celebrating 30 Years of Vaccines for Children | GENV-01086039–GENV-01086065 | | | 9/11/2024 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1430 | Moderna R&D Day Highlights Progress and Strategic Priorities, Moderna (Sep. 12, 2024), available at https://investors.modernatx.com/news-details/2024/Moderna-RD-Day- Highlights-Progress-and-Strategic-Priorities/default.aspx | | | | 9/12/2024 | | F, H, R, 403, 404, MIL, Time | |
| 1431 | COA 510587 (MV1050A) | MRNA-GEN-02669108–MRNA-GEN-02669113 | | | 9/26/2024 | | | Hearsay; foundation |
| 1432 | Huan Yang et al., Validation of an HPLC-CAD Method for Measuring the Lipid Content of Novel LNP-Encapsulated COVID-19 mRNA Vaccines, 330 J. VIROLOGICAL METHODS 115040 (2024) | GENV-01089816–GENV-01089822 | | | 10/9/2024 | | F, H, R, 403 701, 702, Time | Hearsay; foundation; 403 |
| 1433 | Gao et al., Widespread Gene Editing in the Brain via In Utero Delivery of mRNA Using Acid-Degradable Lipid Nanoparticles, 18(44) ACS Nano 30293 (2024) | GENV-01082318–GENV-01082331 | | | 10/24/2024 | | F, H, R, 403 701, 702, Time | Hearsay; foundation; 403 |
| 1434 | David Schultz et al., Enhancing RNA encapsulation quantification in lipid nanoparticles: Sustainable alternatives to Triton X-100 in the RiboGreen assay, 205 European Journal of Pharmaceutics and Biopharmaceutics 114571 (2024) | GENV-01082979–GENV-01082986 | | | 10/28/2024 | | F, H, R, 403 701, 702, Time | Hearsay; foundation; 403 |
| 1435 | 2024.10.29 Email from Fenton, RE: Potential consulting matter // W&C | | | | 10/29/2024 | Fenton Deposition_Ex 13 | A, F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1436 | "Third Quarter 2024 Financial Results," Alnylam, October 31, 2024, available at https://static.seekingalpha.com/uploads/sa_presentations/778/104778/original.pdf | GENV-01081845–GENV-01081871 | | | 10/31/2024 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1437 | SEC, Edgar Entity Landing Page, available at https://www.sec.gov/cgi-bin/browse/?CIK=1682852&owner=exclude (accessed Nov. 2024) | GENV-00962133–GENV-00962133 | | | 11/1/2024 | | A, F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1438 | 2024.11.07 Email from Dean, Arbutus v. Moderna, 1-22-cv 00252 - Expert Disclosure | | | | 11/7/2024 | Fenton Deposition_Ex 11 | F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1439 | Sherry Y. Wu et al., Lipidic Systems for In Vivo siRNA Delivery, 11(4) The AAPS Journal, 639-652 (2009) | GENV-01085877–GENV-01085890 | | | 11/20/2024 | | F, H, R, 403 701, 702, Time | Hearsay; foundation; 403 |
| 1440 | A Clinical Trial of a Chikungunya Vaccine in Healthy Adults | GENV-01005993–GENV-01005995 | | | 12/3/2024 | | H, R, 403, Time | Hearsay; foundation; 403 |
| 1441 | Mahir Oke, LinkedIn, n.d., available at https://www.linkedin.com/in/mihir-oke/. | GENV-01011928–GENV-01011932 | | | 12/3/2024 | | F, H, R, 403 | Hearsay; foundation |
| 1442 | "COVID-19 vaccine doses administered by manufacturer, United States," Our World in Data, 2025, available at https://ourworldindata.org/grapher/covid-vaccine-doses-by-manufacturer?country=~USA | GENV-01080565–GENV-01080565 | | | 1/1/2025 | | F, H, R, 403, 701, 702, 1002, Time | Hearsay; foundation; 403; relevance |
| 1443 | "Current CDC Vaccine Price List," CDC, January 1, 2025, available at https://www.cdc.gov/vaccines-for-children/php/awardees/current-cdc-vaccine-price-list.html | GENV-01080566–GENV-01080571 | | | 1/1/2025 | | F, H, R, 403, 701, 702, 1002, Time | Hearsay; foundation; 403; relevance |
| 1444 | Moderna Provides Business and Pipeline Updates at 43rd Annual J.P. Morgan Healthcare Conference, Moderna (Jan. 13, 2025), available at https://investors.modernatx.com/news/news-details/2025/Moderna-Provides-Business-and-Pipeline-Updates-at-43rd-Annual-J.P.-Morgan-Healthcare-Conference/default.aspx | | | | 1/13/2025 | | F, H, R, 403, 404, MIL, Time | Hearsay; foundation; 403; relevance |
| 1445 | Morais & Yu, Modified or Unmodified mRNA Vaccines? – The Biochemistry of Pseudouridine and mRNA Pseudouridylation, in Trends in mRNA Vaccine Research (Szabo & Pardi eds. 2025) | MRNA-GEN-02683555–MRNA-GEN-02683593 | MRNA-GEN-02683555–MRNA-GEN-02683593 | | 1/26/2025 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1446 | BioNTech SE and Pfizer Inc. v. ModernaTX, Inc., IPR2023-01358/IPR2023-01359 (P.T.A.B. January 27, 2025), Record of Oral Hearing Held: December 10, 2024 | GENV-01079870–GENV-01079989 | | | 1/27/2025 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403; relevance |
| 1447 | Verbeke et al., The dawn of mRNA vaccines: the COVID-19 case, Journal of Controlled Release 333: 511-520 (2021) | MRNA-GEN-02689058–MRNA-GEN-02689068 | MRNA-GEN-02689058–MRNA-GEN-02689068 | | 1/27/2025 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1448 | FDA.gov August 2024 Prescribing Instructions | MRNA-GEN-02689834–MRNA-GEN-02689877 | | | 1/28/2025 | | | Hearsay; foundation; 403; relevance |
| 1449 | Koen et al., Durable immune response induced by self-amplifying mRNA (samRNA) SARSCoV- 2 vaccine candidates in HIV negative and people living with HIV (PLWH) populations in South Africa (2024) | GENV-00963874–GENV-00963874 | | | 1/29/2025 | | A, F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1450 | Moderna, Moderna Announces First Participant Dosed in NIH-led Phase 1 Study of mRNA Vaccines (mRNA-1273) Against Novel Coronavirus (Mar. 16, 2020) | MRNA-GEN-02683509–MRNA-GEN-02683510 | GENV-00962615–GENV-00962616 | | 2/8/2025 | | H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1451 | Google Scholar Search Results, Jeffs: A scalable, extrusion-free method for efficient liposomal encapsulation of plasmid DNA," last accessed February 12, 2025. | GENV-01082510–GENV-01082511 | | | 2/12/2025 | | A, F, H, R, 403, 106, Time | Hearsay; foundation; 403 |
| 1452 | United States Pharmacopeia (USP), Analytical Procedures for Quality of mRNA Vaccines and Therapeutics (Final Guidelines: 3rd Edition), Biologics Monograph – Complex Biologics & Vaccines 2024) | GENV-01089701–GENV-01089743 | | | 2/14/2025 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1453 | Gina Kolata Bio, New York Times, available at https://www.nytimes.com/by/gina- kolata | GENV-01082547–GENV-01082551 | | | 2/18/2025 | | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1454 | Nathan Vardi Bio, Forbes, available at https://www.forbes.com/sites/nathanvardi/ | GENV-01085066–GENV-01085066 | | | 2/18/2025 | | A, F, H, R, 403, 401, Time, 404, 1002, 701-702 | Hearsay; foundation; 403; relevance |
| 1455 | ONPATTRO Orange Book Entry | GENV-01082837–GENV-01082838 | GENV-01082026–GENV-01082027 | | 2/18/2025 | Bossone Exh 33 | A, F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; MIL; relevance |
| 1456 | Sethna et al., RNA neoantigen vaccines prime long-lived CD8+ T cells in pancreatic cancer, Nature (Feb. 19, 2025) | GENV-01088911–GENV-01088942 | | | 2/19/2025 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1457 | US Statistics - HIV | GENV-01098865–GENV-01098872 | | | 2/21/2025 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1458 | Moderna Form 10-K for fiscal year ended December 31, 2024 | | | | 2/21/2025 | | F, H, R, 403, MIL, Time | Hearsay; foundation; 403; relevance |
| 1459 | ANALYTICAL SOLUTIONS FOR MRNA VACCINES AND THERAPEUTICS, THERMO SCIENTIFIC | GENV-01088996–GENV-01089014 | | | 2/22/2025 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1460 | Greenfield, Early mRNA vaccine trial results show potential breakthrough in fighting one of the deadliest cancers, Fortune Well (2025) | GENV-01087739–GENV-01087763 | | | 2/27/2025 | | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1461 | Cholesterol E, Wako Cholesterol E Product Information Guide | GENV-01087488–GENV-01087494 | | | 3/3/2025 | | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1462 | HIV Drugs Market Size, Share & Industry Analysis, By Product Type | GENV-01094484–GENV-01094492 | | | 3/3/2025 | | F, H, R, 403, 106, Time | Hearsay; foundation; 403; relevance |
| 1463 | SW-60-Ti Rotor Information Sheet | GENV-01088960–GENV-01088995 | | | 3/4/2025 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1464 | Paper 86 - Final Written Decision (IPR2023-01358) | GENV-01087870– | | | 3/5/2025 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403; relevance |
| 1465 | Paper 86 - Final Written Decision (IPR2023-01359) | GENV-01087994– | | | 3/5/2025 | | F, H, R, 403, 701, 702, Time/Rule 26, MIL | Hearsay; foundation; 403; relevance |
| 1466 | Storage vial kit, 4 mL, 15 x 45 amber vial, 13-425 closed top, PTFE/silicone septa, Aligent Catalog Number 5183-4321, available at https://www.agilent.com/store/en_US/Prod-5183-4321/5183-4321 | GENV-01086898–GENV-01086900 | | | 3/6/2025 | | A, F, H, R, 403, 106, Time | Hearsay; foundation; 403; relevance |
| 1467 | Thermo Scientific™, I-Chem™ Amber VOA Glass Vials with Closed-Top Cap, Thermo Scientific™ Catalog number C346-0020, available at https://www.thermofisher.com/order/catalog/product/C346-0020 | GENV-01089015–GENV-01089019 | | | 3/6/2025 | | A, F, H, R, 403, 106, Time | Hearsay; foundation; 403; relevance |
| 1468 | Amerigo Scientific, Phosphate Buffered Saline (PBS), Ph 7.5, 100ml fill, 125ml polypropylene bottle, available at https://www.amerigoscientific.com/phosphate-buffered-saline-pbs-ph-75-100ml-fill-125ml-polypropylene-bottle-item-58589.html | GENV-01086901–GENV-01086903 | | | 3/17/2025 | | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1469 | Corden Pharma Cationic Lipid Catalog, available at https://cordenpharma.com/product-category/cationic-ionizable-lipids/ | GENV-01087508–GENV-01087512 | | | 3/17/2025 | | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al, C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1470 | Corden Pharma Lipid Catalog | GENV-01087513–GENV-01087517 | | | 3/17/2025 | Fenton Deposition _Ex 06 | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1471 | SW 41 Ti Swinging-Bucket Rotor, BECKMAN COULTER LIFE SCIENCES, available at https://www.beckman.com/centrifuges/rotors/swinging-bucket/331362 | GENV-01088955–GENV-01088959 | | | 3/17/2025 | | A, F, H, R, 403, 106, Time | Hearsay; foundation; 403; relevance |
| 1472 | COVID-19 Vaccinations in the United States, Jurisdiction I Data I Centers for Disease Control and Prevention | GENV-01090498–GENV-01090501 | | | 3/24/2025 | | A, F, H, R, 403, 106, 1002, Time | Hearsay; foundation; 403; relevance |
| 1473 | X-Rates | GENV-01099083–GENV-01099084 | | | 3/24/2025 | | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1474 | Export link for data library | GENV-01090502–GENV-01093661 | | | 3/24/2025 | Santoli Deposition _Ex 05 | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1475 | Sissi White et al., Characterization of lipid nanoparticle (LNP) composition using UHPLCCAD, THERMO SCIENTIFIC (2022) | GENV-01089744–GENV-01089750 | | | 3/25/2025 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1476 | Melissa Moore Linkedin | | | | 4/16/2025 | Prud'homme Deposition _Ex 19 | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1477 | 2025.05.05 Email from Fenton, Re: Owen (UNC) consulting | | | | 5/5/2025 | Fenton Deposition_Ex 12 | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1478 | Pfizer Package Insert, https://www.fda.gov/media/151707/download?attachment | | | | 8/1/2025 | | R, 403, 701, 702, MIL, Time | Hearsay; foundation; 403; relevance |
| 1479 | Declaration of Dr. James Heyes (May 12, 2016) | GENV-00024061–GENV-00024065 | GENV-00024061–GENV-00024065 | | 5/12/2016 | Heyes Exh 20; Meulien Exh 6 | F, H, R, 403, 701, 702, 1006, Time/Rule 26, 1002 | Hearsay; foundation; 403; relevance |
| 1480 | Google Scholar Search Results, "1.5:50" | | | | N/A | | A, F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1481 | Moderna Form 10-K for fiscal year ended December 31, 2025 | | | | N/A | | F, H, R, 403, MIL, Time | Hearsay; foundation; 403 |
| 1482 | Curriculum Vitae of Kimberly Benton | | | | N/A | | H | Hearsay; foundation |
| 1483 | Curriculum Vitae of Catharine Lawton | | | | N/A | | H | Hearsay; foundation |
| 1484 | Curriculum Vitae of Frederick W. Porter | | | | N/A | | H | Hearsay; foundation |
| 1485 | Curriculum Vitae of Alex M. Brill | | | | N/A | | H | Hearsay; foundation |
| 1486 | Curriculum Vitae of Dr. Niren Murthy | | | | N/A | | H | Hearsay; foundation |
| 1487 | Curriculum Vitae of Peter J. Pitts | | | | N/A | | H | Hearsay; foundation |
| 1488 | Moderna Stock Charts | | | | N/A | | A, H, R, 403, 106, 1002, 1006, MIL, Time | Hearsay; foundation; 403 |
| 1489 | "COVID-19 vaccine doses administered by manufacturer," Our World in Data, 2025, available at https://ourworldindata.org/grapher/covid-vaccine-doses-by-manufacturer?tab=table | | | | N/A | | A, H, R, 403, MIL, 1002, 1006, Time | Hearsay; foundation; 403 |
| 1490 | Unicef COVID-19 Market Dashboard, COVID-19 vaccine deliveries, available at https://www.unicef.org/supply/covid-19-market-dashboard | | | | N/A | | A, H, R, 403, MIL, 1002, 1006, Time | Hearsay; foundation; 403 |
| 1491 | 48 CFR Section 52.227-1 - Authorization and Consent | | | | N/A | Johnson Deposition_Ex 17 | A, F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1492 | Curriculum Vitae of Georg Schuster | | | | | | H | Hearsay; foundation |
| 1493 | 2023.01.30 Rele Email re Interesting Read | HHS-0006006–HHS-0006011 | | | | Johnson Deposition_Ex 13 | A, F, H, R, 403, Time | Hearsay; foundation; 403 |
| 1494 | 2021.02.23 Confidential Shaun Ryan Declaration.pdf | MRNA-GEN-02668968–MRNA-GEN-02668988 | | | 7/22/2024 | | F, H, R, 403, 701, MIL, Time | Hearsay; foundation; 403 |
| 1495 | 2021.07.01 Moderna's Non-Confidential Reply Brief, Appeal No. 20-2329, D.I. 41 | | | | 7/1/2021 | | F, H, R, 403, 701, 702, MIL, Time | Hearsay; foundation; 403 |
| 1496 | Moderna 1Q20 Earnings Call Presentation | GENV-01012429–GENV-01012459 | | | 5/7/2020 | | F, H, R, 403 | Hearsay; foundation; 403 |
| 1497 | US Patent No. 8,999,380 | GENV-01089029–GENV-01089439 | | | N/A | | Time | Hearsay; foundation; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1498 | U.S. Patent No. 10,577,403 | MRNA-GEN-01284940–MRNA-GEN-01285187 | | | N/A | | Time | Hearsay; foundation; 403 |
| 1499 | Declaration of James Heyes, Ph.D., Patent Application No. 14/304,578 (May 4, 2015) | GENV-00024251–GENV-00024256 | | | 5/4/2015 | Heyes Deposition_Ex. 18 | F, H, R, 403, 701, 702, 1006, 1002 | Hearsay; foundation; 403; relevance |
| 1500 | Moderna, MIS1: FDT - Formulation and Delivery Technologies, Integrated Summary | MRNA-GEN-01291414–MRNA-GEN-01291446 | | | 11/1/2013 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403 |
| 1501 | Opening Report of Dr. Prud'homme Materials Considered List | | | | 11/25/2024 | | F, H, 701, 702, R, 403 | Hearsay; foundation |
| 1502 | Rebuttal Report of Dr. Prud'homme Materials Considered List | | | | 2/14/2025 | | F, H, 701, 702, R, 403 | Hearsay; foundation |
| 1503 | Reply Report of Dr. Prud'homme Materials Considered List | | | | 3/21/2025 | | F, H, 701, 702, R, 403 | Hearsay; foundation |
| 1504 | Moderna Provides Business and Pipeline Updates at 43rd Annual J.P. Morgan Healthcare Conference | GENV-01082017–GENV-01082022 | | | 1/13/2025 | | A, F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1505 | Reflecting on Moderna's Phase 3 CMV Vaccine Readout | | | | 10/22/2025 | | H, R, 403 | Hearsay; foundation; 403; relevance |
| 1506 | TIME Person of the Year 2014_Ebola Scientists | | | | 12/10/2014 | | A, f, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1507 | Comparison between Providence, Pfizer, and Moderna | GENV-00254354–GENV-00254364 | | | 5/11/2021 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1508 | Biophysical Characterization of INX-0167 | GENV-00151113 –GENV-00151128 | | | 11/27/2007 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1509 | April 12, 2020 Email with Drew Weissman | GENV-00843284–GENV-00843286 | | | 4/12/2020 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1510 | CSHL RNA Conference - Kimberly Hassett Presentation | MRNA-GEN-02390476–MRNA-GEN-02390508 | | | 3/1/2019 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1511 | Email re CSHL RNA Conference - Kimberly Hassett Presentation | MRNA-GEN-02390475–MRNA-GEN-02390475 | | | 3/1/2019 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1512 | Standard LNP Components | MRNA-GEN-00498073–MRNA-GEN-00498078 | | | 6/8/2021 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1513 | LNP Characterization Presentation | MRNA-GEN-00511974–MRNA-GEN-00512041 | | | 12/6/2015 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1514 | MC3 Lyo Data Presentation | MRNA-GEN-00483689–MRNA-GEN-00483693 | | | 3/30/2018 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1515 | Email re Conference Data Uploaded | MRNA-GEN-01439484–MRNA-GEN-01439487 | | | 4/7/2021 | | F, H, 701, 702, 403 | Hearsay; foundation; 403; relevance |
| 1516 | Stonehill Presentation April 2021 v2 Edited | MRNA-GEN-01439488–MRNA-GEN-01439522 | | | 4/7/2021 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1517 | LNP Safety Manuscript | MRNA-GEN-01553410–MRNA-GEN-01553446 | | | 1/29/2020 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1518 | Platform Overview New Employee Onboarding | MRNA-GEN-01344851–MRNA-GEN-01344886 | | | 12/1/2014 | | F, H, R, 403, 701, 702, MIL | Hearsay; foundation; 403; relevance |
| 1519 | D.I. 228 Sample Production Stipulation | | | | 2/27/2024 | | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1520 | Email re Chulalongkorn Term Sheet | GENV-00319356–GENV-00319368 | | | 7/8/2020 | | F, H, R, 403, 701 | Hearsay; foundation; 403; relevance |
| 1521 | Email re Three More Deals | GENV-00406280–GENV-00406281 | | | 10/23/2020 | | F, H, R, 403, 701 | Hearsay; foundation; 403; relevance |
| 1522 | Curriculum Vitae of Michael Mitchell | | | | 11/25/2024 | | H | Hearsay; foundation |
| 1523 | Jan 2024 – Sept 2025 Genealogy.xlsx | MRNA-GEN-02700200–MRNA-GEN-02700200 | | | N/A | | | Hearsay; foundation; 403 |
| 1524 | 3.2.P.2 mRNA-4157 IND 17390 | MRNA-GEN-00635516–MRNA-GEN-00635525 | | | 4/20/2017 | | | Hearsay; foundation; 403; relevance |
| 1525 | 3.2.P.1 mRNA-4157 IND 17390 | MRNA-GEN-00840654–MRNA-GEN-00840655 | | | 4/27/2020 | | | Hearsay; foundation; 403; relevance |
| 1526 | Fierro et al, Safety and Immunogenicity of a Messenger RNA-Based Cytomegalovirus Vaccine in Healthy Adults: Results From a Phase 1 Randomized Clinical Trial, 230(3):668-678 J. Infect. Dis. (2024) | | | | 3/13/2024 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1527 | February 15, 2013 Email from Paul Brennan to Susan Whoriskey | MRNA-GEN-01247643–MRNA-GEN-01247646 | | | 2/15/2013 | Francis Exh 4 | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1528 | Moderna's 2024 Proxy Statement | | | | 3/21/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al, C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1529 | Moderna's 2020 Proxy Statement | | | | 3/16/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1530 | October 12, 2021 Letter to Bancel | MRNA-GEN-02658519 –MRNA-GEN-02658520 | | | 10/25/2021 | | F, H | Hearsay; foundation; 403; relevance |
| 1531 | May 9, 2014 Marburg Virus BARDA Technical Proposal | GENV-00213086–GENV-00213143 | | | 5/9/2014 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1532 | 35th Annual J.P. Morgan Healthcare Conference | GENV-01013236–GENV-01013241 | | | 1/9/2017 | | 106, F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1533 | D.I. 267 Claim Construction Order | | | | 4/3/2024 | | 403 | 403 |
| 1534 | 2026.01.29 Moderna's 18th Supp. Resp. to Plaintiffs' 1st Set of ROGs (1-10) | | | | 1/29/2026 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1535 | 2024.06.07 Moderna's 4th Supp. Resp. to Plaintiffs' 3rd Set of ROGs (12-17) | | | | 6/7/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1536 | 2024.06.07 Moderna's Responses to Plaintiffs' 5th Set of ROGs (19-25) | | | | 6/7/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1537 | 2024.05.03 Moderna's 1st Supp. Resp. to Plaintiffs' 4th Set of ROGs (18) | | | | 5/3/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1538 | 2024.04.29 - Moderna's 3rd Supp. Resp. to Plaintiffs' 2nd Set of ROGs (11) | | | | 4/29/2024 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1539 | Target Formulation Summary Exhibit | | | | | | A, F, H, 701, 702, R, 403, MIL Daubert, Time, 1006 | |
| 1540 | 1.5.50 Clinical Trial Summary Exhibit | | | | | | A, F, H, 701, 702, R, 403, MIL Daubert, Time, 1006 | |
| 1541 | Schuster Sample Testing Summary Exhibit (Schuster Excerpt) | | | | | | A, F, H, 701, 702, R, 403, MIL Daubert, Time, 1006 | |
| 1542 | Fractionation Results Graphed Summary Exhibit | | | | | | A, F, H, 701, 702, R, 403, MIL Daubert, Time, 1006 | |
| 1543 | Schuster Fractionation Testing - Infringement Summary Exhibit | | | | | | A, F, H, 701, 702, R, 403, MIL Daubert, Time, 1006 | |
| 1544 | Manufacturing and Dose Sale Information Summary Exhibit | | | | | | A, F, H, 701, 702, R, 403, MIL Daubert, Time, 1006 | |
| 1545 | MF# 19622 2.6.6 Toxicology Written Summary | MRNA-GEN-00541170–MRNA-GEN-00541207 | | | 12/6/2011 | | | Hearsay; foundation; 403 |
| 1546 | Type B Pre-IND Meeting Request mRNA 1273 | MRNA-GEN00566135–MRNA-GEN00566153 | | | 3/24/2020 | | | Hearsay; foundation; 403 |
| 1547 | 2018.05.08 Email re SM-102 DP Changes Regulatory Strategy Meeting | MRNA-GEN-01747428–MRNA-GEN-01747428 | | | 5/8/2018 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1548 | 2021-05-20 Genevant for BioNTech May 2021-FINAL.pptx | GENV-00254235–GENV-00254292 | | | 5/20/2021 | | F, H, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1549 | Re: Agenda Topics for 04/07 Helix Nano-Genevant Kickoff Meeting.msg | GENV-01068558–GENV-01068563 | | | 4/7/2022 | | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1550 | pH-loaded SNALP Summary 062606.ppt | GENV-00081207–GENV-00081232 | | | 6/26/2006 | | F, H, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1551 | 070807 Particle Fluidity Final.ppt | GENV-00057375–GENV-00057396 | | | 8/9/2007 | | F, H, 403 | Hearsay; foundation; 403; relevance |
| 1552 | TIDES 2014 Notes_TF_EY_LJ.docx | GENV-00152635–GENV-00152678 | | | 6/10/2014 | | F, H, 701, 702, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1553 | Powerpoint presentation 083106.ppt | GENV-00079634–GENV-00079644 | | | 8/31/2006 | | F, H, 403, Time | Hearsay; foundation; 403; relevance |
| 1554 | 301-082806 Effect of DLinDMA on SNALP.xls | GENV-00082423–GENV-00082423 | | | 8/28/2006 | | A, F, H, 403, Time | Hearsay; foundation; 403; relevance |
| 1555 | SNALP PD March 16LJ.ppt | GENV-00081114–GENV-00081119 | | | 3/16/2006 | | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1556 | COA Lot 7006521145 | MRNA-GEN-00191619–MRNA-GEN-00191623 | | | | | | Hearsay; foundation |
| 1557 | TKM-100802 Emergency Use Patient Narratives | GENV-00795606–GENV-00795629 | | | 12/11/2014 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1558 | Providence mRNA Vaccines for Infectious Diseases and Oncology Presentation | GENV-00261499–GENV-00261499 | | | 2/26/2021 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1559 | Comparison of Systemic Events and Local Reactions between Providence, Pfizer and Moderna | GENV-00328996–GENV-00329006 | | | 5/13/2021 | | F, H, 701, 702, R, 403 | Hearsay; foundation; 403; relevance |
| 1560 | 2021.06.07 Management Update Meeting Presentation | GENV-00917177–GENV-00917241 | | | 6/7/2021 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al, C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1561 | Finished Product Specification | GENV-00468059–GENV-00468061 | | | 4/27/2021 | | A, F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1562 | 2007.11.22 Presentation Effect of Antioxidants in 1.57 SNALP Formulation | GENV-00057238–GENV-00057261 | | | 11/22/2007 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1563 | Response to FDA Request for Further Information | MRNA-GEN-00089027–MRNA-GEN-00089033 | | | 2/2/2023 | | | Hearsay; foundation; 403; relevance |
| 1564 | Troubleshooting mRNA Stability | GENV-00853676–GENV-00853678 | | | 5/24/2017 | | F, H | Hearsay; foundation; 403; relevance |
| 1565 | Email from Stephane Bancel to Stephen Hoge re Pfizer's Program | MRNA-GEN-01639366–MRNA-GEN-01639369 | | | 5/7/2020 | | F, H, 403 | Hearsay; foundation; 403; relevance |
| 1566 | Email from Michael Mowatt to Stephane Bancel re NIH-Moderna Partnership | MRNA-GEN-01726635–MRNA-GEN-01726645 | | | 5/20/2021 | Hoge Exh 5 | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1567 | Moderna Statement on Intellectual Property, December 17, 2021 | | | | | | F, H, 403, Q, MIL | Hearsay; foundation; 403; relevance |
| 1568 | Email from Mark Murray to Ian MacLachlan Dated June 30, 2010 | GENV-00832681 –GENV-00832681 | | | 6/30/2010 | | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1569 | Troubleshooting mRNA Stability Excel | GENV-00836807–GENV-00836807 | | | 6/28/2019 | | F, H, 403 | Hearsay; foundation; 403; relevance |
| 1570 | Video of Moderna's May 17, 2022 R&D Day, available at https://www.youtube.com/watch?v=kWDjH1Zv0eQ | | | | 5/17/2022 | | F, H, R, 403, Time | Hearsay; foundation; 403; relevance |
| 1571 | Development and Option Agreement by and between Moderna and Acuitas July 3, 2014 | MRNA-GEN-00225558–MRNA-GEN-00225678 | MRNA-GEN-00225558–MRNA-GEN-00225678 | | 12/14/2022 | Hoge Exh 14 | F, H, R, 403, MIL | Hearsay; foundation; 403; relevance |
| 1572 | DS-IND-0110 Version: 1.0 - mRNA-1273 PEG 2000 DMG Comparability Report | MRNA-GEN-00192423–MRNA-GEN-00192428 | MRNA-GEN-00192423–MRNA-GEN-00192428 | | 2/1/2023 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1573 | PD-REP-0716 Version: 1.0, Impact of PEG content on mRNA-1273 Drug Product Stability: Protocol PD-PRO-0204 | MRNA-GEN-02615528–MRNA-GEN-02615537 | MRNA-GEN-02615528–MRNA-GEN-02615537 | | 6/14/2023 | Parsons Exh 31; Smith Exh 17; Prud'homme Exh 33 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1574 | C-100 Contract Excel | MRNA-GEN-00467749–MRNA-GEN-00467749 | MRNA-GEN-00467749–MRNA-GEN-00467749 | | 11/21/2023 | Brackmann Exh 14; Thomas Exh 3 | F, H, R, 403 | Hearsay; foundation; 403; relevance |
| 1575 | Jerry Leung et al., Genetically engineered transfusable platelets using mRNA lipid nanoparticles, 9(48) SCIENCE ADVANCES 1–13 (2023) | | | | 12/1/2023 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403 |
| 1576 | Redacted Malackowski James Expert Report | MRNA-GEN-02616560–MRNA-GEN-02616811 | | | 5/2/2024 | | F, H, R, 403, 701, 702, MIL, Time/Rule 26 | Hearsay; foundation; 403; relevance |
| 1577 | Fractionation of Lipid Nanoparticles by Size Exclusion Chromatography FDT Meeting | MRNA-GEN-02644934–MRNA-GEN-02644973 | MRNA-GEN-02644934–MRNA-GEN-02644973 | | 5/7/2024 | Schariter Exh 4; Prud'homme Exh 6 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1578 | Stuart J. Edelstein & H. K. Schachman, Measurement of Partial Specific Volume by Sedimentation Equilibrium in H2O-D2O Solutions, 27 METHODS ENZYMOL. 83 (1973) | GENV-00962116–GENV-00962132 | | | 2/1/1973 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1579 | Barenholz et al., A Simple Method for the Preparation of Homogeneous Phospholipid Vesicles, 16 Biochemistry 12 (1997) | GENV-01082088–GENV-01082093 | | | 1/12/1977 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1580 | Sorensen et al., A Sephadex Column Procedure for Measuring Uptake and Loss of Low Molecular Weight Solutes from Small, Lipid-Rich Vesicles, Analytical Biochemistry 82, 376-384 (1977) | GENV-01083036–GENV-01083044 | | | 6/7/1977 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1581 | Sharma, Some Properties of Liposomes of Different Sizes, 5 Biochemical Society Transactions 4 (1977) | GENV-01083001–GENV-01083005 | | | 8/1/1977 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1582 | Van Renswoude, Thin-Layer Chromatography with Agarose Gels, Biochimica et Biophysica Acta 595, 151-156 (1980) | GENV-01085059–GENV-01085065 | | | 1/12/1980 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1583 | Crommelin et al., Influence of Lipid Composition and Ionic Strength on the Physical Stability of Liposomes, 73 Journal of Pharmaceutical Sciences 11 (1984) | GENV-01082233–GENV-01082238 | | | 11/1/1984 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1584 | Kozak, Point Mutations Define a Sequence Flaking the AUG Initiator Codon That Modulates Translation by Eukaryotic Ribosomes, Cell, vol. 44, pp. 283-92 (Jan. 31, 1986) | GENV-00962569–GENV-00962578 | | | 1/31/1986 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1585 | Martin C. Woodle & Demetrios Papahadjopoulous, Liposome Preparation and Size Characterization, 171 Methods in Enzymology 193 (J. Albeson et al. eds., 1989) | GENV-01085852–GENV-01085876 | | | 1/1/1989 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1586 | Woodle et al., Liposome preparation and size characterization in 171 Methods in Enzymology 193 (J. Albeson et al. eds., 1989) | GENV-00963725–GENV-00963749 | | | 1/1/1989 | | Dupe, F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1587 | 652831 (Meulien '831) | MRNA-GEN-00222230–MRNA-GEN-00222266 | MRNA-GEN-00222230–MRNA-GEN-00222266 | | 4/30/1992 | | | Hearsay; foundation; 403; relevance |
| 1588 | T. Friedmann, A brief history of gene therapy, 2(2) Nat Genet. 93-98 (1992) | GENV-01082300–GENV-01082305 | | | 10/1/1992 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1589 | Grit et al., Chemical stability of liposomes: implications for their physical stability, 64 Chemistry and Physics of Lipids 3-18 (1993) | GENV-01082409–GENV-01082425 | | | 10/9/1992 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1590 | Carrion et al., The Influence of Ionic Strength and Lipid Bilayer Charge on the Stability of Liposomes, 164 Journal of Colloid and Interface Science 78 (1994) | GENV-01082150–GENV-01082160 | | | 4/1/1994 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1591 | B. Sternberg et al., New structures in complex formation between DNA and cationic liposomes visualized by freeze-fracture electron microscopy, FEBS Letters, vol. 356, pp. 361-66 (1994) | GENV-00963668–GENV-00963673 | | | 11/2/1994 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1592 | United States Pharmacopeia, Twenty-third Revision (Claim Construction Joint Appendix 39) | GENV-00962468–GENV-00962481 | | | 1/1/1995 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1593 | Baru et al., Liposome-encapsulated DNA-mediated gene transfer and synthesis of human factor IX in mice, 161 Gene 143 (1995) | GENV-01082094–GENV-01082101 | | | 4/18/1995 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1594 | Wyatt Technology, Advanced Characterization of LNP-mRNA Therapeutics via FFF- MALS and DLS Techniques, News Medical Life Sciences (Nov. 20, 2024) | GENV-01085891–GENV-01085910 | | | 3/20/1996 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1595 | Xu et al., Mechanism of DNA release from cationic Liposome/DNA complexes used in cell transfection, 35 Biochemistry 5616 (1996) | GENV-01085911–GENV-01085919 | | | 3/20/1996 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1596 | U.S. Food & Drug Administration, Demonstration of Comparability of Human Biological Products, Including Therapeutic Biotechnology-derived Products (April 1996) | GENV-00961704–GENV-00961714 | GENV-00961704–GENV-00961714 | | 4/1/1996 | Benton Exh 3 | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1597 | Huang et al., Optimization of DNase I removal of contaminating DNA from RNA for use in quantitative RNA-PCR, 20 BioTechniques 1014 (1996) | GENV-01082503–GENV-01082509 | | | 6/1/1996 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1598 | Holland et al., In vivo gene transfer by intravenous administration of stable cationic lipid/ DNA complex, 14 Pharmaceutical Research 742 (1997) | GENV-01082481–GENV-01082488 | | | 3/20/1997 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1599 | Mathiowitz et al., Biologically erodible microspheres as potential oral drug delivery systems, 386 Nature 410-14 (1997) | GENV-01088149–GENV-01088153 | | | 3/27/1997 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1600 | Hans Schreier et al., Physicochemical properties and in vitro toxicity of cationic liposome cDNA complexes, 72 Pharmaceutics Acta Helvetiae 215–223 (1997) | GENV-01082969–GENV-01082978 | | | 4/2/1997 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1601 | Li et al., In vivo gene transfer via intravenous administration of cationic lipid- protamine-DNA (LPD) complexes, 4 Gene Therapy 891 (1997) | GENV-01082633–GENV-01082642 | | | 5/9/1997 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1602 | Monnard et al., Entrapment of nucleic acids in liposomes, Biochimica et Biophysica Acta 1329, 39-50 (1997) | GENV-01082734–GENV-01082745 | | | 10/2/1997 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1603 | Pesole et al., Structural and compositional features of untranslated regions of eukaryotic mRNAs, Gene, vol. 205, pp. 95–102 (1997) | GENV-00963889–GENV-00963897 | | | 12/31/1997 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1604 | Sakai et al., Human galactocerebrosidase gene: promoter analysis of the 5'-flanking region and structural organization, Biochimica et Biophysica Acta, vol. 1395, pp. 62-67 (1998) | GENV-00963592–GENV-00963597 | | | 1/7/1998 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1605 | Sorrentino, Human extracellular ribonucleases: multiplicity, molecular diversity and catalytic properties of major RNase types, 54 Cell. Mol. Life Sci. 785 (1998) | GENV-01083045–GENV-01083054 | | | 8/1/1998 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1606 | Mir et al., High-efficiency gene transfer into skeletal muscle mediated by electric pulses, 96 PNAS 4262-4267 (1999) | GENV-01088171–GENV-01088176 | | | 4/1/1999 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1607 | Ansell et al., Application of Oligo-(14-amino-3,6,9,12-tetraoxatetradecanoic acid) Lipid Conjugates as Steric Barrier Molecules in Liposomal Formulations, 10 Bioconjugate Chemistry 653 (1999) | GENV-01082053–GENV-01082067 | GENV-01082053–GENV-01082067 | | 5/12/1999 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1608 | Q6B Specifications: Test Procedures and Acceptance Criteria for Biotechnological/Biological Product | GENV-00962208–GENV-00962231 | GENV-00962208–GENV-00962231 | | 8/1/1999 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1609 | ICH Topic Q 6B Specifications: Test Procedures and Acceptance Criteria for Biotechnological/Biological Products | GENV-00962451–GENV-00962467 | GENV-00962451–GENV-00962467 | | 9/1/1999 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1610 | M. A. Monck et al., Stabilized Plasmid-Lipid Particles: Pharmacokinetics and Plasmid Delivery to Distal Tumors following Intravenous Injection, 7(6) Journal of Drug Targeting 439–452 (2000) | GENV-01082719–GENV-01082733 | | | 11/8/1999 | | F, H, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1611 | Black et al., Characterization and gene therapy applications of pH-responsive, membrane-active polymers, 52 Journal of Pharmacy and Pharmacology 42 (2000) | GENV-01082102–GENV-01082103 | | | 1/1/2000 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1612 | Molecular Probes, Nucleic Acid Detection: Ultrasensitive Fluorescent Gel Stains and Quantitation Reagents (2000), available at https://www.gene-quantification.de/nucleic-acid-detection.pdf | GENV-01082706–GENV-01082713 | | | 1/1/2000 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1613 | Bailey et al., Efficient encapsulation of DNA plasmids in small neutral liposomes induced by ethanol and calcium, 1468 Biochimica et Biophysica Acta 239 (2000) | GENV-01082074–GENV-01082087 | | | 6/8/2000 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1614 | U.S. Food & Drug Administration, Q&A Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances (Dec. 2000) | GENV-00962154–GENV-00962207 | GENV-00962154–GENV-00962207 | | 12/1/2000 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1615 | Molecular Probes, RiboGreen® RNA Quantitation Reagent And Kit (2001), available at https://science.umd.edu/biology/cichlid/protocols/RealTime/RiboGreen.pdf | GENV-01082714–GENV-01082718 | | | 1/15/2001 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1616 | Hafez & Cullis, Roles of Lipid Polymorphism in Intracellular Delivery, 47 Advanced Drug Delivery Reviews 139 (2001) | GENV-01082426–GENV-01082435 | GENV-01082426–GENV-01082435 | | 4/25/2001 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1617 | Norbert Maurer et al., Spontaneous Entrapment of Polynucleotides upon Electrostatic Interaction with Ethanol-Destabilized Cationic Liposomes, 80(5) Biophysical Journal 2310–2326 (2001) | GENV-01082689–GENV-01082705 | | | 5/1/2001 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1618 | Minutes of July 26-01 Lab meeting | GENV-00055787–GENV-00055788 | | | 7/31/2001 | | F, R, 403, H, 701, 702 | Hearsay; foundation; 403; relevance |
| 1619 | Patrik Fillion et al., Encapsulation of DNA in negatively charged liposomes and inhibition of bacterial gene expression with fluid liposome-encapsulated antisense oligonucleotides, 1515 Biochimica et Biophysica Acta 44–45 (2001) | GENV-01082287–GENV-01082297 | | | 7/31/2001 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1620 | 2001.08.31 SPLP Manufacturing | GENV-00083439–GENV-00083445 | | | 9/4/2001 | | F, R, 403, H, 701, 702 | Hearsay; foundation; 403; relevance |
| 1621 | Charles Cheung et al., A pH-Sensitive Polymer That Enhances Cationic Lipid-Mediated Gene Transfer, 12(6) Bioconjugate Chemistry 906–910 (2001) | GENV-01082205–GENV-01082210 | | | 10/27/2001 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1622 | Minutes of Mar 7-02 Lab meeting | GENV-00055712–GENV-00055714 | | | 3/7/2002 | | F, R, 403, H, 701, 702 | Hearsay; foundation; 403; relevance |
| 1623 | AC Rose et al., Optimisation of real-time quantitative RT-PCR for the evaluation of non-viral mediated gene transfer to the airways, 9 Gene Therapy 1312-1320 (2002) | GENV-01082914–GENV-01082922 | | | 4/25/2002 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1624 | Formulation of stabilized plasmid lipid particles with diacylglycerols: Characterization in vitro and in vivo | GENV-00134909–GENV-00134917 | | | 4/25/2002 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1625 | Ghose et al., pH Transitions in Ion-Exchange Systems: Role in the Development of a Cation-Exchange Process for a Recombinant Protein, 18 Biotechnol. Prog. 539-537 (2002) | GENV-01082353–GENV-01082360 | | | 5/3/2002 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1626 | Hofland et al., Folate-Targeted Gene Transfer In Vivo, 5 Molecular Therapy 739 (2002) | GENV-01082475–GENV-01082480 | | | 6/1/2002 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1627 | U.S. Patent App. No. 60/392,887 | GENV-00012843–GENV-00012890 | GENV-00012843–GENV-00012890 | | 6/28/2002 | Jeffs Exh 6 | | Hearsay; foundation; 403; relevance |
| 1628 | Cryo Transmission EM of SPLP | GENV-00102093–GENV-00102097 | | | 7/5/2002 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1629 | Frechet et al., Strategy for Encapsulation and Release of Proteins: Hydrogels and Microgels with Acid-Labile Acetal Cross-Linkers, 124 J. AM. CHEM. SOC. 12398 (2002) | GENV-01082298–GENV-01082299 | | | 10/4/2002 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1630 | Zelus et al., Conformational changes in the spike glycoprotein of murine coronavirus are induced at 37 C either by soluble murine CEACAM1 receptors or by pH 8 . 77.2 Journal of virology 830 (2003) | GENV-00963782–GENV-00963792 | | | 1/1/2003 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1631 | Schmidt, C.W. "Therapeutic Interference," Modern Drug Discovery: 37-42 (2003). (IPR2019-00554, EX2016) | | | | 1/1/2003 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1632 | Grabielle-Madelmont et al., Characterization of loaded liposomes by size exclusion chromatography , 56 J. Biochem. Biophys. Methods 189 (2003) | GENV-00962257–GENV-00962285 | GENV-01082369–GENV-01082397 | | 6/30/2003 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1633 | WO 2004/002453 | GENV-01089751–GENV-01089804 | | | 6/30/2003 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1634 | Charles W. Schmidt, Therapeutic interference: small RNA molecules act as blockers of disease metabolism," Modern Drug Disc, July 2003, available at https://pubsapp.acs.org/subscribe/archive/mdd/v06/i07/pdf/703schmidt .pdf?. | GENV-00963625–GENV-00963628 | | | 7/1/2003 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1635 | Ambegia et al., Stabilized plasmid-lipid particles containing PEG-diacylglycerols exhibit extended circulation lifetimes and tumor selective gene expression, 1669 (2) BIOCHIMICA ET BIOPHYSICA ACTA 155 (2005) | GENV-01059565–GENV-01059580 | | | 8/5/2003 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1636 | Zhang et al., Stabilized plasmid-lipid particles for regional gene therapy: formulation and transfection properties, 6 Gene Therapy 1438 (1999) | GENV-01054738–GENV-01054747 | GENV-00101148–GENV-00101157 | | 8/6/2003 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1637 | C. Kusonwiriyawong et al., Cationic stearylamine-containing biodegradable microparticles for DNA delivery, 21(1) Journal of Microencapsulation 25–36 (2004) | GENV-01082552–GENV-01082564 | | | 2/1/2004 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1638 | Yang et al., A DNA vaccine induces SARS coronavirus neutralization and protective immunity in mice, Nature, vol. 428, pp. 561–64 (2004) | GENV-00963905–GENV-00963908 | | | 4/1/2004 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1639 | U.S. 2004/0062746 | GENV-01084408–GENV-01084443 | GENV-01084408–GENV-0108443 | | 4/1/2004 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1640 | Beyer et al., Seroprotection rate, mean fold increase, seroconversion rate: which parameter adequately expresses seroresponse to influenza vaccination? , 103 Virus Research 125 (2004) | GENV-00961894–GENV-00961901 | | | 4/22/2004 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1641 | Hoarau et al., Novel Long-Circulating Lipid Nanocapsules, 21 Pharmaceutical Research 1783, 1784 (2004) | GENV-00962440–GENV-00962446 | GENV-00962440–GENV-00962446 | | 10/1/2004 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1642 | SD Patil et al., Anionic liposomal delivery system for DNA transfection, 6 AAPS J 29 (2004) | GENV-01082855–GENV-01082864 | | | 10/18/2004 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1643 | Schiffelers et al., Cancer siRNA Therapy by Tumor Selective Delivery with Ligand- Targeted Sterically Stabilized Nanoparticle, 32 Nucleic Acids Research e149 (2004) | GENV-01082959–GENV-01082968 | | | 11/1/2004 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1644 | A. Furst, et al., Analytical Ultracentrifugation, in Encyclopedia of Analytical Science (Second Edition), 2005 | GENV-00962241–GENV-00962247 | | | 12/27/2004 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1645 | Taulbee et al., Centrifugation | Preparative, in Encyclopedia of Analytical Science (Second Edition) (Worsfold et al. eds. 2005) | GENV-00967030–GENV-00967042 | | | 12/27/2004 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1646 | Kueltzo et al., Ultraviolet absorption spectroscopy, 3 Methods for structural analysis of protein pharmaceuticals," 1 (2005) | GENV-00966218–GENV-00966243 | | | 1/25/2005 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1647 | Inder Verma et al., GENE THERAPY: Twenty-First Century Medicine, 74 Annual Review of Biochemistry 711–738 (2005) | GENV-01085076–GENV-01085103 | | | 3/11/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1648 | Chromeleon, Tutorial and User Manual," 6.7 Thermo Scientific (April 2005) available at https://assets.thermofisher.com/TFS-Assets/CMD/manuals/Man-Chromeleon-670-EN.pdf | GENV-00964139–GENV-00966096 | | | 4/1/2005 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1649 | Sirna 6M Stability | GENV-00176738–GENV-00176750 | GENV-00176738–GENV-00176750 | | 4/27/2005 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1650 | Roberts et al., Clinical Safety and Efficacy of a Powdered Hepatitis B Nucleic Acid Vaccine Delivered to the Epidermis by a Commercial Prototype Device, 23 Vaccine 4867 (2005) | GENV-01082901–GENV-01082913 | | | 6/13/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1651 | Guidance for Industry  Q5E Comparability of Biotechnological/Biological Products | GENV-00961766–GENV-00961782 | GENV-00961766–GENV-00961782 | | 6/30/2005 | Benton Exh 4; Godshalk Exh 6 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1652 | Ragozin et al., Knockdown of Hepatic ABCA1 by RNA Interference Decreases Plasma HDL Cholesterol Levels and Influences Postprandial Lipemia in Mice, 25 Arteriosclerosis, Thrombosis, and Vascular Biology 1433 (2005) | GENV-01082887–GENV-01082892 | | | 7/1/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1653 | I. MacLachlan & P. Cullis, Diffusible-PEG-Lipid Stabilized Plasmid Lipid Particles", 53 Adv. Genetics (2005) | GENV-01082643–GENV-01082676 | | | 7/21/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1654 | Heyes et al., Cationic lipid saturation influences intracellular deliver of encapsulated nucleic acids, J. Controlled Release, vol. 107, pp. 276–87 (2005) | MRNA-GEN-00220821–MRNA-GEN-00220832 | MRNA-GEN-00220821–MRNA-GEN-00220832 | | 7/28/2005 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1655 | Kariko et al., Suppression of RNA Recognition by Toll-like Receptors: The Impact of Nucleoside Modification and the Evolutionary Origin of RNA, Immunity, vol. 23, pp. 16575 (Aug. 2005) | GENV-00962524–GENV-00962534 | MRNA-GEN-02067969–MRNA-GEN-02067979 | | 8/6/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1656 | U.S. Patent App. No. 60/710,164 | GENV-00962663–GENV-00962790 | | | 8/23/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1657 | Singer et al., Targeting BACE1 with siRNAs Ameliorates Alzheimer Disease Neuropathology in a Transgenic Model, 8 Nature Neuroscience 1343 (2005) | GENV-01083018–GENV-01083025 | | | 8/28/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1658 | Dufes et al., Synthetic Anticancer Gene Medicine Exploits Intrinsic Antitumor Activity of Cationic Vector to Cure Established Tumors, 18 Cancer Research 8079 (2005) | GENV-01082248–GENV-01082253 | | | 9/15/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1659 | Ian MacLachlan et al., Design of Noninflammatory Synthetic siRNA Mediating Potent Gene Silencing in Vivo, Molecular Therapy (2006) | GENV-01082677–GENV-01082688 | | | 12/15/2005 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1660 | Heyes et al., Synthesis and Characterization of Novel Poly(ethylene glycol)-lipid Conjugates Suitable for Use in Drug Delivery, 112 J. Controlled Release 280 (2006) | GENV-00826317–GENV-00826327 | | | 3/6/2006 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1661 | Talsma et al., Development and in vitro validation of a targeted delivery vehicle for DNA vaccines, 112(2) J. of Controlled Release 271 (2006) | GENV-01083084–GENV-01083092 | | | 3/6/2006 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1662 | 2006.03.21, Email from Fuselli, RE: Plan for preparing Coley SNALP formulations | GENV-00079261–GENV-00079262 | | | 3/21/2006 | | 106, F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1663 | Hayes et al., Assembly of Nucleic Acid-Lipid Nanoparticles from Aqueous-Organic Monophases, 1758 Biochimica et Biophysica Acta 429 (2006) | GENV-01082451–GENV-01082464 | | | 4/17/2006 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1664 | Alvarez et al., A Phase I Clinical Trial of an IL-12 Gene Plasmid Formulated with a Novel Lipopolymeric Gene Delivery System for Intraperitoneal Treatment of Recurrent Ovarian Cancer, 13 Molecular Therapy Supp. 1 (2006) | GENV-01082052–GENV-01082052 | | | 5/1/2006 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1665 | Handbook: Quality practices in basic biomedical research, World Health Organization Framework Convention on Tobacco Control (Jul. 2006) | GENV-00967049–GENV-00967168 | | | 7/1/2006 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1666 | Moreau, The Analysis of Lipids via HPLC with a Charged Aerosol Detector, 41 Lipids 727 (2006) | GENV-00962620–GENV-00962628 | | | 7/1/2006 | | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1667 | Lab Notebook No. 0301 | GENV-00049551–GENV-00049744 | | | 7/6/2006 | Lam Exh 12 | F, H, R, 403, 701, 702 | Hearsay; foundation; 403; relevance |
| 1668 | I. Yudovin-Farber et al., Cationic polysaccharides for gene delivery, 27(3) Materials Science and Engineering: C, 595-598 (2007) | GENV-01085920–GENV-01085923 | | | 7/24/2006 | | F, H, R, 403, 701, 702, Time | Hearsay; foundation; 403; relevance |
| 1669 | 2006.09.21 SNALP Reformulation Strategy | GENV-00888812–GENV-00888830 | | | 9/22/2006 | | F, H, R, 403, 701 | Hearsay; foundation; 403; relevance |
| 1670 | Letter to Moderna (November 23, 2020) | MRNA-GEN-02658509–MRNA-GEN-02658510 | MRNA-GEN-02658531–MRNA-GEN-02658532; GENV-00246912–GENV-00246913 | | 11/23/2020 | | F, H, R, 403, 408, 106, MIL | Hearsay; foundation; 403; relevance |
| 1700 | Spreadsheet: Hypothetical Negotiation Approach- Damages Summary | | | | | Lawton Exh 2 | H, 1006, R, 403, ID, MIL | Relevance; 403; Hearsay; Improper description; Multiple documents |
| 1701 | Spreadsheet: Best US-Selling Drugs | | | | | Lawton Exh 6 | H, 1006, R, 403, ID | Improper description; Multiple documents |
| 1702 | Spreadsheet: Royalty Base: All Scenarios (Based on June 30, 2023 Expiration Date for the '651 Patent) (December 2020) | | | | 10/2020 | Lawton Exh 8 | H, 1006, ID, 403 | |
| 1703 | Spreadsheet: Running Royalty Rates for Licenses including Patents-in-Suit | | | | | Lawton Exh 9 | H, 1006, R, 403, ID | Relevance; 403; Hearsay; Multiple documents |
| 1704 | Norbert Pardi et al., mRNA vaccines- a new era in vaccinology, Nature Rev Drug Discov (April 2018) | MRNA-GEN-01257197–MRNA-GEN-01257215 | | | 04/2018 | Porter Exh 5 | H, 403, F | Hearsay |
| 1705 | Tekmira, Development of mRNA-LNP (May 23, 2013) | GENV-00490187–GENV-00490224 | | | 05/23/2013 | Porter Exh 6 | H, 403, F | Relevance; 403 |
| 1706 | Elie Dolgin, The Tangled History of mRNA Vaccines (September 16, 2021) | | | | 10/16/2021 | Porter Exh 7 | R, 403, H, F | Hearsay |
| 1707 | Genevant, LNP IP Overview (August 2018) | GENV-00272977–GENV-00272984 | | | 08/2018 | Porter Exh 8 | H, 403, F | |
| 1708 | Highlights of Prescribing Information, Onpattro, Revised: 5/2021 | GENV-01044373–GENV-01044386 | | | 05/2021 | Porter Exh 11 | H, 403, F, R | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1709 | CDC Seasonal Flu Vaccine Effectiveness Studies (August 14, 2025), Available at: https://www.cdc.gov/flu-vaccines-work/php/effectiveness-studies/index.html | GENV-01081982–GENV-01081986 | | | 08/14/2025 | Porter Exh 12 | H, F, R, 403 | Foundation |
| 1710 | BroadPharm, Lipids in Drug Delivery, Ionizable Lipid, SM-102, Available at: https://broadpharm.com/product/bp-25499 | | | | | Schuster Exh 5 | H, F, R, 403 | Hearsay |
| 1711 | Georg Schuster, Sequence Overview, 55_20241031_ROCW002_WP2_029K202A_Seq55_V_0_2_Projects/ROCW002/03_Sample Testing (October 8, 2024) | | | | 10/08/2024 | Schuster Exh 7 | H | |
| 1712 | Report #VV-REG-003674 Version 1.0, Mrna-1273 Lipid Nanoparticle (LNP) Process Description | MRNA-GEN-00733462–MRNA-GEN-00733472 | | | 04/11/2025 | Schuster Exh 8 | 403, F | Hearsay |
| 1713 | Letter from Alina Afinogenova to Counsel re Arbutus Biopharma Corporation et al., C.A. No. 22-252-MSG (D. Del)- Moderna's Sample Production (January 24, 2024) | | | | 01/24/2024 | | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation |
| 1714 | Moderna, Coriolis Shipment Receipt Form (April 4, 2025) | | | | 04/04/2025 | Schuster Exh 10 | H, F | |
| 1715 | Centrifugation Study NTA data | | | | 04/11/2025 | Schuster Exh 11 | 403, MIL | |
| 1716 | Alexandra Roesch et al., Particles in Biopharmaceutical Formulations, Part 2: An Update on Analytical Techniques and Applications for Therapeutic Proteins, Viruses, Vaccines and Cells, Journal of Pharmaceutical Sciences (December 9, 2021) | | | | 10/09/2021 | Schuster Exh 13 | H, F | Hearsay |
| 1717 | Spreadsheet: Coriolis Data | | | | | Mitchell Exh 19; Schuster Exh 14 | 403, MIL, F, H | |
| 1718 | Spreadsheet: LDP Analysis | | | | | Mitchell Exh 16; Schuster Exh 15 | 403, MIL | |
| 1719 | Sequence Overview: 05_20241008_ROCW002_WP2_013H23A_Seq5_V_0_1_GSc Projects/ ROCW002/03_Sample Testing | | | | | Schuster Exh 16 | 403, MIL | |
| 1720 | International Patent Publication No. WO 2024/220609 (October 24, 2024) | | | | 10/24/2024 | Mitchell Exh 7 | R, 403, H | Relevance; 403; Hearsay |
| 1721 | Twitter Post: Nobel Prize for COVID-19 Mrna vaccines awarded to Katalin Kariko & Drew Weissman (October 2, 2023), Available at: https://x.com/MJ Mitchell_Lab/status/1 70884381 6323547 325 | | | | 10/02/2023 | Mitchell Exh 8 | H | Hearsay |
| 1722 | Excerpts from Laboratory Notebook of Stephen Reid, Notebook No. 0123 (February 12, 2009) | | | | 02/12/2009 | Mitchell Exh 9 | H, F, 106 | Incomplete |
| 1723 | Yoon-Ho Hwang et al., Robust, Scalable Microfluidic Manufacturing of RNA-Lipid Nanoparticles Using Immobilized Antifouling Lubricant Coating, ACS Nano, (2025) | | | | 2025 | Mitchell Exh 10 | H, 403, R | Hearsay |
| 1724 | Marshall S. Padilla et al., Solution biophysics identifies lipid nanoparticle non-sphericity, polydispersity, and dependence on internal ordering for efficacious Mrna delivery (January 27, 2025), Available at: https://doi"or9110.110112024.12.19.629496 | | | | 01/27/2025 | Mitchell Exh 11 | H, 403, R | Hearsay |
| 1725 | Kaitlin Mrksich et al., Breaking the final barrier: Evolution of cationic and ionizable lipid structure in lipid nanoparticles to escape the endosome, Advanced Drug Delivery Reviews (September 7, 2024), Available at: https://www.sciencedirect.com/science/article/abs/pii/S0169409X24002680 | | | | 10/07/2024 | Mitchell Exh 12 | H, 403, R | Hearsay |
| 1726 | Spreadsheet: Appendix 098-154 | | | | | Mitchell Exh 14 | MIL, 403 | |
| 1727 | Screenshot: Spreadsheet, Appendix 003 | | | | | Mitchell Exh 15 | MIL, 403 | Relevance; 403; Incomplete |
| 1728 | Screenshot: Moderna Lot Analysis Workbook (April 30, 2025) | | | | 04/30/2025 | Mitchell Exh 17 | 403 | Relevance; 403; Incomplete |
| 1729 | Screenshot: YouTube, The Future of Mrna Technology: University of Pennsylvania Expert Panel (January 13, 2023), Available at: https://Arwww.youtube. com/watch?v= EmTCeq P 1 HA8 | | | | 01/13/2023 | Mitchell Exh 18 | H, R, 403 | Relevance; 403; Hearsay |
| 1730 | Screenshot: Coriolis Spreadsheet, Infringement (April 30, 2025) | | | | 04/30/2025 | Mitchell Exh 20 | MIL, 403 | Relevance; 403; Incomplete |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1731 | mp4 Video: The Future of Mrna Technology: University of Pennsylvania Expert Panel | | | | | Mitchell Exh 21 | H, F, 403 | Relevance; 403 |
| 1732 | Email from Falicia Elenberg to Shaoyao Yu re Arbutus v. Moderna, 22-252-MSG (D. Del.)- Expert Disclosure (November 11, 2024) | | | | 11/11/2024 | Mitchell Exh 22 | R, 403 | Relevance; 403; Hearsay |
| 1733 | Stipulated Protective Order (April 28, 2023) | | | | 04/28/2023 | Mitchell Exh 23 | R, 403 | Relevance; 403; Hearsay; Improper description |
| 1734 | Spreadsheet: Documents Cited in Opening Report | | | | | Mitchell Exh 24 | A, F, H, R, 403 | Relevance; 403; Hearsay; Authenticity; Foundation; Improper description |
| 1735 | GSC-0909 Formulation Summary for Lipid Stocks | GENV-00951152–GENV-00951152 | | | | Murthy Exh 9 | F, 403, H | |
| 1736 | GSC-0909 Formulation Summary (April 21, 2025) | | | | 04/21/2025 | Murthy Exh 10 | F, 403, H | Authenticity |
| 1737 | GSC-0909 Cytokine ELISAs (February 1, 2024) | GENV-00951153–GENV-00951153 | | | 02/01/2024 | Murthy Exh 11 | F, 403, H | |
| 1738 | Email from James Heyes to Ian MacLachlan re Mrna- ASIA Tides (February 19, 2014) | GENV-00154436–GENV-00154439 | | | 02/19/2014 | Heyes Exh 14; Murthy Exh 12 | H, 403, F | Relevance; 403 |
| 1739 | Email from Ian MacLachlan to James Heyes re Stability (February 20, 2014) | GENV-00152820–GENV-00152821 | | | 02/20/2014 | Murthy Exh 13 | H, 403, F | Relevance; 403; Foundation |
| 1740 | Email from James Heyes to Kevin McClintock re PRO-1423 dates + formulations (January 21, 2014) | GENV-00599829–GENV-00599829 | | | 01/21/204 | Murthy Exh 14 | H, 403, F | Relevance; 403; Foundation |
| 1741 | Email from Ian MacLachlan to Jodi Regts re Asia Tides (February 19, 2014) | GENV-00497646–GENV-00497647 | | | 02/19/2014 | Murthy Exh 15 | H, 403, F | Relevance; 403; Foundation |
| 1742 | Email from Laurence Reid to Rachel Meyers re Sanofi Deck (April 21, 2014) | ALNY-01440164–ALNY-01440167 | | | 04/21/2014 | Murthy Exh 16 | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 1743 | Tekmira Pharmaceuticals Corporation and Protiva Biotherapeutics Inc., v. Alnylam Pharmaceuticals, Inc., Civil Action. 11-1010-BLS2, Tekmira Pharmaceuticals Corporation's and Protiva Biotherapeutics, Inc.'s Trade Secret Identification Statement | GENV-00221231–GENV-00221246 | | | | Murthy Exh 17 | H | Relevance; 403; Hearsay |
| 1744 | Tom George and Mark F. Brady, Ethylenediaminetetraacetic Acid (EDTA), NCBI Bookshelf (January 2025) | | | | 01/2025 | Murthy Exh 18 | H | Hearsay |
| 1745 | Email from Lorne Palmer to Lloyd Jeffs re Attachments: Revised MS PharmRes729_111004, Response to Reviewers Jeffs et al PharmRes_729.doc, and Revised Excel Graphs for Manuscript Nov-04 (November 22, 2004) | GENV-01036101–GENV-01036153 | | | 11/22/2004 | Murthy Exh 21 | H, 403, F | Hearsay; Foundation; Multiple documents |
| 1746 | Laboratory Notebook of Stephen Reid, Notebook No. 0123 (February 12, 2009) | GENV-00523502–GENV-00523591 | | | 02/12/2009 | Murthy Exh 22; Reid Exh 19 | H, 403, F, R | Incomplete |
| 1747 | Email from Rachel Chan to Peter Lutwyche and Lloyd Jeffs re Shire formulation follow up (December 1, 2009) | GENV-00701689–GENV-00701689 | | | 12/01/2009 | Murthy Exh 23 | H, 403, F | Relevance; 403 |
| 1748 | Email from Stephen Reid to Tannaz Afkhami re Upcoming Shire Batches (March 1, 2010) | GENV-00155844–GENV-00155847 | GENV-00155844–GENV-00155847 | | 03/01/2010 | Jeffs Exh 8; Murthy Exh 24; Reid Exh 8 | H, 403, F | Foundation |
| 1749 | Study: Low Dlink-Sirna and low PEG | | | | 04/22/2008 | Murthy Previously Marked Exh 30 Bossone Exh 30 | H, 403, F | Relevance; 403 |
| 1750 | Tekmira Pharmaceuticals Corporation, Contract No. W9113M-10-C-0057 (July 14, 2010) | GENV-00072150–GENV-00072174 | | | 07/14/2010 | Pitts Exh 8 | R, 403, H | Relevance; 403; Hearsay |
| 1751 | Defendants' Notice of Deposition Pursuant to Fed. Civ. P. 30(b)(1) (April 26, 2024) | | | | 04/26/2024 | Kille Exh 1 | R, 403 | Relevance; 403; Hearsay |
| 1752 | Moderna's Notice of Deposition to Plaintiffs Pursuant to Fed. R. Civ. P. 30(b)(6) (March 8, 2024) | | | | 03/08/2024 | Kille Exh 2 McElhaugh Exh 2 Jeffs Exh 2 | R, 403 | Relevance; 403; Hearsay |
| 1753 | Plaintiffs' Second Revised 30(b)(6) Designations (May 16, 2024) | | | | 05/16/2024 | Kille Exh 3 | R, 403 | Relevance; 403; Hearsay |
| 1754 | Assignment abstract of title for Application 11601437, United States Patent and Trademark Office (September 20, 2007) | | | | 09/20/2007 | Kille Exh 6 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1755 | Email from Good Day Bio Newsletter to Mike McElhaugh re The first coronavirus vaccine is ready for testing (February 2, 2020) | GENV-00505259–GENV-00505265 | | | 02/25/2020 | Kille Exh 7 | F, H, R, 403 | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1756 | Email from Yasmeen Rahimi to Mike McElhaugh re ROTH- Biotechnology: Dial in Friday to Hear Why MRNA's Prophylactic Vaccines are the Chosen Few (February 26, 2020) | GENV-00503739–GENV-00503742 | | | 02/26/2020 | Kille Exh 8 | R, 403, H | Relevance; 403; Hearsay |
| 1757 | Email from Elizabeth Howard to Gloria Pichii re Mrna Update (April 7, 2020) | GENV-00896992–GENV-00896994 | | | 04/07/2020 | Kille Exh 9 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1758 | Novel Lipid Formulations for Nucleic Acid Delivery, Application # 12/424,367, United States Patent and Trademark Office (April 15, 2009), Available at: https ://patentcenter. uspto.gov /applications/ 12424367 /assignments/abstract | GENV-00012316–GENV-00012318 | | | 04/15/2009 | Kille Exh 10 | F, H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 1759 | Novel Lipid Formulations for Nucleic Acid Delivery, Application # 13/253,917, United States Patent and Trademark Office (October 5, 2011), Available at: https ://patentcenter. uspto.gov /applications/ 13253917 /assign menls/abstract | GENV-00012319–GENV-00012320 | | | 10/05/2011 | Kille Exh 11 | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 1760 | Letter from Joseph Kaplan to Shareholders re Whitefort Capital Publishes Open Letter to Arbutus Biopharma Shareholders Outlining Paths to Maximize Value (May 17, 2024) | | | | 05/17/2024 | Kille Exh 12 | R, 403, H | Relevance; 403; Hearsay |
| 1761 | Witness Statement of Micheal J. McElhaugh, Arbitration Pursuant to the Arbitration Act, S.B.C. 2020, c.2 and the Domestic Arbitration Rules of the Vancouver International Arbitration Centre, The University of British Colombia and Arbutus Biopharma Corporation (October 22, 2021) | ABUS-00001980–ABUS-00001992 | | | 10/22/2021 | McElhaugh Ex 1 | R, 403 | Relevance; 403 |
| 1762 | Email from Eric C. Wegner to Counsel re Arbutus's 30(b)(6) topic designations | | | | 05/01/2024 | McElhaugh Ex 3 | R, 403, H, F | Relevance; 403; Hearsay; Improper description |
| 1763 | Email from Jim List to Pam Murphy re ABUS Trading Update: up 22.7% (July 20, 2020) | GENV-00896963–GENV-00896973 | | | 07/20/2020 | McElhaugh Ex 4 | R, 403, H | Relevance; 403; Hearsay |
| 1764 | Email from Bruce Cousins to Tom Frohlich re Draft Terms for Moderna (December 11, 2016) | GENV-00489500–GENV-00489500 | | | 12/11/2016 | McElhaugh Ex 5 | R, 403, H | |
| 1765 | Email from Gloria Pichii to Mike McElhaugh re Mrna update (April 3, 2020) | GENV-00503571–GENV-00503572 | | | 04/03/2020 | McElhaugh Ex 6 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1766 | Email from Angela Lam to Arbutus Bio re Moderna COVID vaccine seminar (July 27, 2021) | GENV-00504087–GENV-00504088 | | | 07/27/2021 | McElhaugh Exh 7 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1767 | Email from William Collier to Mike McElhaugh re ROTH: Biotechnology: Meet our COVID-19 Drug Developers Call Series (March 24, 2020) | GENV-00503696–GENV-00503701 | | | 03/24/2020 | McElhaugh Exh 8 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1768 | Email from Mike McElhaugh to Tom Frohlich re AASLD Talking Points (October 20, 2017) | GENV-00507494–GENV-00507495 | | | 10/20/2017 | McElhaugh Exh 9 | R, 403, H | Hearsay |
| 1769 | Email from Tom Frolich to Bruce Cousins re Data Disclosure Request (August 22, 2017) | GENV-00898183–GENV-00898185 | | | 08/22/2017 | McElhaugh Exh 10 | R, 403, H | Hearsay |
| 1770 | Plaintiff Arbutus Biopharma Corporation's Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s Fourth Set of Interrogatories (NOS. 14-17) (April 15, 2024) | | | | 04/15/2024 | McElhaugh Exh 11 | F, H, R, 403, 106 | Hearsay; Incomplete |
| 1771 | Email from Spencer Schneider to Mike McElhaugh re Arbutus follow up on patisiran royalty (July 6, 2017) | GENV-00503195–GENV-00503196 | | | 07/06/2017 | McElhaugh Exh 12 | R, 403, H | Relevance; 403; Hearsay; Foundation |
| 1772 | Email from Mike McElhaugh to Goldman Sachs Team re Goldman Sachs NDA (April 19, 2018) | GENV-00897255–GENV-00897271 | | | 04/19/2018 | McElhaugh Exh 13 | R, 403, H, Q | Relevance; 403; Hearsay; Foundation |
| 1773 | Email from Bernhard Wu to Mike McElhaugh re Arbutus- Non binding Term Sheet- OMERS 2017-11-23 (November 23, 2017) | GENV-00507713–GENV-00507716 | | | 11/23/2017 | McElhaugh Exh 14 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 1774 | Arbutus Biopharma, Arbutus Sells Part of its ONPATTRO (patisiran) Royalty Interest to OMERS (July 2, 2019) | | | | 07/02/2019 | McElhaugh Exh 15 | F, H, R, 403 | Relevance; 403; Foundation |
| 1775 | Cross License Agreement between Genevant Sciences LTD. and Arbutus Biopharma Corporation (April 11, 2018) | GENV-00021469–GENV-00021658 | | | 04/11/2018 | McElhaugh Exh 16 Murray Exh 4 | F, R, 403, H | |
| 1776 | Curriculum Vitae of Sunny Jeng | | | | | Jeng Exh 1 | H, R, ID | Improper description |
| 1777 | Email from Sunny Jeng to David Fraser re TM-003(2) Ribogreen Assay for Oligonucleotide LNP Encapsulation on_SJ_11_09_18 (September 11, 2018) | GENV-00330142–GENV-00330146 | | | 9/11/2018 | Jeng Exh 4 | H | Relevance; 403 |
| 1778 | Email from Sunny Jeng to Laila Kott re TM-003(3) Ribogreen Assay for Oligonucleotide LNP Encapsulation (November 13, 2018) | GENV-00330114–GENV-00330118 | | | 11/13/2018 | Jeng Exh 5 | H | Relevance; 403 |
| 1779 | Protiva's Picogreen Assay (May 23, 2024) | GENV-00072722–GENV-00072723 | | | 05/23/2024 | Jeng Exh 6 | H | Improper description |
| 1780 | Richard Holland et al., Silicon Ether Ionizable Lipids Enable Potent Mrna Lipid Nanoparticles with Rapid Tissue Clearance (May 23, 2024) | | | | 05/23/2024 | Jeng Exh 7 | F, H, 701, 702, R, 403 | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1781 | Email from Mijo Samija to Steve Reid re Moderna (November 16, 2020) | GENV-00329227–GENV-00329227 | | | 11/16/2020 | Jeng Exh 8 | H | Relevance; 403; Hearsay |
| 1782 | Email from Ed Yaworski to Mijo Samija re Covid-19 Vaccine (January 21, 2021) | GENV-00340446–GENV-00340615 | | | 01/21/2021 | Jeng Exh 9 | H | Relevance; 403; Hearsay |
| 1783 | Email from Tracy Meffen to Sunny Jeng re Specification analysis and proposal for COVID vaccine product (March 31, 2021) | GENV-00340021–GENV-00340021 | | | 03/31/2021 | Jeng Exh 10 | H | Relevance; 403; Hearsay |
| 1784 | QC Test, Moderna & BioNTech (May 23, 2024) | GENV-00450658–GENV-00450658 | | | 05/23/2024 | Jeng Exh 11 | H, F | Relevance; 403 |
| 1785 | Draft Finished Product Specifications, COVID 19 Vaccine | GENV-00468262–GENV-00468264 | | | | Jeng Exh 12 | H, F, 403 | Relevance; 403 |
| 1786 | GENV-00450658 Metadata (April 4, 2021) | | | | 04/04/2021 | Jeng Exh 13 | H, R, 403 | Relevance; 403 |
| 1787 | Email from Jennifer Miller to Kiat Chula re 1349130 Non-Reg ChulaCov-19 DP Final Stability Report (February 28, 2022) | GENV-00336388–GENV-00336420 | | | 02/28/2022 | Jeng Exh 15 | H, 403 | Relevance; 403; Hearsay |
| 1788 | Email from Ed Yaworski to Peter Lutwyche re SNALP Reformulation (March 7, 2008) | GENV-00126198–GENV-00126198 | | | 03/07/2008 | Reid Exh 1 | H, 403 | |
| 1789 | Biotherapeutics Protiva, SNALP Formulation Development (November 2, 2006) | GENV-00126199–GENV-00126216 | | GENV-00103702-GENV-00103719 | 11/02/2006 | Reid Exh 2 | H, 403 | Relevance; 403 |
| 1790 | Biotherapeutics Protiva, Formulation Development, Low-DLinDMA SNALP (February 1, 2007) | GENV-00126253–GENV-00126266 | | | 02/01/2007 | Reid Exh 3 | H, 403 | Foundation |
| 1791 | Email from Stephen Reid to Peter Lutwyche re Shire Mrna formulation development (November 10, 2009) | GENV-00832657–GENV-00832659 | | | 11/10/2009 | Reid Exh 6 Jeffs Exh 7 | H, 403 | |
| 1792 | Email from Stephen Reid to James Heyes re Shire Mrna formulation development (February 15, 2013) | GENV-00153278–GENV-00153281 | | | 02/15/2013 | Reid Exh 7 | H, 403, F, R, 403, 106 | Relevance; 403 |
| 1793 | Email from Stephen Reid to Tannaz Afkhami re Upcoming Shire Batches (March 1, 2010) | GENV-00155844–GENV-00155847 | | | 03/01/2010 | Jeffs Exh 8; Murthy Exh 24; Reid Exh 8 | H, 403 | Relevance; 403 |
| 1794 | Email from Ed Yaworski to Peter Lutwyche re Shire Test Formulation (November 19, 2009) | GENV-00701660–GENV-00701660 | | | 11/19/2009 | Reid Exh 9 | H, 403 | |
| 1795 | Email from Ed Yaworski to Peter Lutwyche re Shire Batch Formulation (November 24, 2009) | GENV-00701661–GENV-00701661 | | | 11/24/2009 | Reid Exh 10 | H, 403 | |
| 1796 | Email from Ed Yaworski to Mijo Samija re Eugene Cheung (Moderna Therapeutics, USA) "Dissecting Lipid Nanoparticle-based Mrna Delivery" (February 2, 2017) | GENV-00152535–GENV-00152541 | | | 02/02/2017 | Reid Exh 11 | H, 403 | Relevance; 403; Hearsay |
| 1797 | Email from Stephen Reid to Kieu Lam re Moderna LNP Work (December 5, 2018) | GENV-0037625–GENV-0037625 | GENV-00373625–GENV-00373625 | | 12/05/2018 | Reid Exh 12 | H, 403, F, 701, 702 | Relevance; 403 |
| 1798 | Email from Stephen Reid to Paul Stainton et al. re Moderna Investor Day-physical chemistry of LNP (May 8, 2019) | GENV-00427194–GENV-00427195 | | | 05/08/2019 | Reid Exh 13 | H, 403 | Relevance; 403 |
| 1799 | Email from Stephen Reid to Kieu Lam re Providence MRNA-LNPs (July 21, 2020) | GENV-00254369–GENV-00254370 | | | 07/21/2020 | Reid Exh 14 | H, 403 | Relevance; 403; Hearsay |
| 1800 | Email from Stephen Reid to Kieu Lam re Mrna-LNP vaccine storage temps (August 8, 2020) | GENV-00403245–GENV-00403246 | | | 08/28/2020 | Reid Exh 15 | H, 403 | Relevance; 403; Hearsay |
| 1801 | Email from Ed Yaworski to Stephen Reid re Combining PEG-C-DMA and PEG-C-DSA (October 3, 2008) | GENV-00115113–GENV-00115113 | | | 10/03/2008 | Reid Exh 16 Yaworski Exh 8 | H, 403 | |
| 1802 | Tekmira Pharmaceutical Candidate Database (April 1, 2008) | | | | 04/01/2008 | Reid Exh 17 | H, 403 | Relevance; 403; Foundation |
| 1803 | Tekmira Pharmaceutical Database_091009.xls File Information (October 9, 2009) | | | | 10/09/2009 | Reid Exh 18 | H, 403 | Relevance; 403; Foundation |
| 1804 | Curriculum Vitae of Ed Yaworski | | | | | Yaworski Exh 1 | H, 403 | Improper description |
| 1805 | Plaintiffs' Fourth Revised 30(b)(6) Designations (May 29, 2024) | | | | 05/29/2024 | Yaworski Exh 2 Murray Exh 1 Zorn Exh 1 Lam Exh 2 | R, 403, H | Relevance; 403; Hearsay |
| 1806 | Tekmira, Presentation: Proposal Title: "LNP-Enabled Broad Spectrum siRNA-Based Therapy for Marburg Virus" (March 14, 2014) | GENV-00632602–GENV-00632619 | | | 03/14/2014 | Yaworski Exh 6 | H, 403 | Relevance; 403 |
| 1807 | Email from Ed Yaworski to Amy Lee re Factorial Experiments (February 17, 2007) | GENV-00082388–GENV-00082390 | | | 02/17/2007 | Yaworski Exh 7 | H, 403 | |
| 1808 | Email from Rob Leone to Ed Yaworski re Moderna Investor day- physical chemistry of LNP (May 9, 2019) | GENV-00427206–GENV-00427208 | | | 05/09/2019 | Yaworski Exh 9 | H, 403, F | Relevance; 403 |
| 1809 | Biotherapeutics Protiva, SNALP Reformulation Update (November 30, 2006) | | | | 11/30/2006 | Yaworski Exh 10 | H, 403 | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1810 | Genevant, Development Test Method, UHPLC-CAD Analysis of 18-B6 LNP Lipids (November 29, 2021) | GENV-00037528–GENV-00037535 | | | 11/29/2021 | Yaworski Exh 11 | H, 403 | Relevance; 403 |
| 1811 | Genevant, Development Test Method, Ribogreen Assay for Mrna Assay and LNP Encapsulation for 19-B28-LNPs (September 27, 2021) | GENV-00037351–GENV-00037354 | | | 09/27/2021 | Yaworski Exh 12 | H, 403 | Relevance; 403 |
| 1812 | Email from Mark Murray to J. Murray re Forbes Article (May 16, 2017) | GENV-00509781–GENV-00509781 | | | 05/16/2017 | Murray Exh 2 | R, 403 | Relevance; 403; Hearsay |
| 1813 | Tekmira Pharmaceuticals Corporation (the "Company"), Minutes of a Meeting of the Directors of the Company (December 12, 2011) | GENV-00913182–GENV-00913189 | | | 12/12/2011 | Murray Exh 5 | R, 403 | Relevance; 403 |
| 1814 | U.S. Patent Assignment #501772235 (December 29, 2011) | GENV-00012231–GENV-00012240 | | | 12/29/2011 | Murray Exh 6 | R, 403 | Relevance; 403 |
| 1815 | Tekmira, Board of Directors Meeting (January 30, 2012) | GENV-00913207–GENV-00913225 | | | 01/30/2012 | Murray Exh 7 | R, 403 | Relevance; 403 |
| 1816 | Cross License Agreement by and among Alnylam Pharmaceuticals, Inc. Tekmira Pharmaceuticals Corporation and Protiva Biotherapeutics Inc. (November 12, 2012) | GENV-00040141–GENV-00040234 | | | 11/12/2012 | Murray Exh 9 | | Relevance; 403; Hearsay |
| 1817 | Plaintiff Arbutus Biopharma Corporation's Eighth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Interrogatories (NOS.3) (May 29, 2024) | | | | 05/29/2024 | Murray Exh 11 | R, 403 | Hearsay; Incomplete |
| 1818 | Affidavit of Mark J. Murray, Ph.D. in support of Alnylam's and Tekmira's motions for impoundment and Tekmira's unopposed request to seal courtroom and impound transcript, Civil Action No. 11-1010-BL2 (August 11, 2011) | GENV-00230529–GENV-00230533 | | | 08/11/2011 | Murray Exh 12 | R, 403 | Relevance; 403 |
| 1819 | Affidavit of Mark J. Murray, Ph.D., in support of Plaintiffs' motion for protective over restricting access to trade secret list, Civil Action No. 11-1010-BLS2 (April 25, 2011) | | | | 04/25/2011 | Murray Exh 13 | R, 403 | Relevance; 403 |
| 1820 | Genevant Sciences Ltd., First Amendment to Cross License Agreement (June 27, 2018) | GENV-00021659–GENV-00021662 | | | 06/27/2018 | Murray Exh 14 | F, R, 403, H | |
| 1821 | Genevant Sciences Ltd., Second Amendment to Cross License Agreement (June 27, 2018) | GENV-00021663–GENV-00021670 | | | 06/27/2018 | Murray Exh 15 | F, R, 403, H | |
| 1822 | Gevenant Sciences Ltd., Third Amendment to Cross License Agreement (December 9, 2021) | GENV-00021671–GENV-00021676 | | | 12/09/2021 | Murray Exh 16 Zorn Exh 29 | F, R, 403, H | |
| 1823 | Witness Statement of Dr. Mark J. Murray, The Arbitration Act R.S.B.C. 1996, c.55 and the Domestic Commercial Arbitration Rules of Procedure of the British Colombia International Commercial Arbitration Centre between The University of British Colombia and Tekmira Pharmaceuticals Corporation (April 28, 2017) | ABUS-00039623–ABUS-00039674 | | | 04/28/2017 | Murray Exh 17 | R, 403 | Relevance; 403 |
| 1824 | Email from Mark Murry to James Heyes re LNP (March 25, 2014) | GENV-00489939–GENV-00489943 | GENV-00490227–GENV-00490231; GENV-00490227–GENV-00490231 | | 03/25/2014 | Murray Exh 18 | R, H, 403 | Relevance; 403; Hearsay |
| 1825 | Email from Tom Frolich to Mark Murray re Moderna Acuitas Redacted License Agreement (July 26, 2016) | GENV-00900184–GENV-00900215 | | | 07/26/2016 | Murray Exh 19 | R, 403 | |
| 1826 | Email from Tom Madden to Gregg Ashby re Milestone payment under sublicense (February 4, 2016) | ABUS-00004880–ABUS-00004881 | | | 02/04/2016 | Murray Exh 20 | | Hearsay |
| 1827 | Email from Gloria Pichli to Mark Murray re Interim Board Call_Cash Runway & Financing Options (October 26, 2016) | GENV-00519947–GENV-00519950 | | | 10/26/2016 | Murray Exh 22 | R, 403 | Relevance; 403 |
| 1828 | Email from Vivek Ramaswamy to Mark Murray re NR_Arbutus_Acuitas_Settlement (February 21, 2018) | GENV-00899310–GENV-00899313 | | | 02/21/2018 | Murray Exh 23 | R, 403 | Relevance; 403; Hearsay |
| 1829 | Email from Bruce Cousins to DA Gros re LNP IP estate (December 16, 2015) | GENV-00521389–GENV-00521389 | | | 12/16/2015 | Murray Exh 24 | F, R, 404, H | Relevance; 403 |
| 1830 | Email from Tom Frohlich to Marky Murray re LNP Partnering Update July 2016 (July 12, 2016) | GENV-00900219–GENV-00900223 | | | 07/12/2016 | Murray Exh 25 | R, 403 | Relevance; 403; Hearsay |
| 1831 | Email from Bruce Cousins to David Low re Arbutus Valuation- Initial Thoughts (December 4, 2017) | GENV-00898454–GENV-00898460 | | | 12/04/2017 | Murray Exh 26 | R, 403 | Relevance; 403; Hearsay |
| 1832 | Email from Mark Murray to Richard Henriques re Attachment: Summary Preliminary Valuation Conclusions (Dec 4 2017 DRAFT) (December 7, 2017 | GENV-00900379–GENV-0900385 | | | 12/07/2017 | Murray Exh 27 | R, 403 | Relevance; 403; Hearsay |
| 1833 | Email from Mark Murray to Matthew Gline re Ranavant Technology Summary (January 11, 2018) | GENV-00915009–GENV-00915010 | | | 1/11/2018 | Murray Exh 28 | R, 403 | Relevance; 403; Hearsay |
| 1834 | Email from Gloria Pichli to Mark Murray re LNP Spinout- Board Consent Resolution to approve the transaction (April 6, 2018) | GENV-00904087–GENV-00904256 | | | 04/06/2018 | Murray Exh 29 | F, R, 404, H | Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1835 | Email from Mark Murray to Ian MacLachlan re Mrna Data for Moderna (April 19, 2013) | GENV-00599169–GENV-00599172 | | | 04/19/2013 | Murray Exh 30 | R, 403 | |
| 1836 | Email from Stephane Bancel to Mark Murray re Moderna Tekmira Potential Strategic partnership (January 24, 2014) | GENV-00247092–GENV-00247106 | | | 01/24/2014 | Bancel Exh 4; Francis Deposition (5/22/2024)_Ex 12; Murray Exh 31 | F, H, R, 403, 106 | Hearsay |
| 1837 | Email from Ian MacLachlan to Mark Murray re Moderna- Tekmira work plan (January 25, 2014) | GENV-00497633–GENV-00497645 | | | 01/25/2014 | Murray Exh 32 | R, 403 | |
| 1838 | Email from Mark Murray to Stephane Bancel re Upcoming Call & MacLachlan_AsiaTIDES PowerPoint (February 24, 2014) | GENV-00247110–GENV-00247129 | | | 02/24/2014 | Bancel Exh 5; Murray Exh 33 | R, 403 | Relevance; 403 |
| 1839 | MTS Health Partners, Summary Preliminary Valuation Conclusions Preliminary Draft (December 4, 2017) | | | | 12/04/2017 | Murray Exh 34 | R, 403 | Relevance; 403; Hearsay |
| 1840 | Email from James Heyes to Mark Murray re Mrna Talking Points (January 11, 2014) | GENV-00490277–GENV-00490278 | | | 01/11/2014 | Murray Exh 35 Heyes Exh 10 | R, 403 | Relevance; 403 |
| 1841 | Email from Jodi Regts to TekmiraAllStaff re FYI: News Release & 2014 Asia Tides Final (February 25, 2014) | GENV-00497497–GENV-00497500 | | | 02/25/2014 | Murray Exh 36 | R, 403, H, 701, 702 | Relevance; 403 |
| 1842 | Arbutus Biopharma, All Staff Meeting (March 16, 2016) | GENV-00903882–GENV-00903924 | | | 03/16/2016 | Murray Exh 37 | R, 403 | Relevance; 403 |
| 1843 | Email from Mark Murray to Vivek Ramaswamy re Interim Board Report (July 28, 2016) | GENV-00901497–GENV-00901501 | | | 07/28/2016 | Murray Exh 40 | R, 403 | Relevance; 403 |
| 1844 | Email from Mark Murray to Vivek Ramswamy re STAT: Key partner cuts ties with brash biotech startup Moderna, raising big questions about its pipeline (July 27, 2017) | GENV-00510452–GENV-00510453 | | | 07/27/2017 | Murray Exh 42 | R, 403, H | Relevance; 403 |
| 1845 | Email from Mark Murray to Ian MacLachlan re Mrna Encapsulation (January 14, 2014) | GENV-00595129–GENV-00595129 | | | 01/14/2014 | Murray Exh 43 | 403, H | Relevance; 403 |
| 1846 | Email from David Low to Mark Murray re Mrna Therapies (July 9, 2015) | GENV-00514904–GENV-00514906 | | | 07/09/2015 | Murray Exh 44 | R, 403 | Relevance; 403 |
| 1847 | License Agreement between the University of British Colombia and Inex Pharmaceuticals Corporation (July 1, 1998) | GENV-00072582–GENV-00072622 | | | 07/01/1998 | Murray Exh 45 | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 1848 | Patent Assignment, INEX Pharmaceuticals Corporation to the University of British Colombia (January 1, 2007) | ABUS-00000778–ABUS-00000785 | | | 01/01/2007 | Murray Exh 46 | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 1849 | Patent Assignment, INEX Pharmaceuticals Corporation to Tekmira Pharmaceuticals Corporation & the University of British Colombia (April 30, 2007) | ABUS-00000769–ABUS-00000774 | | | 04/30/2007 | Murray Exh 47 | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 1850 | U.S. Patent & Trademark Office, Application of Edward Yaworski, Application No. 12/424,367 for Novel Lipid Formulations for Nucleic Acid Delivery (August 11, 2011) | GENV-00003382–GENV-00003392 | | | 08/11/2011 | Zorn Exh 3 | R, 403, H | Relevance; 403 |
| 1851 | Email from Lane Sharleen to Matt Blischak re U.S. Patent Application No. 17/227, 802 (August 20, 2021) | GENV-00031379–GENV-00031379 | | | 09/20/2021 | Zorn Exh 6 | F, R, 403, H | Relevance; 403; Hearsay |
| 1852 | Email from Jeffrey Kalmus to Matt Blischak re Spikevax Update (ABUS v. MRNA): Arbutus Files Patent Infringement Lawsuit Against Moderna; Requests Royalties Not Injunction (Complaint Attached) (February 28, 2022) | GENV-00921168–GENV-00921169 | GENV-00245776–GENV-00245777 | | 02/28/2022 | Zorn Exh 7; Zorn Exh 8 | F, R, 403, H | Improper description |
| 1853 | Email from Pete Zorn to Jo Chen re Follow Up (Attorney- Client Privileged) (March 19, 2021) | GENV-00925308–GENV-00925310 | | | 03/19/2021 | Zorn Exh 11 | F, R, 403, H | Relevance; 403; Hearsay |
| 1854 | Email from Pete Zorn to Brad Sorenson re Exclusive v non-exclusive (January 12, 2022) | GENV-00262513–GENV-00262517 | | | 01/12/2022 | Zorn Exh 13 | F, H | |
| 1855 | First Amendment to the license and development agreement between Genevant Sciences GMBH and Providence Therapeutics COVID Inc. (July 31, 2020) | GENV-00022422–GENV-00022422 | GENV-00523350–GENV-00523350 | | 07/31/2020 | Zorn Exh 15 | F, R, 403, H | Relevance; 403; Hearsay |
| 1856 | Second Amendment to the license and development agreement between Genevant Sciences GMBH and Providence Therapeutics COVID Inc. (October 14, 2020) | GENV-00022299–GENV-00022299 | | | 10/14/2020 | Zorn Exh 16 | F, R, 403, H | Relevance; 403; Hearsay |
| 1857 | Third Amendment to the license and development agreement between Genevant Sciences GMBH and Providence Therapeutics COVID Inc. (November 16, 2020) | GENV-00022303–GENV-00022304 | | | 11/06/2020 | Zorn Exh 17 | F, R, 403, H | Relevance; 403; Hearsay |
| 1858 | Fourth Amendment to the license and development agreement between Genevant Sciences GMBH and Providence Therapeutics COVID Inc. (August 11, 2021) | GENV-00022305–GENV-00022306 | | | 08/11/2021 | Zorn Exh 18 | F, R, 403, H | Relevance; 403; Hearsay |
| 1859 | Fifth Amendment to the license and development agreement between Genevant Sciences GMBH and Providence Therapeutics COVID Inc. (August 18, 2022) | GENV-00022419–GENV-00022421 | | | 08/18/2022 | Zorn Exh 19 | F, R, 403, H | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1860 | Email from Gareth Hicks to Pete Zorn re Collaboration and License Agreement between Genevant Sciences GMBH ("Genevant") and Takeda Pharmaceuticals U.S.A., Inc. ("Takeda") effective as of August 21, 2021 (the "Agreement") (April 12, 2023) | GENV-00023216–GENV-00023216 | | | 04/12/2023 | Zorn Exh 21 | F, R, 403, H | Relevance; 403; Hearsay |
| 1861 | Genevant Sciences Corporation, Research and Option Agreement | GENV-00022977–GENV-00023065 | | | | Zorn Exh 23 | F, R, 403, H | Relevance; 403; Hearsay |
| 1862 | Plaintiff Genevant Sciences GMBH's Eighth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Interrogatories (No. 3) (March 15, 2024) | | | | 03/15/2024 | Zorn Exh 24 | R, 403 | Hearsay; Incomplete |
| 1863 | Genevant Sciences (Consolidated) License revenue cash basis US$ (2020) | GENV-00062535–GENV-00062535 | | | 2020 | Zorn Exh 25 | F, R, 403, H | Relevance; 403 |
| 1864 | Plaintiff Genevant Sciences GMBH's First Supplemental Responses and Objections to Defendants Moderna, Inc. and Moderna, Inc.'s Fifth Set of Interrogatories (No.20) (May 28, 2024) | | | | 03/28/2024 | Zorn Exh 27 | R, 403 | Relevance; 403; Hearsay; Incomplete |
| 1865 | Genevant Management Update Meeting (February 12, 2021) | GENV-00833719–GENV-00833784 | | | 02/12/2021 | Zorn Exh 28 | R, 403 | Relevance; 403 |
| 1866 | Privilege Log, Arbutus Biopharma Corporation Genevant Sciences GMBH v. Moderna, Inc. and ModernaTX, Inc. | | | | | Zorn Exh 30 | R, 403 | Relevance; 403; Hearsay; Readability/legibility |
| 1867 | U.S. Patent and Trademark Office, Application of MacLachlan et al., Application No. 11/511,855 (August 28, 2006) | | | | 08/28/2006 | Judge Exh 1 | 403 | Relevance; 403; Hearsay |
| 1868 | Plaintiff Arbutus's Amended Initial Disclosures Pursuant to Paragraph 3 of the District of Delaware Default Standard for Discovery (June 23, 2023) | | | | 06/23/2023 | Judge Exh 2 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1869 | Plaintiff Genevant's Second Amendment Initial Disclosures Pursuant to Paragraph 3of the District of Delaware Default Standard for Discovery (June 23, 2023) | | | | 06/23/2023 | Judge Exh 3 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1870 | Biotherapeutics Protiva, Lab Meeting Minutes Confidential to E. Ambegia et al. (June 12, 2023) | GENV-00055647–GENV-00055650 | | | 06/12/2023 | Judge Exh 7 | H, 403 | Relevance; 403; Foundation |
| 1871 | Biotherapeutics Protiva Lab Meeting Minutes Confidential to E. Ambegia et al. (June 19, 2023) | GENV-0055643–GENV-00055646 | | | 06/19/2023 | Judge Exh 8 | H, 403 | Relevance; 403 |
| 1872 | Email from Lloyd Jeffs to Ed Yaworski re Minutes of Oct 17 SNALP Reformulation Meeting (October 20, 2006) | GENV-00063770–GENV-00063771 | | | 10/20/2006 | Judge Exh 9 Lam Exh 10 | H, 403 | |
| 1873 | Adam Judge, Tekmira LNP Technology Overview (February 25,2014) | GENV-00389404–GENV-00389549 | | | 2/25/2014 | Judge Exh 10 | H, 403 | |
| 1874 | Email from Lloyd Jeffs to Ian MacLachlan re In vivo Plans for Priority 1--ALNY-Protiva Collaboration (September 22, 2007) | GENV-00081737–GENV-00081739 | | | 09/22/2007 | Judge Exh 11 | H, 403 | Relevance; 403; Hearsay |
| 1875 | Provisional Application for Patent Cover Sheet under 37 CFR 1.53(c) | MRNA-GEN-00202518–MRNA-GEN-00202664 | | | | Judge Exh 12 | H, 403 | Relevance; 403; Hearsay |
| 1876 | Email from Adam Judge to Ian MacLachlan re Alnylam VSP SNALP Patent App (September 15, 2009) | GENV-00711065–GENV-00711065 | | | 09/15/2009 | Judge Exh 13 | H, 403 | Relevance; 403 |
| 1877 | Compositions and Methods for Inhibiting Expression of Eg5 and Vegf Genes, Attorney Docket No: 26421-15293PCT | GENV-00711066–GENV-00711220 | | | | Judge Exh 14 | H, 403 | Relevance; 403 |
| 1878 | Email from Adam Judge to Steve Reid re Draft Minutes from F2F Genevant-BioNTech (October 31, 2018 ) | GENV-00346446–GENV-00346450 | | | 10/31/2018 | Judge Exh 15 | H, 403 | Relevance; 403 |
| 1879 | U.S. Patent Application Publication to Heyes et al., Pub. No. US 2022/0168222 (June 2, 2022) | | | | 06/02/2022 | Judge Exh 16 | H, 403 | Relevance; 403 |
| 1880 | Email from Ed Yaworski to Adam Judge re Shire Agreement and Workplan (November 4, 2009) | GENV-00832623–GENV-00832624 | | | 11/04/2009 | Judge Exh 17 | H, 403 | |
| 1881 | Feasibility Study Agreement Protiva Biotherapeutics Inc. and Shire HGT as Providers (September 9, 2009) | GENV-00832625–GENV-00832632 | | | 09/09/2009 | Judge Exh 18 | H, 403 | |
| 1882 | Email from Adam Judge to Ian MacLachlan re Shire Formulations Update and Request (March 24, 2010) | GENV-00491462–GENV-00491466 | | | 03/24/2010 | Judge Exh 19 | H, 403 | Relevance; 403; Hearsay |
| 1883 | Email from Adam Judge to Pete Lutwyche re Translate Bio Clinical Update (July 31, 2019) | GENV-00346643–GENV-00346643 | | | 07/31/2019 | Judge Exh 20 | H, 403 | Relevance; 403; Hearsay |
| 1884 | Email from Adam Judge to James Heys re Mrna-LNP Collaboration (December 19, 2019) | GENV-00346597–GENV-00346601 | | | 10/19/2019 | Judge Exh 21 | H, 403 | Relevance; 403; Hearsay |
| 1885 | Email from Adam Judge to Peter Lutwyche re Moderna company update press release (September 14, 2017) | GENV-00857590–GENV-00857601 | | | 09/14/2017 | Judge Exh 22 | H, 403 | Relevance; 403; Hearsay |
| 1886 | Email from Adam Judge to Peter Lutwyche re PEG-lipid idea (November 21, 2018) | GENV-00346456–GENV-00346458 | | | 11/21/2018 | Judge Exh 23 | H, 403 | Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1887 | Email from James Heyes to Adam Judge re NHP Study (March 23, 2018) | GENV-00155145–GENV-00155145 | | | 03/23/2018 | Judge Exh 24 | H, 403 | Relevance; 403; Hearsay |
| 1888 | Email from Adam Judge to Bo Rodehansen re Moderna S1 (November 20, 2018) | GENV-00342848–GENV-00342848 | | | 11/20/2018 | Judge Exh 25 | H, 403 | Relevance; 403; Hearsay |
| 1889 | Email from Adam Judge to Margrit Schwarz re Moderna start IV LNP trial (February 5, 2019) | GENV-00344692–GENV-00344692 | | | 2/5/2019 | Judge Exh 26 | H, 403 | Relevance; 403; Hearsay |
| 1890 | Email from Adam Judge to James Heyes re Moderna Methods (March 22, 2019) | GENV-00344039–GENV-00344039 | | | 3/22/2019 | Judge Exh 27 | H, 403 | Relevance; 403; Hearsay |
| 1891 | Email from Kieu Lam to James Heyes re Moderna Science Day (May 8, 2019) | GENV-00296224–GENV-00296226 | | | 5/8/2019 | Judge Exh 28 | H, 403 | Relevance; 403; Hearsay |
| 1892 | Arbutus Biopharma, LNP: Delivering Mrna Therapeutics to the Clinic, Live Webinar (September 12, 2017) | | | | 9/12/2017 | Judge Exh 29 | H, 403 | |
| 1893 | Topics 28, 30, 31.: Contracts or Agreements Highly Confidential- Outside Counsel's Eyes Only | | | | | MacLachlan Exh 1 | H, 403 | Relevance; 403; Hearsay; Readability/legibility |
| 1894 | Curriculum Vitae of Ian MacLachlan | | | | | MacLachlan Exh 2 | H, 403 | Improper description |
| 1895 | Plaintiffs' Third Revised 30(b)(6) Designations | | | | 5/22/2024 | MacLachlan Exh 3; Heyes Exh 1 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1896 | Email from Ian MacLachlan to Mark Murray re SxLP_comparison_060508_LI (May 9, 2006) | GENV-00089583–GENV-00089585 | | | 05/09/2006 | MacLachlan Exh 5 | H, 403 | |
| 1897 | Protiva Biotherapeutics Inc. Project Summary Report | GENV-00134865–GENV-00134873 | | | | MacLachlan Exh 6 | H, 403 | Relevance; 403; Foundation |
| 1898 | Email from I. MacLachlan to M. Tracy enclosing VSP SNALP Level III Disclosure Package (December 20, 2007) | GENV-00067983–GENV-00067995 | | | 12/20/2007 | Bossone Exh 19; MacLachlan Exh 9 | F, H, R, 403, 106 | Relevance; 403 |
| 1899 | Email from Ian MacLachlan to James Heyes re Shire Report (February 19, 2023) | GENV-00496837–GENV-00496895 | | | 02/19/2013 | MacLachlan Exh 11 | H, 403 | Relevance; 403 |
| 1900 | Ian MacLachlan, Recent Advances in the Lipid Nanoparticle-Mediated Delivery of Messenger RNA, AsiaTIDES Conference (February 25, 2014) | GENV-00158724–GENV-00158761 | | | 02/25/2014 | MacLachlan Exh 12 | H, 403 | Relevance; 403 |
| 1901 | Email from Lilian Lam to Eric Midboe re Emergency Supply ROM (August 6, 2014) | GENV-00188665–GENV-00188670 | | | 08/06/2014 | MacLachlan Exh 13 | H, 403 | Relevance; 403 |
| 1902 | Steve Bossone, Resume | | | | 06/2024 | Bossone Exh 1 | H, ID | Hearsay; Foundation |
| 1903 | Defendants' Notice of Subpoena to Alnylam Pharmaceuticals, Inc (August 2, 2023) | | | | 8/2/2023 | Bossone Exh 2 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1904 | Email thread from M. Kim to B. Deem re Final Deposition Topics (May 29, 2024) | | | | 5/29/2024 | Bossone Exh 3 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1905 | Affidavit of Barry Greene in Support of Alnylam Pharmaceuticals, Inc.'s Memorandum in Opposition to Plaintiffs' Motion to Compel Further Responses to Interrogatory Nos. 3 and 5 (April 23, 2012) | GENV-00226151–GENV-00226152 | | | 4/23/2012 | Bossone Exh 4 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1906 | Affidavit of Akin Akinc, Ph.D. in Support of Alnylam Pharmaceuticals, Inc.'s Memorandum in Opposition to Plaintiffs' Motion to Compel Further Responses to Interrogatory Nos. 3 and 5 (April 23, 2012) | GENV-00226410–GENV-00226412 | | | 4/23/2012 | Bossone Exh 5 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1907 | Alnylam Pharmaceuticals, Inc.'s Supplemental Response to Plaintiffs' Second Set of Interrogatories (March 30, 2012) | GENV-00226208–GENV-00226336 | | | 3/30/2012 | Bossone Exh 6 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1908 | Akin Akinc, Presentation: Progress in Systemic Delivery, SAB Meeting (December 13, 2006) | ALNY-00426870–ALNY-00426956 | | | 12/13/2006 | Bossone Exh 7 | H, 403 | Relevance; 403; Hearsay |
| 1909 | Mark A. Tracy, Ph.D., Presentation: Delivery in a Nutshell: A Roadmap Board of Directors Meeting (April 25, 2007) | ALNY-00647071–ALNY-00647127 | | | 4/25/2007 | Bossone Exh 8 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1910 | Akin Akinc, Presentation: Progress on Lipid-Based Formulations, ALNY-ISIS RMC (February 2, 2009) | ALNY-00094627–ALNY-00094673 | | | 2/2/2009 | Bossone Exh 10 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1911 | Frances Wong, Development Notes (February 14, 2008) | ALNY-00856016–ALNY-00856016 | | | 2/14/2008 | Bossone Exh 11 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1912 | Frances Wong, Development Notes (February 29, 2008) | ALNY-00856017–ALNY-00856017 | | | 2/29/2008 | Bossone Exh 12 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1913 | Frances Wong, Development Notes (March 15, 2008) | ALNY-00856018–ALNY-00856018 | | | 3/15/2008 | Bossone Exh 13 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1914 | Frances Wong, Development Notes (March 31, 2008) | ALNY-00856019–ALNY-00856019 | | | 3/31/2008 | Bossone Exh 14 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1915 | Frances Wong, Development Notes (April 15, 2008) | ALNY-00856020–ALNY-00856020 | | | 4/15/2008 | Bossone Exh 15 | H, 403 | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1916 | Frances Wong, Development Notes (April 30, 2008) | ALNY-00856021–ALNY-00856021 | | | 4/30/2008 | Bossone Exh 16 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1917 | Email from T. Madden to T. Fougerolles enclosing Presentation: Alnylam/Inex Update (May 3, 2006) | ALNY-00853881–ALNY-00853895 | | | 5/3/2006 | Bossone Exh 17 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1918 | Inex, Presentation: Inex/Alnylam Meeting, Review of Results to date (August 2, 2006) | ALNY-00427562–ALNY-00427582 | | | 8/2/2006 | Bossone Exh 18 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1919 | Cross License Agreement between Alnylam Pharmaceuticals, Inc. and Protiva Biotherapeutics Inc. (August 14, 2007) | GENV-00054389–GENV-00054497 | GENV-00063502–GENV-00063610 | | 8/14/2007 | Bossone Exh 20 | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 1920 | Email from I. MacLachlan to M. Tracy enclosing Analysis of Stable Nucleic Acid Lipid Particles (SNALP) Prepared for Alnylam Pharmaceuticals, Level III Reports (February 4, 2008) | GENV_00124768–GENV_00124776 | | | 2/4/2008 | Bossone Exh 21 | H, 403 | Relevance; 403 |
| 1921 | Alnylam Pharmaceuticals, Presentation: Launch of the Liposome (LNP) Core Team (January 29, 2009) | ALNY-00007705–ALNY-00007713 | | | 1/29/2009 | Bossone Exh 22 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1922 | Email from A. Akinc to LNP Core Team re Recent "MC3" Lipid Results (May 7, 2009) | ALNY-00113660–ALNY-00113661 | | | 5/7/2009 | Bossone Exh 25 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1923 | Email from A. Akinc to H. Vornlocher re XTC2 (March 24, 2009) | ALNY-00100770–ALNY-00100770 | | | 3/24/2009 | Bossone Exh 26 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1924 | Novartis and Alnylam Pharmaceuticals, Presentation: HCV Project Status Update, Alnylam-Novartis JSC Meeting (May 26, 2006) | ALNY-00532779–ALNY-00532792 | | | 5/26/2006 | Bossone Exh 27 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1925 | Alnylam Pharmaceuticals, Presentation: Takeda/Alnylam Business Alliance Decision (July 1, 2009) | ALNY-00910600–ALNY-00910614 | | | 7/1/2009 | Bossone Exh 29 | H, 403 | Relevance; 403; Hearsay; Foundation |
| 1926 | Deposition Transcript of Akin B. Akinc, C.A. No. 11-1010BLS2 (June 12, 2012) | ALNY-04393483–ALNY-04393636 | | | 6/12/2012 | Bossone Exh 32 | H, 403 | Relevance; 403; Hearsay; Foundation; Transcript Not Designated |
| 1927 | Email from P. Haunschild to Moderna Counsel re Plaintiffs' Tentative 30(b)(6) Designations (April 24, 2024) | | | | 4/24/2024 | Jeffs Exh 3 | F, H, R, 403 | Relevance; 403; Hearsay |
| 1928 | Email from L. Jeffs to I. MacLachlan enclosing First Draft of Lipomixer Manuscript (June 4, 2003) | GENV-00077755–GENV-00077785 | GENV-00077756–GENV-00077785 | | 6/4/2003 | Jeffs Exh 4 | 701, 702, H, 403 | Relevance; 403 |
| 1929 | Jeffs, L. et al., A Scalable, Extrusion-Free Method for Efficient Liposomal Encapsulation of Plasmid DNA, Pharmaceutical Research, Vol. 22 No. 3 (March 2005) | GENV-00023960–GENV-00023970 | | | 3/2005 | Boyer Exh 14 | H, 403 | |
| 1930 | U.S. Patent No. 9,005,654 to MacLachlan et al. (April 14, 2015) | MRNA-GEN-00210011–MRNA-GEN-00210027 | | | 4/15/2015 | Jeffs Exh 9 | H, 403 | Relevance; 403 |
| 1931 | Email from L. Jeffs to S. Reid re: SNALP G Preformulation + Encapsulation Work, enclosing Tekmira, Presentation: Theory for siRNA:siRNA ratio change (December 5, 2011) | GENV-00604272–GENV-00604279 | | | 12/5/2011 | Jeffs Exh 10 | H, 403 | Relevance; 403 |
| 1932 | Tekmira, Presentation: SNALP I vs. SNALP III (draft) (December 12, 2011) | GENV-00713724–GENV-00713748 | | | 12/12/2011 | Jeffs Exh 12 | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay |
| 1933 | U.S. Patent No. 8,492,359 to Yaworski et al. (July 23, 2013) | MRNA-GEN-00208176–MRNA-GEN-00208248 | | | 7/23/2013 | Jeffs Exh 14 | | |
| 1934 | Email from E. Yaworski to P. Lutwyche enclosing Alnylam-Tekmira Process Meeting (October 6, 2009) | GENV-00701594–GENV-00701596 | | | 10/6/2009 | Jeffs Exh 20 | H, 403 | Relevance; 403 |
| 1935 | Email from P. Lutwyche to M. Murray and I. MacLachlan enclosing re-redacted BR (September 16, 2009) | GENV-00234832–GENV-00234914 | | | 9/16/2009 | Jeffs Exh 21 | H, 403 | Relevance; 403 |
| 1936 | LinkedIn Profile, Peter Lutwyche, Available at: https://www.linkedin.com/in/peter-lutwyche-210a8957/ (February 15, 2024) | | | | 2/15/2024 | Lutwyche Exh 1 | H, R, 403 | |
| 1937 | Plaintiffs' Revised 30(b)(6) Designations (May 9, 2024) | | | | 5/9/2024 | Lutwyche Exh 5 | R, 403 | Relevance; 403; Hearsay |
| 1938 | Thi, E. et al., TKM-Ebola -- A Lipid Nanoparticle siRNA Therapeutic for Ebola Virus Infection | GENV-00578280–GENV-00578281 | | | | Lutwyche Exh 6 | R, 403, H | |
| 1939 | Email from E. Thi to L. Lam re: Edits to Draft TKM-Ebola TPP (June 22, 2015) | GENV-00551172–GENV-00551173 | | | 6/22/2015 | Lutwyche Exh 7 | R, 403, H | |
| 1940 | Tekmira, Draft of Article with Edits; Tekmira Provides Development Updates (June 2015) | GENV-00596192–GENV-00596196 | | | 6/2015 | Lutwyche Exh 8 | R, 403, H | |
| 1941 | Email from K. Major to S. Mosaddegh re: Study TKM-EBOV-002 Additional Data and Study Decision (June 26, 2015) | GENV-00831211–GENV-00831211 | | | 6/26/2015 | Lutwyche Exh 9 | R, 403, H | |
| 1942 | Tekmira, Article: TKM-Ebola-Guinea Enters Phase II Clinical Study in Sierra Leone (March 11, 2015) | GENV-00599350–GENV-00599353 | | | 3/11/2015 | Lutwyche Exh 10 | R, 403, H | |
| 1943 | Email from A. Cutler to M. Murray re: Updated TKM-Ebola-Guinea PR (June 16, 2015) | GENV-00597904–GENV-00597904 | | | 6/16/2015 | Lutwyche Exh 11 | R, 403 | Relevance; 403; Foundation |
| 1944 | Tekmira, Article: Tekmira Provides Update on TKM-Ebola-Guinea (June 2015) | GENV-00597905–GENV-00597908 | | | 6/2015 | Lutwyche Exh 12 | R, 403, H | Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1945 | Email from A. Cutler to M. Murray re: Updated Ebola-Guinea PR v7 (June 18, 2015) | GENV-00597931–GENV-00597931 | | | 6/18/2015 | Lutwyche Exh 13 | R, 403 | Relevance; 403 |
| 1946 | Development Review Committee Meeting (September 23, 2015) | GENV-00588683–GENV-00588744 | | | 9/23/2015 | Lutwyche Exh 14 | R, 403 | Relevance; 403 |
| 1947 | Email thread from P. Lutwyche to P. Zorn re: Reaching out to Providence Therapeutics re: COVID19 Vaccine (March 25, 2020) | GENV-00257906–GENV-00257906 | | | 3/25/2020 | Lutwyche Exh 15 | R, 403, H | Relevance; 403; Hearsay |
| 1948 | Letter from P. Lutwyche to Minister N. Bains in Support of Providence Therapeutics COVID-19 Vaccine Collaboration (April 25, 2020) | GENV-00260989–GENV-00260990 | | | 4/25/2020 | Lutwyche Exh 16 | R, 403 | Relevance; 403 |
| 1949 | Deposition Transcript of Peter Lutwyche, C.A. No. 11-1010-BLS2 (April 18, 2012) | ABUS-00010658–ABUS-00010996 | | | 4/18/2012 | Lutwyche Exh 21 | R, 403 | Relevance; 403; Transcript Not Designated |
| 1950 | Kieu Lam, Resume | | | | 06/2024 | Lam Exh 1 | H, 403, F | Improper description |
| 1951 | Email from E. Yaworski to K. Lam enclosing Changes to Presentation: SNALP Formulation Development (November 2, 2006) | GENV-00063772–GENV-00063791 | | | 11/2/2006 | Lam Exh 11 | H, 403 | Relevance; 403 |
| 1952 | Kieu Lam, Lab Notebook No. 301 (July 28, 2010) | GENV-00012329–GENV-00012522 | | | 7/28/2010 | Lam Exh 12 | H, 403 | |
| 1953 | Kieu Lam, Lab Notebook No. 322 (July 28, 2010) | GENV-00012523–GENV-00012720 | | | 7/28/2010 | Lam Exh 13 | | Improper description |
| 1954 | Plaintiff Genevant Sciences GMBH's Fourth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Interrogatories (No. 1) | | | | 10/27/2023 | Lam Exh 14 | F, H, R, 403 | Relevance; 403; Hearsay; Incomplete |
| 1955 | Email from K. Lam to Genevant Team re: Moderna LNP Patents (March 25, 2019) | GENV-00365548–GENV-00365548 | | | 03/25/2019 | Lam Exh 15; Lam Exh 16 | H, 403, F | Relevance; 403; Hearsay |
| 1956 | Email from K. Lam to Genevant Team re: Moderna LNP Patents enclosing Moderna LNP Patents (March 25, 2019) | GENV-00365548–GENV-00366109 | | | 03/25/2019 | Lam Exh 15; Lam Exh 16 | H, 403, F | Relevance; 403; Hearsay |
| 1957 | Email from K. Lam to E. Samaridou re: Serem Stability (April 3, 2019) | GENV-00365274–GENV-00365274 | | | 04/03/2019 | Lam Exh 17; Lam Exh 18 | H, 403, F | Relevance; 403; Hearsay |
| 1958 | Email from K. Lam to E. Samaridou re: Serem Stability enclosing Presentation: J. Senn, Delivering on the Promise of mRNA-based Therapeutics (April 3, 2019) | GENV-00365274–GENV-00365298 | | | 04/03/2019 | Lam Exh 17; Lam Exh 18 | H, 403, F | Relevance; 403; Hearsay |
| 1959 | Email from K. Lam to Genevant Team re: PEG post-insertion analysis (May 3, 2019) | GENV-00367414–GENV-00367415 | | | 5/3/2019 | | H, 403, F | Relevance; 403; Hearsay |
| 1960 | Email thread between K. Lam and J. Heyes re: PEG post-insertion testing and analysis (October 30, 2020) | GENV-00268207–GENV-00268208 | | | 10/30/2020 | Lam Exh 20 | H, 403, F | Relevance; 403; Hearsay |
| 1961 | Email from K. Lam to Genevant PD Team re: Effect of LNP Particles Size on Immune Response of Vaccine (June 9, 2020) | GENV-00255968–GENV-00255969 | | | 6/9/2020 | Lam Exh 22 | H, 403, F | Relevance; 403 |
| 1962 | Email thread between K. Lam, R. Holland, and O. Daly re: Moderna Science Day Slide Deck (June 3, 2020) | GENV-00371892–GENV-00371893 | | | 6/3/2020 | Lam Exh 23 | H, 403, F | Relevance; 403 |
| 1963 | K. Lam, Presentation: Moderna Annual Science Day, Platform Development Review (June 16, 2020) | GENV-00256649–GENV-00256681 | | | 6/16/2020 | Lam Exh 24 | H, 403, F | Relevance; 403; Hearsay |
| 1964 | James Heyes, Resume | | | | | Heyes Exh 2 | H | Improper description |
| 1965 | Email forwarded from I. MacLachlan re: Tekmira mRNA Delivery Study (March 22, 2013) | GENV-00498470–GENV-00498472 | | | 3/22/2013 | Heyes Exh 5 | H, 403 | Relevance; 403 |
| 1966 | Tekmira, Presentation: LNP Delivery of mRNA, Moderna Telecon (May 1, 2013) | GENV-00158975–GENV-00158981 | | | 5/1/2013 | Heyes Exh 6 | H, 403 | |
| 1967 | Email from J. Heyes to I. MacLachlan enclosing mRNA-LNP Multidosing Study Proposals (May 14, 2013) | GENV-00153683–GENV-00153687 | | | 05/14/2013 | Heyes Exh 7 | H, 403 | Relevance; 403 |
| 1968 | Tekmira, Presentation: Development of mRNA-LNP (May 23, 2013) | GENV-00070146–GENV-00070183 | | | 5/23/2013 | Heyes Exh 8 | H, 403 | Relevance; 403 |
| 1969 | Email from J. Heyes to P. Lutwyche enclosing Moderna-Tekmira Work Plan, v8 (January 29, 2014) | GENV-00490236–GENV-00490247 | | | 1/29/2014 | Heyes Exh 11 | H, 403 | Hearsay |
| 1970 | Email thread between J. Heyes and A. Judge re: mRNA PowerPoint Discussion (February 6, 2014) | GENV-00540002–GENV-00540003 | | | 2/6/2014 | Heyes Exh 12 | H, 403 | Relevance; 403 |
| 1971 | Email from J. Heyes to Tekmira Team re: CryoTEM Analysis of mRNA-LNP (February 18, 2014) | GENV-00892559–GENV-00892559 | | | 2/18/2014 | Heyes Exh 13 | H, 403 | Relevance; 403 |
| 1972 | Email from J. Heyes to I. MacLachlan re: mRNA - ASIA Tides enclosing Moderna LNP Patents (February 19, 2014) | GENV-00154436–GENV-00154849 | | | 2/19/2014 | Heyes Exh 14; Murthy Exh 12 | H, 403 | Relevance; 403 |
| 1973 | Declaration of James Heyes, Ph.D., Patent Application No. 14/304,578 (May 4, 2015) | GENV-00024251–GENV-00024256 | | | 5/4/2015 | Heyes Exh 18 | | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1974 | Amendment to Claims, Patent Application No. 14/304,578 (June 13, 2014) | GENV-00024172–GENV-00024185 | | | 6/13/2014 | Heyes Exh 19 | H, 403 | Relevance; 403 |
| 1975 | U.S. Patent No. 8,158,601 to Chen et al. (April 17, 2012) | | MRNA-GEN-00207401–MRNA-GEN-00207491 | | 4/17/2012 | Heyes Exh 21 | H, 403 | Relevance; 403 |
| 1976 | Chula Vaccine Research Center, ChulaVac 001, A Phase 1/2, dose-finding study to evaluate safety, tolerability, and immunogenicity of the ChulaCov19 mRNA vaccine in healthy adults (November 17, 2020) | GENV-00450518–GENV-00450651 | | | 11/17/2020 | Heyes Exh 22 | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 1977 | Genevant, Presentation: Overview Presentation (July 2018) | GENV-00848709–GENV-00848781 | GENV-00839932–GENV-00840004 | | 7/2018 | Heyes Exh 23 | F, R, 403, H, 701, 702 | Relevance; 403 |
| 1978 | Email from J. Heyes to M. Abrams enclosing Arbutus Presentation: OTS Presentations (October 13, 2017) | GENV-00154857–GENV-00154915 | | | 10/13/2017 | Heyes Exh 24 | H, 403, F | Relevance; 403; Hearsay |
| 1979 | Email from J. Heyes to Arbutus Drug Delivery Team re: Drug Delivery Team Meeting (December 4, 2017) | GENV-00847019–GENV-00847042 | | | 12/4/2017 | Heyes Exh 25 | H, 403 | Relevance; 403 |
| 1980 | Email from J. Heyes to X. Ye re: Weekly R&D Meeting and AB-729 Presentation (May 5, 2020) | GENV-00269405–GENV-00269406 | | | 5/5/2020 | Heyes Exh 27 | H, 403 | Relevance; 403 |
| 1981 | Letter from Mandy K. Cohen to Philip Haunschild re testimony from the Centers for Disease Control and Prevention (CDC) (August 2, 2024) | | | | 08/02/2024 | Santoli Exh 1 | R, 403, H | Relevance; 403; Hearsay |
| 1982 | Spreadsheet, Summary of Doses & NDC Ship Date Ranges | | | | | Johnson Exh 6; Santoli Exh 2 | | |
| 1983 | Spreadsheet, Moderna Distribution Data | | | | | Santoli Exh 5 | | Relevance; 403; Hearsay |
| 1984 | Video, Video of Webpage | | | | | Santoli Exh A | R, 403, H, F | |
| 1985 | Video, Video of Webpage | | | | | Santoli Exh B | R, 403, H, F | |
| 1986 | Letter from D. O'Connell to P. Haunschild re: Authorization to Obtain ASPR Testimony (July 31, 2024) | | | | 7/31/2024 | Johnson Exh 1 | R, 403, H | Relevance; 403; Hearsay |
| 1987 | Lot Information | | | | | Johnson Exh 5 | F, R, 403, H | |
| 1988 | Summary of Doses & NDC Ship Date Ranges | | | | | Johnson Exh 6; Santoli Exh 2 | F, R, 403, H | |
| 1989 | Moderna Vaccine Shipped Dates by Lot | | | | | Johnson Exh 7 | F, R, 403, H | |
| 1990 | Curriculum Vitae of Robert K. Prud'homme | | | | | | H | |
| 1991 | Spreadsheet: Prud'homme Rebuttal Report | | | | | | A, F, H, R, 403, ID | Relevance; 403; Hearsay; Authenticity; Improper description |
| 1992 | Curriculum Vitae of Daniel Anderson | | | | | | H | |
| 1993 | Plaintiffs Arbutus Biopharma Corporation's Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s Second Set of Requests for Admission (NOS. 9-44) (June 7, 2024) | | | | 06/07/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 1994 | Plaintiffs Arbutus Biopharma Corporation's Tenth Supplemental Responses and Objections to Defendants Moderna, Inc. and Moderna, Inc.'s First Set of Interrogatories (NOS. 1-7) (June 7, 2024) | | | | 06/07/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 1995 | Plaintiff Genevant Sciences GMBH's Second Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s Second Set of Interrogatories (NOS. 8-10) (June 7, 2024) | | | | 06/07/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 1996 | Plaintiffs Arbutus Biopharma Corporation's Second Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s Second Set of Interrogatories (NOS. 8-10) (June 7, 2024) | | | | 06/07/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 1997 | Plaintiff Genevant Sciences GMBH's Eleventh Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Interrogatories (NOS. 1-7) (June 7, 2024) | | | | 06/07/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 1998 | Plaintiffs' Third Supplemental Infringement Contentions (June 28, 2024) | | | | 06/28/2024 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 1999 | International Patent Publication No. WO 2005/105152 to Kiel at al. (November 10, 2005) | MRNA-GEN-00224417–MRNA-GEN-00224519 | | | 11/10/2005 | | | Relevance; 403; Hearsay; Foundation |
| 2000 | International Publication No. 00/62813 to Cullis, et al. (October 26, 2000) | MRNA-GEN-00219314–MRNA-GEN-00219466 | | | 10/26/2000 | | R, 403 | Relevance; 403; Hearsay; Foundation |
| 2001 | International Publication No. 2005/007196 to MacLachlan et al. (January 27, 2005) | MRNA-GEN-00223994–MRNA-GEN-00224103 | | | 01/27/2005 | | | Relevance; 403 |
| 2002 | International Publication No. 2007/084865 to Usman et al. (July 26, 2007) | MRNA-GEN-00224933–MRNA-GEN-00225300 | | | 07/26/2007 | | R, 403 | Relevance; 403; Foundation |
| 2003 | International Publication No. 96/40964 to Wheeler et al. (July 26, 2007) | MRNA-GEN-00223874–MRNA-GEN-00223993 | MRNA-GEN-00223874–MRNA-GEN-00223993 | | 07/26/2007 | | Time | Relevance; 403; Hearsay; Foundation |
| 2004 | U.S Patent No. 5,264,618 to Felgner et al. (November 23, 1993) | MRNA-GEN-00219607–MRNA-GEN-00219648 | | | 11/23/1993 | | | Relevance; 403; Hearsay |
| 2005 | U.S. Patent No. 6,395,713 to Beigelman et al. (May 28, 2002) | MRNA-GEN-00218908–MRNA-GEN-00218950 | | | 05/28/2002 | | | Relevance; 403; Hearsay; Foundation |
| 2006 | Plaintiff Arbutus Biopharma Coproation's Second Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Requests for Admission (NOS. 1-4) (April 15, 2024) | | | | 04/15/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 2007 | Email from Ian MacLachlan to Mark Murray re Mrna Encapsulation (January 14, 2014) | ABUS-00004826–ABUS-00004826 | | | 01/14/2014 | Murray Exh 43 | Relevance; 403 | Relevance; 403 |
| 2008 | Gritstone and Genevant Scienes Announce License Agreement for Covid 19 Vaccine, Genevant (January 20, 2021) | GENV-00013128–GENV-00013130 | | | 1/20/2021 | | R, 403, H, Q | Relevance; 403; Hearsay |
| 2009 | Email from Ed Yaworski to Amy Lee et al. re SNALP Formulation Screen (December 5, 2006) | GENV-00084118–GENV-00084118 | | | 12/05/2006 | | R, 403, 106, H, 701, 702 | Relevance; 403 |
| 2010 | Spreadsheet: PRO-581 Formulation Screen- Stability Data | GENV-00084119–GENV-00084119 | | | | | F, R, 403 | Relevance; 403 |
| 2011 | Email from Ed Yaworski to Amy Lee re Factorial Studies (February 20, 2007) | GENV-00084570–GENV-00084571 | | | 02/20/2007 | | R, 403, 701, 702 | Relevance; 403 |
| 2012 | Email from Ian MacLachlan to Mark Murray re Table Comparing SPLP, SALP, and SNALP (May 9, 2006) | GENV-00089583–GENV-00089584 | | | 05/09/2006 | MacLachlan Exh 5 | R, 403, 106, H, 701, 702 | |
| 2013 | Email from Stephen Reid to James Heyes re Shire Mrna formulation development (February 15, 2013) | GENV-00153278–GENV-00153278 | | | 02/15/2013 | Reid Exh 7 | F, R, 403, 106 | Relevance; 403 |
| 2014 | Email from James Heyes to Ian MacLachlan re Mrna-LNP multidosing study proposals (May 14, 2013) | GENV-00153683–GENV-00153685 | | | 05/14/2013 | Heyes Exh 7 | F, R, 403, 106, H, 701, 702 | Relevance; 403 |
| 2015 | Protiva Biotherapeutics, Presentation: 2:30 SNALP Process Development: A Factorial Design Approach (April 28, 2005) | GENV-00172523–GENV-00172535 | | | 4/28/2005 | Jeffs Exh 18 | H, 403 | |
| 2016 | Charles W. Schmidt, Therapeutic Interference, Modern Drug Discovery (July 2003) | GENV-00245971–GENV-00245974 | | | 07/2003 | | F, R, 403, H, 701, 702 | |
| 2017 | Email from Lloyd Jeffs to Amy Lee re Rough Draft of SNALP Reformulation Presentation (September 21, 2006) | GENV-00839022–GENV-00839022 | | | 09/21/2006 | Jeffs Exh 19;Lam Exh 8 | F, R, 403, 701, 702, 106 | Relevance; 403 |
| 2018 | Biotherapeutics Protiva, SNALP Reformulation Strategy (September 21, 2006) | GENV-00839023–GENV-00839037 | | | 09/21/2006 | | F, R, 403, 701, 702 | Relevance; 403 |
| 2019 | U.S. Patent Application Publication to MacLachlan et al., Pub No. 2006/0134189 (June 22, 2006) | MRNA-GEN-00221220–MRNA-GEN-00221496 | | | 06/22/2006 | | R, 403, H, F | |
| 2020 | U.S. Patent Application Publication to MacLachlan et al., Pub No. 2007/0042031 (February 22, 2007) | MRNA-GEN-00221497–MRNA-GEN-00221514 | | | 02/22/2007 | | | Relevance; 403 |
| 2021 | International Patent Application No. WO 96/40964 (December 19, 1996) | MRNA-GEN-00223874–MRNA-GEN-00223993 | | | 12/19/1996 | | Time | |
| 2022 | Fujisawa, AmBisome, (Revised: June 2000) | MRNA-GEN-00218736–MRNA-GEN-00218769 | | | 06/2000 | | R, 403 | Hearsay |
| 2023 | E. Ambegia et al., Stabilized plasmid-lipid particles containing PEG-diacylglycerols exhibit extended circulation lifetimes and tumor selective gene expression (March 19, 2005) | MRNA-GEN-00222077–MRNA-GEN-00222085 | | | 03/19/2005 | | F, R, 403, 701, 702, H | Hearsay |
| 2024 | Susan Wang et al., Delivery of antisense oligodeoxyribonucloetides against the human epidermal growth factor receptor into cultured KB cells with liposomes conjugated to folate via polyethylene glycol (April 1995) | MRNA-GEN-00223245–MRNA-GEN-00223249 | | | 04/1995 | | F, R, 403, 701, 702, H | Hearsay |
| 2025 | U.S. Patent No. 9,006,191 to MacLachlan, et al. (April 14, 2015) | MRNA-GEN-00210028–MRNA-GEN-00210211 | | | 04/14/2015 | | | Relevance; 403; Foundation |
| 2026 | U.S. Patent No. 9,814,777 to Manoharan, et al. (November 14, 2017) | MRNA-GEN-00213709–MRNA-GEN-00213836 | | | 11/14/2017 | | | Relevance; 403; Foundation |
| 2027 | U.S. Patent Publication No. 2001/0031740 to Unger, et al. (October 18, 2001) | MRNA-GEN-00222953–MRNA-GEN-00222989 | | | 10/18/2001 | | | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2028 | U.S. Patent Publication No. 2006/0083780 to Heyes et al. (April 20, 2006) | MRNA-GEN-00220776–MRNA-GEN-00220820 | | | 04/20/2006 | | | Relevance; 403 |
| 2029 | U.S. Patent Publication to Chen et al., Pub No. 2008/0020058 (January 24, 2008) | MRNA-GEN-00219148–MRNA-GEN-00219309 | | | 01/24/2008 | | | Relevance; 403; Hearsay; Foundation |
| 2030 | International Patent Publication No. WO 2010/055041 to Bramlage et al (May 20, 2010) | | | | 05/20/2010 | | | Relevance; 403; Hearsay; Foundation |
| 2031 | U.S. Patent No. 5,885,613 to Holland et al. (March 23, 1999) | GENV-01084967–GENV-01085005 | | | 03/23/1999 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 2032 | Bruce Alberts et al., Molecular Biology of the Cell. 4th Edition. Garland Science (2002) | MRNA-GEN-00218598–MRNA-GEN-00218709 | | | 2002 | | | Hearsay |
| 2033 | Doxil Package Insert | MRNA-GEN-00219534–MRNA-GEN-00219567 | | | | | H, R, 403 | Hearsay; Foundation |
| 2034 | FDA Approved Drugs, AmBisome, NDA 050740 | MRNA-GEN-0267743–MRNA-GEN-02677447 | | | | | H, R, 403 | Hearsay; Foundation |
| 2035 | James Heyes et al., Synthesis and characterization of novel poly(ethylene glycol)-lipid conjugates suitable for use in liposomes, Journal of Controlled Release (March 6, 2006) | MRNA-GEN-00222086–MRNA-GEN-00222096 | | MRNA-GEN-00968962-MRNA-GEN-00968972 | 4/6/2006 | | F, R, 403, 701, 702, H | |
| 2036 | Sai Reddy et al., Exploiting lymphatic transport and complement activation in nanoparticle vaccines, Nature Biotechnology, Vol.25, No. 10 (October 2007) | MRNA-GEN-00222318–MRNA-GEN-00222323 | | | 10/2007 | | F, R, 403, 701, 702, H | Hearsay |
| 2037 | Sean Semple et al., Immunogenicity and Rapid Blood Clearance of Liposomes Containing Polyethylene Glycol-Lipid Conjugates and Nucleic Acid, The Journal of Pharmacology and Experimental Therapeutics, Vol.312, No.3 (October 29, 2004) | MRNA-GEN-00222533–MRNA-GEN-00222539 | | | 10/29/2004 | | F, R, 403, 701, 702, H | Hearsay |
| 2038 | Mats Silvander, Steric stabilization of liposomes- a review (2002) | MRNA-GEN-00222732–MRNA-GEN-00222737 | | | 2002 | | F, R, 403, 701, 702, H | Hearsay |
| 2039 | Lubert Stryer, Biochemistry Fourth Edition, W.H. Freeman and Company (1995) | MRNA-GEN-00222738–MRNA-GEN-00222792 | | | 1995 | | F, R, 403, 701, 702, H | Hearsay |
| 2040 | United States Patent Application Publication to MacLachlan, Pub. No. 2003/0077829 (April 24, 2003) | | | | 2003 | | F, H, R, 403 | Relevance; 403; Foundation |
| 2041 | Plaintiffs Arbutus Biopharma Corporation's Eighth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Interrogatories (No. 7) (April 12, 2024) | | | | 04/12/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 2042 | Plaintiff Genevant Sciences GMBH's Second Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Requests for Admission (NOS. 1-4) (April 15, 2024) | | | | 04/15/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 2043 | Plaintiff Genevant Sciences GMBH's Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s Second Set of Requests for Admission (NOS. 9-44) (June 7, 2024) | | | | 06/07/2024 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 2044 | Appendix B of Opening Expert Report of Dr Michael Mitchell, Materials Considered | | | | | | H, 701, 702, R, 403 | |
| 2045 | Spreadsheet: Appendices 1-154 of Opening Expert Report of Dr Michael Mitchell | | | | | | A, F, H, R, 403 | |
| 2046 | U.S. Patent Application Publication to Maclachlan et al., Pub. No. 2006/0008910 (January 12, 2006) | MRNA-GEN-00222012–MRNA-GEN-00222076 | | GENV-01084444 | 01/12/2006 | | | Relevance; 403 |
| 2047 | International Patent Publication No. WO 2009/086558 (July 9, 2009) | MRNA-GEN-01716280–MRNA-GEN-01716449 | | | 07/09/2009 | | | Hearsay; Foundation |
| 2048 | File History of Application No. 61,529,878 (September 30, 2012) | GENV-01085329–GENV-01085392 | | | 09/30/2012 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 2049 | U.S. Patent Application Publication to Yaworski et al., Pub. No. 2023/0372245 (November 23, 2023) | MRNA-GEN-02695974–MRNA-GEN-02696048 | | | 11/23/2023 | | | Relevance; 403 |
| 2050 | Andrew Geall et al., Supporting Information | GENV-01082332–GENV-01082337 | | | | | F, R, 403, H, 701, 702, 106 | |
| 2051 | Jordan Green et al., A Combinatorial Polymer Library Approach Yields Insight into Nonviral Gene Delivery (October 25, 2007) | GENV-01082398–GENV-01082408 | | | 10/25/2007 | | F, R, 403, H, 701, 702 | |
| 2052 | Staci Sabnis et al., A Novel Amino Lipid Series for Mrna Delivery: Improved Endosomal Escape and Sustained Pharmacology and Safety in Non-human Primates, Molecular Therapy (June 2018) | GENV-01082923–GENV-01082955 | | | 06/2018 | | H, 403 | Hearsay |
| 2053 | Eleni Samaridou et al., Lipid nanoparticles for nucleic acid delivery: Current perspectives, Advanced Drug Delivery Reviews (June 8, 2020) | GENV-00245975–GENV-00246001 | GENV-00269214–GENV-00269240; MRNA-GEN-00947005–MRNA-GEN-00947031 | | 06/08/2020 | | F, R, 403, H, 701, 702 | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2054 | Sean Semple et al., Rational design of cationic lipids for siRNA delivery, nature biotechnology (February 2010) | GENV-00245927–GENV-00245933 | | | 02/2010 | Benenato Exh 19 | F, R, 403, H, 701, 702 | |
| 2055 | Andrew Pollack, Clinical Trial of Experimental Ebola Drug is Halted, New York Times (June 19, 2015) | MRNA-GEN-02695392–MRNA-GEN-02695393 | | | 06/19/2015 | | F, H, 701, 702, R, 403 | Hearsay; Foundation |
| 2056 | Maggie Fox, Company Stops Testing of Ebola Drug in Sierra Leone, NBC News (June 19, 2015) | MRNA-GEN-02695388–MRNA-GEN-02695391 | | | 06/19/2015 | | F, H, 701, 702, R, 403 | Hearsay; Foundation |
| 2057 | Moderna National Medal of Technology and Innovation, available at: https://nationalmedals.org/laureate/moderna-inc/ (2024) | MRNA-GEN-02689971–MRNA-GEN-02689972 | | | 2024 | | F, H, 701 | Hearsay; Foundation |
| 2058 | John Maraganore, Reflections on Alnylam, Nature Biotechnology Vol.40. (May 9, 2022) | MRNA-GEN-02695378–MRNA-GEN-02695387 | ALNY-01748630–ALNY-01748639; ALNY-03904602–ALNY-03904611 | | 05/09/2022 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2059 | Witness Statement of Dr. Mark J. Murray in the mattr of an arbitration pursuant to the Arbitration Act, S.B.C. 2020, c.2 and the Domestic Arbitration Rules of the Vancouver International Arbitration Centre between the University of British Colombia and Arbutus Biopharma Corporation (October 22, 2021) | ABUS-00002003–ABUS-00002022 | | | 10/22/2021 | | R, 403 | Relevance; 403 |
| 2060 | Notebook of Kieu Lam, No. 301 (July 6, 2006) | GENV-00049551–GENV-00049744 | | | 07/06/2006 | Lam Exh 12 | F, H, R, 403, 701, 702 | |
| 2061 | Ian MacLachlan, Tekmira Lipid Nanoparticle-Mediated Delivery of Messenger RNA, 1st International Mrna Health Conference (October 24, 2013) | GENV-00108639–GENV-00108670 | | | 10/24/2013 | | R, 403, H, 701, 702 | |
| 2062 | Exemplary Genevant LNP Patents Presentation | GENV-00322534–GENV-00322555 | | | | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2063 | Settlement Agreement between Sirna Therapeutics, Inc. and Merck & Co, Inc. and Protiva Biotherapeutics Inc. | GENV-00040097–GENV-00040140 | | | | | R, 403 | Relevance; 403 |
| 2064 | Laboratory Notebook of Lorne Palmer (March 7, 2016) | GENV-00058607–GENV-00058809 | | | 03/07/2016 | | A, F, R, 403, H, 701, 702 | |
| 2065 | Protiva Biotherapeutics, Comparison of Lipid particles encapsulating nucleic acids (Inex & Protiva) | GENV-00089585–GENV-00089585 | | | | MacLachlan Exh 5 | | |
| 2066 | Protiva Biotherapeutics, Nucleic Acid Encapsulation Methods and the Resulting Lipid-Nucleic Acid Particles, Including a Comparison of SNALP and SALP Methods (February 22, 2008) | GENV-00136872–GENV-00136882 | | | 02/22/2008 | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2067 | Email from James Heyes to Ian MacLachlan re MTA for Tekmira aerosol LNPs for Drew Weissman (October 11, 2013) | GENV-00153542–GENV-00153543 | | | 10/11/2013 | | R, 403, H, 701, 702 | Relevance; 403 |
| 2068 | Protiva Biotherapeutics, The Molecular Therapeutics Company, In-vivo PK/BD and Efficacy Data with SNALP Prepared by the Modified Formuation Process | GENV-00163074–GENV-00163129 | | | | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2069 | James Heyes, Genevant, Strategies for the Delivery of Nucleic Acid Therapeutics (November 14, 2019) | GENV-00285086–GENV-00285108 | | | 11/14/2019 | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2070 | Genevant's Biodegradable LNP Platforms (March 17, 2020) | GENV-00286019–GENV-00286025 | | | 03/17/2020 | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2071 | Genevant Biodegradable LNP Platform (May 11, 2021) | GENV-00303059–GENV-00303071 | | | 05/11/2021 | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2072 | Email from James Heyes to Peter Lutwyche re Attachment: 2019-02-11 Genevant IP Summary Powerpoint (February 11, 2019) | GENV-00322533–GENV-00322557 | | | 02/11/2019 | | F, R, 403, H, 701, 702 | Relevance; 403; Foundation |
| 2073 | Genevant, Working Group Meeting: GEN-039 NHP Study Data Review and Next Steps (February 25, 2021) | GENV-00395328–GENV-00395367 | | | 02/25/2021 | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2074 | Email from Pete Lutwyche to Paris Panayiotopoulos re Coronavirus proposal with attachment: SARS-Cov-2-pitch (April 2, 2020) | GENV-00405106–GENV-00405120 | | | 04/02/2020 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 2075 | Email from Paris Panayiotopoulos to Bo Rode Hansen re Coronavirus proposal (April 2, 2020) | GENV-00408456–GENV-00408458 | | | 04/02/2020 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 2076 | Tekmira Pharmaceuticals Corporation, Drug Product [TKM-100201 Injection] | GENV-00752361–GENV-00752395 | | | | | F, R, 403, 701, 702 | Relevance; 403; Incomplete |
| 2077 | L. Palmer et al., In Vivo Study Report: Formulation Development, exploring effects of LNP molar ratios when 13-B43 is used as cationic, SNALP G backdrop- activity in Female BALB/c Mice (January 31, 2013) | GENV-00950758–GENV-00950763 | | | 02/31/2013 | | R, 403, H, 701, 702 | Relevance; 403 |
| 2078 | Spreadsheet: Formulation Development, exporing effects of LNP molar ratios when 13-B43 is used as cationic, SNALP G backdrop-activity in Female BALB/c Mice | GENV-00950774–GENV-00950774 | | | | | F, R, 403, 701, 702 | Relevance; 403 |
| 2079 | IL-6 and MCP-1 data | GENV-00951147–GENV-00951147 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | |

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2080 | Spreadsheet: Sample Collection | GENV-00951148–GENV-00951148 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2081 | Spreadsheet: Software Version 2.06.10 | GENV-00951149–GENV-00951149 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2082 | GSC-0909 | GENV-00951150–GENV-00951150 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2083 | Spreadsheet: GSC-0909: Molar Ratio study with CLinDMA (2024) | GENV-00951151–GENV-00951151 | | | 2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2084 | Spreadsheet: Software Version 2.06.10 (March 22, 2024) | GENV-00951154–GENV-00951154 | | | 03/22/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2085 | Spreadsheet: Sample Collection | GENV-00951155–GENV-00951155 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2086 | Chart: AWP-002 Tissue Weights (March 21, 2024) | GENV-00951156–GENV-00951156 | | | 03/21/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2087 | Chart: Preparation of Lipid Stocks (March 5, 2024) | GENV-00951157–GENV-00951157 | | | 03/05/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2088 | AWP-002 MCP-1 | GENV-00951158–GENV-00951158 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2089 | Spreadsheet: Software Version 2.06.10 (March 22, 2024) | GENV-00951159–GENV-00951159 | | | 03/22/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2090 | Spreadsheet: Sample Collection | GENV-00951160–GENV-00951160 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2091 | Chart: AWP-001 Tissue Weights (March 21, 2024) | GENV-00951161–GENV-00951161 | | | 03/21/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2092 | Lipid Stock AWP-001-1 - 001-9 Formulation Composition Calculator (March 15, 2024) | GENV-00951162–GENV-00951163 | | | 03/15/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2093 | AWP-001 MCP-1 | GENV-00951164–GENV-00951164 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2094 | Spreadsheet: AWP-002: Molar Ratio Study with 13-B43, MC3, and 17-B7 | GENV-00951165–GENV-00951165 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2095 | Spreadsheet: Lipid Stocks and LNP Compositions | GENV-00951166–GENV-00951166 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2096 | Spreadsheet: AWP-002 Performed by WZ (March 22, 2024) | GENV-00951167–GENV-00951167 | | | 03/22/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2097 | Spreadsheet: AWP-001: Molar Ratio Study with 13-B43, MC3, and 17-B7 | GENV-00951168–GENV-00951168 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2098 | Spreadsheet: Lipid Stock for AWP-001 | GENV-00951169–GENV-00951169 | | | | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2099 | Spreadsheet: AWP-001 Performed by WZ (March 22, 2024 | GENV-00951170–GENV-00951170 | | | 02/22/2024 | | F, H, R, 403, 701, 702, Time/Rule 26, 1006 | Relevance; 403; Foundation |
| 2100 | Moderna Science & Technology Day Presentation (May 17, 2022) | GENV-01071853–GENV-0107988 | | | 05/17/2022 | | F, R, 403 | Relevance; 403 |
| 2101 | Moderna, LNP Surfactant Stabilization Project Update (PEG-Lipids) on behalf of DPPS and Collaborative Partners (May 30, 2018) | MRNA-GEN-00715100–MRNA-GEN-00715144 | | | 05/30/2018 | | F, H, 701, 702 | Hearsay |
| 2102 | Moderna, TD Alignment: Process Modes (June 11, 2019) | MRNA-GEN-00723125–MRNA-GEN-00723206 | | | 06/11/2019 | | F, H, 701, 702 | Hearsay |
| 2103 | Moderna, DH-07346: Mrna-1273.211 9g/L PEG-DMG Flow Rate Screen (November 29, 2021) | MRNA-GEN-00044173–MRNA-GEN-00044182 | | | 11/29/2021 | | F, H, 701, 702 | Hearsay |
| 2104 | Mike Smith, Moderna, TD Update: Process Next Steps, Drug Product Process Science (March 12, 2020) | MRNA-GEN-00541656–MRNA-GEN-00541706 | | | 03/12/2020 | | | Hearsay |
| 2105 | Moderna, Platform Evaluation of SM86-56 PEG Incorporation Methods (October 19, 2017) | MRNA-GEN-00710744–MRNA-GEN-00710786 | | | 10/19/2017 | | F, H, 701, 702 | Hearsay |
| 2106 | Moderna, Interfacial Stress Tolerance Study for Mrna-1273 DP at 0.05-0.50 mg./mL (February 25, 2022) | MRNA-GEN-01552012–MRNA-GEN-01552027 | | | 02/25/2022 | | F, H, 701, 702 | Hearsay |
| 2107 | ModernaTX, Inc. Type C Meeting Background Document, Mrna-1647 (Human Cytomegalovirus Vaccine) (February 6, 2020) | MRNA-GEN-01691921–MRNA-GEN-0192105 | | | 02/06/2020 | | F, H, 701, 702, R, 403 | Hearsay |
| 2108 | D.I. 161, Letter to the Honorable Mitchell S. Goldberg from Nathan R. Hoeschen re Plaintiffs' Motion to Compel Samples (December 15, 2023) | | | | 12/15/2023 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2109 | Declaration of David H. Thompson, PH.D. , Case IPR2018-00739 (December 21, 2018) | GENV-00246589–GENV-00246676 | | | 12/21/2018 | | F, R, 403, H, 701, 702, Time/Rule 26 | Hearsay; Foundation |
| 2110 | Deposition Transcript of David H. Thompson, Vol. 1, Case IPR2018-00680 (February 4, 2019) | | | | 02/04/2019 | | F, H, R, 403, MIL | Relevance; 403; Hearsay; Foundation; Transcript Not Designated |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2111 | Deposition Transcript of James Heyes, Case IPR2018-00680 (February 26, 2019) | | | | 02/26/2019 | | F, H, R, 403, MIL | Relevance; 403; Hearsay; Transcript Not Designated |
| 2112 | Moderna Therapeutics Inc. v. Protiva Biotherapeutics, Inc., Decision and Institution of Inter Partes Review 35 U.S.C. § 314 (a), Case IPR2018-00739 (September 12, 2018) | | | | 09/12/2018 | | F, H, R, 403, MIL | Hearsay; Foundation |
| 2113 | Moderna Therapeutics, Inc. v. Protiva Biotherapeutics, Inc., Patent Owner's Response Pursuant to 37 C.F.R. § 42.120 (P.T.A.B. December 21, 2018) | | | | 12/21/2018 | | F, H, R, 403, MIL | Hearsay; Foundation |
| 2114 | Joint Appendix to Claim Construction Brief, D.I. 171 (December 20, 2023) | | | | 12/20/2023 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2115 | Moderna's Final Invalidity Contentions (June 28, 2024) | | | | 06/28/2024 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2116 | Plaintiff Genevant Sciences GMBH's Responses and Objections to Defendants Moderna, Inc and ModernaTX, Inc.'s First Set of Interrogatories (NOS. 1-7) (February 2, 2023) | | | | 02/02/2023 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 2117 | International Patent Publication No. WO 001/05373 (January 25, 2001) | MRNA-GEN-00221148–MRNA-GEN-00221190 | | | 01/25/2001 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2118 | U.S. Patent Application No. 17/094,724 to Yaworski (November 10, 2020) | GENV-00027394–GENV-00027430 | | | 11/10/2020 | | F, R, 403 | Relevance; 403; Foundation |
| 2119 | U.S. Patent No. 5,478,860 to Wheeler et al. (December 26, 1995) | MRNA-GEN-00202897–MRNA-GEN-00202912 | | | 12/26/1995 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2120 | U.S. Patent No. 5,753,613 to Ansell et al. (May 19, 1998) | MRNA-GEN-00203012–MRNA-GEN-00203023 | | | 05/19/1998 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2121 | U.S. Patent No. 5,785, 992 to Ansell et al (July 28, 1998) | MRNA-GEN-00203024–MRNA-GEN-00203043 | | | 07/28/1998 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2122 | U.S. Patent No. 5,830,430 to Unger et al. (November 3, 1998) | MRNA-GEN-00222914–MRNA-GEN-00222952 | | | 11/3/1998 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2123 | U.S. Patent Application No. 13,684,066 (November 21, 2012) | MRNA-GEN-02678493–MRNA-GEN-023678915 | | | 11/21/2012 | | F, H, R, 403 | Relevance; 403; Foundation |
| 2124 | Anna Blakney et al., Inside out: optimization of lipid nanoparticle formulations for exterior complexion and in vivo delivery of saRNA, Gene Therapy (June 28, 2019) | MRNA-GEN-00895832–MRNA-GEN-00895841 | | | 06/28/2019 | | F, H, 701, 702, R, 403 | Hearsay |
| 2125 | Henry Chiou et al., Enhanced resistance to nuclease degradation of nucleic acids complexed to asialoglycoprotein-polylysine carriers, Nucleic Acids Research (November 4, 1994) | MRNA-GEN-00202679–MRNA-GEN-00202686 | | | 11/4/1994 | | F, H, 701, 702, R, 403 | Hearsay |
| 2126 | Cyrus Safinya, Structures of lipid-DNA complexes: supramolecular assembly and gene delivery (2001) | MRNA-GEN-00202762–MRNA-GEN-00202770 | | | 2001 | | F, H, 701, 702, R, 403 | Hearsay |
| 2127 | Dieter Horn and Jens Rieger, Organic Nanoparticles in the Aqueous Phase-Theory, Experiment, and Use (2001) | MRNA-GEN-02672519–MRNA-GEN-02672550 | | | 2001 | | F, H, 701, 702, R, 403 | Hearsay |
| 2128 | Gerald Diaz, The Mechanism of Small Interfering RNA (siRNA) Therapy | MRNA-GEN-02672946–MRNA-GEN-02672947 | | | | | F, H, 701, 702, R, 403 | Hearsay |
| 2129 | Presentation notes: Frances Wong (April 15, 2008) | ALNY-00777638–ALNY-00777701 | | | 04/15/2008 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2130 | Tekmira Pharmaceuticals, et al., vs. Alnylam Pharmaceuticals, Inc., et al., Deposition Transcript of James Heyes- Vol. 1 (April 17, 2012) | ABUS-00011372–ABUS-00011665 | | | 04/17/2012 | | R, 403 | Relevance; 403; Transcript Not Designated |
| 2131 | A general procedure for the entrapment of polyelctro-lytes in oppositey charged liposomes | GENV-00083348–GENV-00083356 | | | | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2132 | Email from Ed Yaworski to Peter Lutwyche re DLinKDMA and XTC2 SNALP (November 5, 2008) | GENV-00109538–GENV-00109538 | | | 11/05/2008 | | R, 403, 701, 702 | Relevance; 403 |
| 2133 | Email from Lina Hong to Ed Yaworski re Small scale Mrna LNP procedure (August 24, 2018) | GENV-00450951–GENV-00450952 | | | 08/24/2018 | | R, 403, 701, 702 | Relevance; 403 |
| 2134 | Biotherapeutics Protiva, PRO-547 Antagonist ssRNA SNALP in Vivo | GENV-00055505–GENV-00055513 | | | | | F, R, 403, 701, 702 | Relevance; 403 |
| 2135 | Email from Nancy Fusselli to Lloyd Jeffs et al re Plan for preparing Coley SNALP formulations (March 21, 2006) | GENV-00079261–GENV-00079262 | | | 03/21/2006 | | 106, F, H, R, 403, 701, 702, Time | Relevance; 403 |
| 2136 | Liposomal Nanoparticles (LN) For in Vivo Delivery of siRNA | GENV-00135378–GENV-00135431 | | | | | F, R, 403, 701, 702 | Relevance; 403 |
| 2137 | Tekmira Pharmaceuticals Corporation and Protiva Biotherapeutics , Inc., v. Alnylam Pharmaceuticals, Inc. and Alcana Technologies, Inc., Case No. 11-1010-BLS2, Alnylam Pharmaceuticals, Inc.'s Supplemental Response to Plaintiffs' Second Set of Interrogatories (March 30, 2012) | GENV-00224175–GENV-00224181 | | | 03/30/2012 | | R, 403, F, H | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2138 | Tekmira Pharmaceuticals Corporation and Protiva Biotherapeutics, Inc., v. Alnylam Pharmaceuticals, Inc. and Alcana Technologies, Inc., Case No. 11-1010-BLS2, Amended Complaint (June 3, 2011) | GENV-00233655–GENV-00233707 | | | 06/03/2011 | | R, 403, F, H | Relevance; 403; Hearsay; Foundation |
| 2139 | Tekmira Pharmaceuticals Corporation and Protiva Biotherapeutics, Inc. v. Alnylam Pharmaceuticals, Inc. and Alcana Technologies, Inc., Case No. 11-1010-BLS2, Trade Secret Identification Statement (October 11, 2011) | GENV-00240663–GENV-00240674 | | | 10/11/2011 | | R, 403, F, H | Relevance; 403; Hearsay; Foundation |
| 2140 | Email from Kieu Lam to James Heyes re Sept 21- LNP Project meeting minutes (Septmber 22, 2010) | GENV-00274341–GENV-00274341 | | | 09/22/2010 | | R, 403, 701, 702 | Relevance; 403 |
| 2141 | Email from Richard Holland to Kieu Lam re New Moderna paper on IM delivery with attachments: '245 lipids (Moderna) (Feburary 21, 2019) | GENV-00302401–GENV-00302403 | | | 02/21/2019 | | F, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 2142 | The University of British Columbia and Arbutus Biopharma Corporation, VanIAC File No. 2342-DCA, Arbitration Award (July 11, 2022) | ABUS-00000551–ABUS-00000606 | ABUS-00000551–ABUS_00000606 | | 07/11/2022 | | R, 403, H | Relevance; 403; Hearsay |
| 2143 | Compendium of Exhibits 1-5 from the Deposition of M. Murray (October 16-17) | ABUS-00001057–ABUS-00001063 | | | | Murray Exh 43 | 403, H | Relevance; 403; Multiple documents |
| 2144 | Email from Gregg Ashby to Tom Madden re Milestone payment under sublicense (February 2, 2016) | ABUS-00018903–ABUS-00018904 | | | 02/02/2016 | | | Hearsay |
| 2145 | Email from Akin Akinc to David Butler re question for you (June 3, 2009) | ALNY-00115642–ALNY-00115642 | | | 06/03/2009 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2146 | Email from Soma De to Bo Pang (June 5, 2009) | ALNY-00116080–ALNY-00116080 | | | 06/05/2009 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2147 | Acuitas Therapeutics, Alnylam-AlCana-UBC collaboration and discovery of MC3 (2007-2012) | ALNY-02963324–ALNY-02963340 | | | 2007-2012 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2148 | Pieter Cullis, History of Lipsomal Drugs and Evolution of LNPs for Nucleic Acid Delivery | ALNY-02963341–ALNY-02963371 | | | | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2149 | Alnylam Therapeutics, Delivery Delivery Delivery (2004-2008) | ALNY-04178807–ALNY-04178842 | | | 2004-2008 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2150 | Nonexclusive License and Collaboration Agreement between Helix Nanotechnologies, Inc. and Genevant Sciences GmbH (February 18, 2022) | GENV-00023278–GENV-00023336 | | | 02/18/2022 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2151 | Biotherapeutics Protiva, SNALP Formulation Development (November 16, 2006) | GENV-00058026–GENV-00058039 | | | 11/16/2006 | | F, R, 403, 701, 702 | Relevance; 403 |
| 2152 | Tekmira, Lipid Nanoparticle-Mediated Delivery of Messenger RNA | GENV-00156814–GENV-00156842 | | | | | F, R, 403, 701, 702 | Relevance; 403 |
| 2153 | Email from Ian MacLachlan to James Heyes re mRNA - ASIA Tides (February 19, 2014) | GENV-00165878–GENV-00165880 | | | 02/19/2014 | | F, R, 403, 701, 702 | Relevance; 403 |
| 2154 | Email from Nancy Fuselli to Ian MacLachlan re Meeting With Alnylam (April 27, 2005) | GENV-00176726–GENV-00176726 | | | 04/27/2005 | | F, R, 403, 106 | Relevance; 403 |
| 2155 | Tekmira Pharmaceuticals Corp. and Protiva Biotherapeutics, Inc. v. Alnylam Pharmaceuticals, Inc. and Alcana Technologies, Inc., No. 11-1010-BLS-2, Defendants' Pretrial Statement (October 31, 2012) | GENV-00239568–GENV-00239591 | | | 10/31/2012 | | R, 403, F, H | Relevance; 403; Hearsay; Foundation |
| 2156 | Genevant, James Heyes, Strategies for the Delivery of Nucleic Acid Therapeutics (November 14, 2019) | GENV-00283593–GENV-00283614 | | | 11/14/2019 | | F, R, 403, 701, 702 | Relevance; 403 |
| 2157 | Genevant, Biodegradable LNP | GENV-00286884–GENV-00286892 | | | | | F, R, 403, 701, 702 | Relevance; 403 |
| 2158 | Email from Kieu Lam to S. Reid et al. re Providence mRNA-LNPs (July 21, 2020) | GENV-00299636–GENV-00299636 | | | 07/21/2020 | | F, R, H, 403, 701, 702 | Relevance; 403; Hearsay |
| 2159 | Email from Kieu Lam to M. Wood re Moderna vaccines (April 21, 2020) | GENV-00301000–GENV-00301002 | | | 04/21/2020 | | F, R, H, 403, 701, 702, 106 | Relevance; 403; Hearsay |
| 2160 | Moderna, First Vaccines Day (April 14, 2020) | GENV-00301003–GENV-00301261 | GENV-00362488–GENV-00362746 | | 04/14/2020 | | F, 701, 702, H, 403 | Hearsay |
| 2161 | Email from Ed Yaworski to James Heyes et al. re Lipid-RNA adducts question (September 30, 2021) | GENV-00328501–GENV-00328540 | | | 09/30/2021 | | F, R, 403, H, 701, 702, 106 | Relevance; 403; Hearsay |
| 2162 | Email from Mijo Samija to Mathew Bakatsis et al. re DSPC degradants / Chula Vaccine Stability (September 23, 2021) | GENV-00329611–GENV-00329613 | | | 09/23/2021 | | F, R, 403, H, 106 | Relevance; 403; Hearsay; Foundation |
| 2163 | Email from Ed Yaworski to Steve Reid and Mijo Samija re interpreting the difference in test results of the stability tests (September 23, 2021) | GENV-00340805–GENV-00340812 | | | 09/23/2021 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay |
| 2164 | Email from Adam Judge to James Heyes re Moderna chikengunya patent (July 25, 2019) | GENV-00345780–GENV-00345780 | | | 07/25/2019 | | F, R, H, 403, 701, 702 | Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2165 | Email re Moderna Science Day - June 2, 2020 (June 2, 2020) | GENV-00360905–GENV-00360905 | | | 06/02/2020 | | F, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 2166 | Email from James Heyes to Richard Holland re Moderna Vaccine Day (April 14, 2020) | GENV-00362487–GENV-00362487 | | | 04/14/2020 | | F, R, H, 403, 701, 702, 106 | Relevance; 403; Hearsay |
| 2167 | Email from James Heyes to Pierrot Harvie and Alan Martin re New Moderna paper on IM delivery (February 20, 2019) | GENV-00367395–GENV-00367395 | | | 02/20/2019 | | 106 | Relevance; 403 |
| 2168 | Email from Kieu Lam to Owen Daly and Petra Schreiner re GSC-0381 / GSC-0383 formulations (March 29, 2021) | GENV-00370206–GENV-00370206 | | | 03/29/2021 | | H, R, 403, 701, 702 | Relevance; 403; Foundation |
| 2169 | Email from Kieu Lam to Steve Reid re Moderna - PEG post-insertion (October 29, 2020) | GENV-00371194–GENV-00371195 | | | 10/29/2020 | | 1002, 701, 702 | Relevance; 403 |
| 2170 | Email from James Heyes to Pierrot Harvie and Petra Schreiner re Moderna LNP (February 1, 2019) | GENV-00397327–GENV-00397329 | | | 02/01/2019 | | F, 1002, 701, 702 | Relevance; 403; Foundation |
| 2171 | Email from Lorne Palmer to Kieu Lam et al re OVA mRNA (January 12, 2021) | GENV-00397384–GENV-00397384 | | | 01/12/2021 | | R, 403, F, 701, 702 | Relevance; 403; Foundation |
| 2172 | Email from Ed Yaworski to Kieu Lam re slide questions (February 7, 2020) | GENV-00403239–GENV-00403241 | | | 02/07/2020 | | 701, 702, Time | Relevance; 403 |
| 2173 | Arbutus Biopharma, Arbutus LNP Overview, Presented to Silence Therapeutics (November 24, 2015) | GENV-00424644–GENV-00424704 | | | 11/24/2015 | | 701, 702, Time | Relevance; 403 |
| 2174 | Email from Ed Yaworski to Aula Celejewski et al. re Moderna investor day - physical chemistry of LNP (May 9, 2019) | GENV-00427564–GENV-00427566 | | | 05/09/2019 | | H, R, 403, 701, 702 | Relevance; 403 |
| 2175 | Email from Pete Lutwyche to Haeeun Park re Hello from James re: Nonexclusive License and Support Agreement with ST Pharm (April 1, 2021) | GENV-00430942–GENV-00430953 | | | 04/01/2021 | | H, R, 403, 701, 702 | Relevance; 403; Hearsay; Incomplete |
| 2176 | Email from Ed Yaworski to Steve Reid re Vaccine buffer (January 25, 2021) | GENV-00448508–GENV-00448509 | | | 01/25/2021 | | 701, 702 | Relevance; 403 |
| 2177 | Email from Ed Yaworski to Paul Stainton and Steve Reid (August 27, 2020) | GENV-00448564–GENV-00448575 | | | 08/27/2020 | | R, 403, 701, 702 | Relevance; 403; Hearsay |
| 2178 | Email from Ed Yaworski to Steve Reid re moderna timeline (March 25, 2020) | GENV-00448579–GENV-00448579 | | | 03/25/2020 | | | Relevance; 403 |
| 2179 | Tekmira, Tekmira Presents Recents Advances in mRNA Delivery at Scientific Symposium (February 25, 2014) | GENV-00497498–GENV-00497500 | | | 02/25/2014 | Murray Exh 36 | H, 701, 702 | Relevance; 403 |
| 2180 | Email from Paul Brennan to Mark Murray re FW Draft MTA (August 30, 2013) | GENV-00497945–GENV-00497946 | | | 08/30/2013 | | H, R, 403 | Relevance; 403; Hearsay |
| 2181 | Email from Ian McLachlan to Paul Brennan re Draft MTA (September 3, 2013) | GENV-00497947–GENV-00497949 | | | 09/03/2013 | | Time, H | Relevance; 403; Hearsay |
| 2182 | Email from Mike McElhaugh to Spencer Schneider and Paul Hadden re Arbutus follow up on patisiran royalty (July 10, 2017) | GENV-00502106–GENV-00502108 | | | 07/10/2017 | | H, F, R, 403 | Relevance; 403; Hearsay |
| 2183 | Arbutus Biopharma, Arbutus Settles Litigation, Terminating Acuitas' Rights to LNP Technology (February 22, 2018) | GENV-00522919–GENV-00522921 | | | 02/22/2018 | | MIL, H, F, R, 403 | |
| 2184 | Email from Stephen Reid to Shaun Klassen re FW LNP Vial Ring Investigation - Strawman Proposal (September 7, 2016) | GENV-00545991–GENV-00545992 | | | 09/07/2016 | | R, 403, F, TIME | |
| 2185 | Email from Adam Cutler to Mark Murray re Fwd Nature Biotechnology questions (January 16, 2017) | GENV-00596685–GENV-00596688 | | | 01/16/2017 | | F, Time, 701, 702 | Relevance; 403 |
| 2186 | Email from Nancy Fuselli to Amy Lee re 12M Stability of 10mg/mL PRO-040201 (June 25, 2009) | GENV-00601033–GENV-00601034 | | | 06/25/2009 | | R, 403, F, Time, 701, 702 | Hearsay |
| 2187 | Email from Jeffs Lloyd to Adam Judge re Moderna LNP Patents (August 29, 2017) | GENV-00838915–GENV-00838915 | | | 08/29/2017 | | | Relevance; 403 |
| 2188 | Biotherapeutics Protiva, SNALP Reformulation Strategy (September 21, 2006) | GENV-00888812–GENV-00888830 | | | 09/21/2006 | | F, H, R, 403, 701 | Relevance; 403 |
| 2189 | Biotherapeutics Protiva, SNALP Reformulation Update (November 30, 2006) | GENV-00888848–GENV-00888865 | | | 11/30/2006 | | Time, F, 701, 702 | Relevance; 403 |
| 2190 | Email from Kieu Lam to Ed Yaworski re mRNA LNP (May 2, 2018) | GENV-00919109–GENV-00919111 | | | 05/02/2018 | | H, 701, 702, R, 403 | |
| 2191 | Email from Peter Lutwyche to Ed Yaworski re FW sucrose gradient samples sent to Alnylam (corrected) (July 23, 2010) | GENV-01030245–GENV-01030247 | | | 07/23/2010 | | H, R, 403, F | Relevance; 403; Hearsay |
| 2192 | mRNA-1273 Comparability Protocol, DPAD-PRO-0431, Scale A vs Scale B, Document No. VV-QUAL-006481 eDMS, v.1.0 | MRNA-GEN-00018563–MRNA-GEN-00018600 | | | | | F, H, 701, 702 | Hearsay |
| 2193 | ModernaTX, Inc., 3.2.S.1.3 General Properties, mRNA-1273, Document No. VV-QUAL-003657 eDMS, v.2.0 | MRNA-GEN-00034317–MRNA-GEN-00034317 | | | | | | Hearsay |
| 2194 | ModernaTX, Inc., 3.2.S.2.6 Manufacturing Process Development (mRNA-1273 LNP - Process Characterization), mRNA-1273, Document No. VV-QUAL-003664 eDMS, v.1.0 | MRNA-GEN-00034458–MRNA-GEN-00034491 | | | | | | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2195 | ModernaTX, Inc., 3.2.S.2.6 Manufacturing Process Development (LMX) Process Characterization, mRNA-1273, Document No. VV-QUAL-003639 eDMS, v.1.0 | MRNA-GEN-00036151–MRNA-GEN-00036174 | | | | | | Hearsay |
| 2196 | Moderna, LMX Manufacturing History Report, No. MFG-0094, v.3.0 (January 10, 2022) | MRNA-GEN-00044132–MRNA-GEN-00044159 | | | 01/10/2022 | | F, H, 701, 702 | Hearsay |
| 2197 | Moderna, LMX and mRNA 1273 LNP Buffer Composition, No. PD-MEM-0210, v.7.0 (October 14, 2021) | MRNA-GEN-00044160–MRNA-GEN-00044165 | | | 10/14/2021 | | F, H, 701, 702 | Hearsay |
| 2198 | Moderna, mRNA-1273 Labeled Drug Product Certificate of Analysis, No. COA-7043 (March 10, 2023) | MRNA-GEN-00078949–MRNA-GEN-00078952 | | | 03/10/2023 | | | Hearsay |
| 2199 | ModernaTX, Inc., 2.6.4 Pharmacokinetics Written Summary, mRNA-1273 | MRNA-GEN-00089706–MRNA-GEN-00089726 | | | | | F, H, 701, 702 | Hearsay |
| 2200 | Moderna, Aaron Allen, In-Process Hold Summary for mRNA-1273 Drug Substances, No. MFG-TM-0841, v.1.0 (October 24, 2021) | MRNA-GEN-00119050–MRNA-GEN-00119079 | | | 10/24/2021 | | F, H, 701, 702 | Hearsay |
| 2201 | Moderna, Stability Data Summary Report_mRNA-1273 GMP DP Lot 6007320003, No. QCR-0310, Document No. VV-QUAL-013525 eDMS, v.1.0 (February 6, 2023) | MRNA-GEN-00277444–MRNA-GEN-00277455 | | | 02/06/2023 | | F, H, 701, 702 | Hearsay |
| 2202 | Moderna, Stability Data Summary Report_mRNA-1273 GMP DP Lot 6007520001, No. QCR-0166, Document No. VV-QUAL-006716 eDMS, v.3.0 (February 6, 2023) | MRNA-GEN-00277521–MRNA-GEN-00277543 | | | 02/06/2023 | | F, H, 701, 702 | Hearsay |
| 2203 | ModernaTX, Inc., 3.2.P.2 Pharmaceutical Development (Process Characterization), mRNA-1273, Document No. VV-QUAL-006174 eDMS, v.5.0 | MRNA-GEN-00303542–MRNA-GEN-00303600 | | | | | | Hearsay |
| 2204 | ModernaTX, Inc., 3.2.P.2.2 Drug Product, mRNA-1273, Document No. VV-QUAL-003681 eDMS, v.4.0 | MRNA-GEN-00452312–MRNA-GEN-00452346 | | | | | | Hearsay |
| 2205 | Option Agreement between Moderna Therapeutics, Inc. and Alexion Pharma Holding (January 13, 2014) | MRNA-GEN-00457811–MRNA-GEN-00457978 | | | 01/13/2014 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2206 | Collaboration and License Agreement between Cheisi Farmaceutici S.P.A. and ModernaTX, Inc. (September 16, 2020) | MRNA-GEN-00457979–MRNA-GEN-00458159 | | | 09/16/2020 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2207 | Services and Collaboration Agreement between Moderna Therapeutics, Inc. and Alexion Pharma Holding (January 13, 2014) | MRNA-GEN-00458495–MRNA-GEN-00458589 | | | 01/13/2014 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2208 | Strategic Collaboration and License Agreement between ModernaTX, Inc. and LifeEdit Therapeutics, Inc. and ElevateBio, LLC (February 21, 2023) | MRNA-GEN-00458590–MRNA-GEN-00458837 | | | 02/21/2023 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2209 | Collaboration and License Agreement between CytoMX Therapeutics, Inc. and ModernaTX, Inc. (December 30, 2022) | MRNA-GEN-00459066–MRNA-GEN-00459172 | | | 12/30/2022 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2210 | Moderna Therapeutics, The Design and Development of Novel LNPs for Efficient Hepatic Delivery of mRNA, The Influence of Novel Lipid Chemistry (2014) | MRNA-GEN-00477613–MRNA-GEN-00477672 | | | 2014 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2211 | Valera, Kimberly Hassett and Luis Brito, Valera Plans for 2016 (2015) | MRNA-GEN-00479651–MRNA-GEN-00479672 | | | 2015 | | F, H, 701, 702, R, 403 | Hearsay; Foundation |
| 2212 | Valera, LNP Formulation Information (2016) | MRNA-GEN-00480852–MRNA-GEN-00480862 | | | 2016 | | F, H, 701, 702, R, 403 | Hearsay; Foundation |
| 2213 | Moderna, In vivo studies #2785; CMV mRNA-1647, Effects of levels of PEG-DMB present during process (2018) | MRNA-GEN-00487212–MRNA-GEN-00487224 | | | | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2214 | Moderna, The Medicinal Chemistry Story of Moderna's Delivery Platforms, Immunology Forum (November 18, 2021) | MRNA-GEN-00500851–MRNA-GEN-00500944 | | | 11/18/2021 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2215 | Valera, Selection of a novel amino lipid for IM delivery (June 20, 2016) | MRNA-GEN-00508894–MRNA-GEN-00508949 | | | 06/20/2016 | | F, H, 701, 702, R, 403 | Hearsay |
| 2216 | ITR Canada, A Proof-of-Concept Study of ModRNA Delivered Intravenously on Two Occasions to Assess for Evidence of Protein Secretion in to Cynomolgus Monkeys, ITR Study No. 30668, Draft Report (November 6, 2012) | MRNA-GEN-00509858–MRNA-GEN-00509875 | | | 11/06/2012 | | F, H, R, 403 | Hearsay; Foundation |
| 2217 | Moderna, Confidential introduction to Sanofi and Sanofi Pasteur (June 7, 2013) | MRNA-GEN-00510199–MRNA-GEN-00510210 | | | 06/07/2013 | | F, H, 701, 702 | Hearsay; Foundation |
| 2218 | Moderna, In vivo studies #2891; CMV mRNA-1647 Optimization of lipid ratios and mRNA ratios | MRNA-GEN-00520077–MRNA-GEN-00520093 | | | | | F, H | Hearsay |
| 2219 | Moderna Therapeutics, The Design and Development of Novel LNPs for Efficient Hepatic Delivery of mRNA, The Influence of Novel Lipid Chemistry (2014) | MRNA-GEN-00520957–MRNA-GEN-00521012 | | | 2014 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2220 | Moderna Therapeutics, Max Elkus, LNP structures through neutralization (March 30, 2020) | MRNA-GEN-00534428–MRNA-GEN-00534453 | | | 03/30/2020 | | F, H, 701, 702 | Hearsay |
| 2221 | Moderna, Target Application of Moderna Proprietary Delivery Systems, Delivery Platform - Memo (September 2020) | MRNA-GEN-00536099–MRNA-GEN-00536117 | | | 09/2020 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay; Readability/legibility |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2222 | Moderna, Max Elkus and Ramesha Khan, Group Update, Impact of LNP surface on mRNA encapsulation (April 1, 2021) | MRNA-GEN-00537655–MRNA-GEN-00537669 | | | 04/01/2021 | | F, H, 701, 702 | Hearsay |
| 2223 | Moderna, Max Elkus on behalf of LNP PD, LNP Group Meeting, The Impact of LNP Surface Organization on mRNA Encapsulation (May 10, 2021) | MRNA-GEN-00538125–MRNA-GEN-00538165 | | | 05/10/2021 | | F, H, 701, 702 | Hearsay |
| 2224 | Moderna, Jeff Wright, The Sucrose Effect - July Update (July 22, 2021) | MRNA-GEN-00539380–MRNA-GEN-00539391 | | | 07/22/2021 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2225 | Moderna, Experimental Report, Titration of DSPC Compositions in the Neutralization Reaction at Varying Cholesterol:DSPC ratios, No. DHG-07466 (July 28, 2021) | MRNA-GEN-00539422–MRNA-GEN-00539450 | | | 07/28/2021 | | F, H, 701, 702 | Hearsay |
| 2226 | Moderna, LNP Technology, Q4 Deep Dive (December 10, 2021) | MRNA-GEN-00541283–MRNA-GEN-00541340 | | | 12/10/2021 | | F, H, 701, 702 | Hearsay |
| 2227 | Moderna, LMX Process Characterization Summary, No. PD-REP-0136, v.2.0 (August 20, 2020) | MRNA-GEN-00547814–MRNA-GEN-00547848 | MRNA-GEN-00733810–MRNA-GEN-00733844 | | 08/20/2020 | | F, H, 701, 702, R, 403 | Hearsay |
| 2228 | Moderna, Huijuan Li, USP Webinar, Characterization of mRNA Vaccines (March 7, 2022) | MRNA-GEN-00577990–MRNA-GEN-00578039 | | | 03/07/2022 | | F, H, 701, 702 | Hearsay |
| 2229 | Moderna, Mark Brader, Elucidating and monitoring colloidal degradation pathways of mRNA-LNP drug product (August 31, 2017) | MRNA-GEN-00579740–MRNA-GEN-00579770 | | | 08/31/2017 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2230 | Moderna, Evaluation of the Coulter analytical method for measurement of micron-sized particles in LNPs (2020) | MRNA-GEN-00599400–MRNA-GEN-00599446 | | | 2020 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2231 | Moderna, mRNA Rapid Vaccine Manufacturing Platform for Early Clinical Read: Scope, process comparability and technical development (December 12, 2019) | MRNA-GEN-00615856–MRNA-GEN-00615859 | | | 12/12/2019 | | F, H, 701, 702 | Hearsay |
| 2232 | Moderna, Katie Martinick, Lipid Composition Batch History: GMP and Tox (June 6, 2018) | MRNA-GEN-00618958–MRNA-GEN-00618969 | | | 06/06/2018 | | F, H, 701, 702 | Hearsay |
| 2233 | Moderna Therapeutics, Max Elkus and Mike Smith, Buffers and LNP Structures (July 8, 2019) | MRNA-GEN-00619616–MRNA-GEN-00619642 | | | 07/08/2019 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2234 | Moderna, Richie Shepard, Surface & Size Control of LNPs (April 1, 2021) | MRNA-GEN-00626879–MRNA-GEN-00626903 | | | 04/01/2021 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2235 | Moderna, Max Elkus and Richie Shepard, New directions in LNP formulation science: composition and LNP structure (July 27, 2021) | MRNA-GEN-00630556–MRNA-GEN-00630589 | | | 07/27/2021 | | F, H, 701, 702 | Hearsay |
| 2236 | Moderna Therapeutics, Eugene Orn and Don Kaleen, Pre-Development Program (April 27, 2017) | MRNA-GEN-00635648–MRNA-GEN-00635778 | | | 04/27/2017 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay; Multiple documents |
| 2237 | Moderna Therapeutics, Mike Smith on behalf of the MMA Team, MMA Process and Formulation Selection (February 12, 2018) | MRNA-GEN-00644657–MRNA-GEN-00644691 | | | 02/12/2018 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2238 | Moderna Therapeutics, Flavia Gruia et al., Functional Encapsulation and Functional Purity (2017) | MRNA-GEN-00646046–MRNA-GEN-00646067 | | | 2017 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2239 | AMPDP-200005_040.tif, AMPDP-200005-dye_032.tif, AMPDP-200005-dye_018.tif | MRNA-GEN-00663212–MRNA-GEN-00663214 | | | | | F, H, 701, 702 | Hearsay; Foundation |
| 2240 | Moderna Therapeutics, Mike Smith, Update CMC Strategy Meeting (October 25, 2018) | MRNA-GEN-00718006–MRNA-GEN-00718038 | | | 10/25/2018 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2241 | 2019 Whitepaper FILm, Program Overview (2019) | MRNA-GEN-00720390–MRNA-GEN-00720391 | | | 2019 | | F, H, 701, 702 | Hearsay; Foundation |
| 2242 | Moderna Therapeutics, Mike Smith on behalf of the DPPS Team, FILm Deep Dive: Focus Session (May 2, 2019) | MRNA-GEN-00722315–MRNA-GEN-00722345 | | | 05/02/2019 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2243 | Moderna Therapeutics, Fundamental: Heterogeneity (2019) | MRNA-GEN-00728223–MRNA-GEN-00728283 | | | 2019 | | F, H, 701, 702 | Hearsay |
| 2244 | Email from Jack Kramarczyk to Jonathan Goldman and Anton Zverev re Catalent Filter Resistance + Singular Metric (December 6, 2020) | MRNA-GEN-00817094–MRNA-GEN-00817098 | | | 12/06/2020 | | A, F, H, 701, 702, R, 403 | Hearsay; Foundation |
| 2245 | Moderna Therapeutics, Mark Brader, Control strategy considerations for biophysical attributes of nanoparticle-based products (2018) | MRNA-GEN-00821381–MRNA-GEN-00821426 | | | 2018 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2246 | Moderna, Experimental Report, Encapsulation Comparison of DSPC Compositions in Neutralization, No. DHG-05560 (January 19, 2021) | MRNA-GEN-00847358–MRNA-GEN-00847389 | | | 01/19/2021 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2247 | ModernaTX, Inc., 3.2.P.2 Pharmaceutical Development (mRNA-1273.815), mRNA-1273, Document No. VV-QUAL-017808 eDMS, v.1.0 | MRNA-GEN-00988594–MRNA-GEN-00988600 | | | | | F, H | Hearsay |
| 2248 | Moderna Therapeutics, KL22 and L608, EC update (October 20, 2014) | MRNA-GEN-01046619–MRNA-GEN-01046640 | | | 10/20/2014 | | F, H, 701, 702 | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2249 | Moderna Therapeutics, Modulating LNP properties and performance through composition selection, FDT R&D Presentation (January 23, 2015) | MRNA-GEN-01062509–MRNA-GEN-01062576 | | | 01/23/2015 | | F, H, 701, 702, R, 403 | Hearsay; Multiple documents |
| 2250 | Subteam Meeting Notes, Novel LNP Formulations for Efficient Hepatic Delivery of mRNA (October 6, 2015) | MRNA-GEN-01062618–MRNA-GEN-01062618 | | | 10/06/2015 | | H, 701, 702, Rm 403 | Relevance; 403; Hearsay |
| 2251 | Email from Michael Smith to Don Parsons and Mike Collier re Question re: the value of the in-process LSS concentration test (July 14, 2020) | MRNA-GEN-01271593–MRNA-GEN-01271593 | | | 07/17/2020 | | H, 701, 702 | Hearsay |
| 2252 | Email from Mike Collier to Michael Smith et al. re Catalent PPQ3 Batch failure: Investigation team (November 11, 2020) | MRNA-GEN-01275353–MRNA-GEN-01275356 | | | 11/11/2020 | | F, H,701, 702, R, 403 | Hearsay |
| 2253 | Moderna, MIS1: FDT - Formulation and Delivery Technologies, Integrated Summary - October 2014 Update (November 2013) | MRNA-GEN-01291414–MRNA-GEN-01291446 | | | 11/2013 | | F, H,701, 702, R, 403 | Hearsay |
| 2254 | Spreadsheet: Experiment Data - Lipids | MRNA-GEN-01300662–MRNA-GEN-01300662 | | | | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2255 | United States Securities and Exchange Commision, Moderna, Inc., Form 10-K (December 31, 2018) | MRNA-GEN-01352884–MRNA-GEN-01353190 | | | 12/31/2018 | | F, H, R, 403 | Hearsay; Readability/legibility |
| 2256 | ModernaTX, Inc., 3.2.S.2.2 Description of Manufacturing Process and Process Controls (LMX-100), Document No. VV-QUAL-013666 eDMS, v.1.0 | MRNA-GEN-01360360–MRNA-GEN-01360378 | | | | | F, H | Hearsay |
| 2257 | Moderna, Kimberly Hassett et al., Impact of LNP particle size on vaccine immunogenicity (December 18, 2019) | MRNA-GEN-01493796–MRNA-GEN-01493812 | | | 12/18/2019 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay |
| 2258 | Email from Michael Smith to Don Parsons re LSS Calculator Ranges Simulator.xlsx (August 21, 2020) | MRNA-GEN-01537414–MRNA-GEN-01537414 | | | 08/21/2020 | | F, H, R, 403 | Hearsay |
| 2259 | Spreadsheet: Experiment Data - Simulation | MRNA-GEN-01537415–MRNA-GEN-01537415 | | | | | F, H | Relevance; 403; Hearsay |
| 2260 | Moderna, Max Elkus and Mike Smith, Report 2017_0102-03-07: Program Stability of Small Scale Lipid Compositions (August 24, 2017) | MRNA-GEN-01551984–MRNA-GEN-01551997 | | | 08/24/2017 | Smith Exh 3 | H, 403, F, 701, 702 | Relevance; 403; Hearsay |
| 2261 | Mark L. Brader et al., Encapsulation State of Messenger RNA Inside Lipid Nanoparticles, 120 Biophys. J. 2766 (2021) | MRNA-GEN-01602614–MRNA-GEN-01602631 | | | 2021 | | F, H, 701, 702 | Hearsay; Foundation |
| 2262 | Email from Stephen Hoge to Gregory Zuckerman re Curious what you think about this Forbes LNP piece about this guy (August 19, 2021) | MRNA-GEN-01656989–MRNA-GEN-01656990 | | | 08/19/2021 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2263 | ModernaTX, Inc., Development Safety Update Report #2, Product Code - mRNA-1647/mRNA-1443 (December 12, 2019) | MRNA-GEN-01692106–MRNA-GEN-01692147 | | | 12/12/2019 | | F, H, R, 403 | Relevance; 403; Hearsay; Highlighting |
| 2264 | Antonin Robert de Fougerolles Curriculum Vitae | MRNA-GEN-01737721–MRNA-GEN-01737744 | | | | | H | Hearsay |
| 2265 | ModernaTX, Inc., 3.2.S.2.6 Manufacturing Process Development (mRNA-1273 LNP - Process Characterization), mRNA-1273, Document No. VV-QUAL-003664 eDMS, v.2.0 | MRNA-GEN-01801914–MRNA-GEN-01801947 | MRNA-GEN-00038935–MRNA-GEN-00038968 | | | | | Hearsay |
| 2266 | Moderna, Assay For Encapsulation - Method Development Report, No. DPAD-00825, v.2.0 (August 31, 2020) | MRNA-GEN-02614044–MRNA-GEN-02614059 | | | 08/31/2020 | | F, H, 701, 702 | Hearsay |
| 2267 | ModernaTX, Inc., 3.2.S.4.5 Justification of Specification (mRNA-1273 LNP), Document No. VV-QUAL-002957 eDMS, v.17.0 | MRNA-GEN-02635130–MRNA-GEN-02635198 | | | | | F, H, 701, 702 | Hearsay |
| 2268 | Moderna, Ed: "cryoEM insights into LNP processes and stuff and junk" (2023) | MRNA-GEN-02644999–MRNA-GEN-02645034 | | | 2023 | | F, H, 701, 702 | Hearsay |
| 2269 | Spreadsheet: Data from Batch Reconciliation (SAP) | MRNA-GEN-02656542–MRNA-GEN-02656542 | | | | | F, H | Hearsay |
| 2270 | Moderna Memorandum from M. Packer to M. Young et al. re Characterization of 20-PPQ intermediaries from mRNA-1273 DP lot 029K20, No. DPAD-01120, v.1.0 (December 15, 2020) | MRNA-GEN-02658268–MRNA-GEN-02658271 | | | 12/15/2020 | | F, H, 701, 702 | Hearsay |
| 2271 | Moderna, Disposition Checklist of Labeled Drug Product, No. FRM-0178, v.5.0 (September 30, 2019) | MRNA-GEN-02658272–MRNA-GEN-02658276 | | | 09/30/2019 | | F, H | Hearsay; Foundation |
| 2272 | Catalent, Deviation Single Report with Family Summary (Redacted), Record # 276389, No. EXT-1373, v.1.0 (December 15, 2020) | MRNA-GEN-02658277–MRNA-GEN-02658429 | | | 12/15/2020 | | F, H, | Hearsay; Foundation |
| 2273 | Moderna, Disposition Checklist for Rejected Batches, No. FRM-1106, v.1.0 (February 28, 2022) | MRNA-GEN-02658430–MRNA-GEN-02658436 | | | 02/28/2022 | | F, H | Hearsay; Foundation |
| 2274 | Moderna, mRNA-1273 Drug Product Investigation Testing Plan for Catalent PPQ3 Lot 029K20 In-Process Samples, No. PD-PRO-0189, v.1.0 (November 15, 2020) | MRNA-GEN-02658437–MRNA-GEN-02658445 | | | 11/15/2020 | | F, H | Hearsay; Foundation |
| 2275 | Catalent, Event Single Report, Record # 282848, No. EXT-1381, v.1.0 (December 15, 2020) | MRNA-GEN-02658446–MRNA-GEN-02658502 | | | 12/15/2020 | | F, H | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2276 | Moderna, Memorandum from M. Packer to M. Young et al. re Impact of hold time on sterile filtration performance in Catalent 029K20, No. DPAD-01126, v.1.0 (December 16, 2020) | MRNA-GEN-02658503–MRNA-GEN-02658506 | | | 12/16/2020 | | F, H | Hearsay |
| 2277 | ModernaTX, Inc., 3.2.P.8.1 Stability Summary and Calculation, Document No. VV-QUAL-003711 eDMS, v.12.0 | MRNA-GEN-02660884–MRNA-GEN-02660960 | | | | | F, H | Hearsay |
| 2278 | Photograph: Test Vial | GENV-01100402–GENV-01100402 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2279 | Photograph: Test Vial 4-026.1234 | GENV-01100408–GENV-01100408 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2280 | Photograph: Test Vial 6-006.423Q | GENV-01100412–GENV-01100412 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2281 | Photograph: Test Vial 37-0190224 | GENV-01100488–GENV-01100488 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2282 | Photograph: Test Vial 37-0190224 | GENV-01100489–GENV-01100489 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2283 | Photograph: Test Vial 38-0180224 | GENV-01100490–GENV-01100490 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2284 | Photograph: Test Vial 38-0180224 | GENV-01100491–GENV-01100491 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2285 | Photograph: Test Vial 55-029K20-24 | GENV-01100533–GENV-01100533 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2286 | Photograph: Test Vial 55-029K20-24 | GENV-01100534–GENV-01100534 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2287 | Photograph: Test Vial LNPO.2 R3 | GENV-01100591–GENV-01100591 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2288 | Photograph: Test Vial LNPO.2 R2 | GENV-01100593–GENV-01100593 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2289 | Photograph: Test Vial LNPO.2 R1 | GENV-01100595–GENV-01100595 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2290 | Photograph: Test Vial LNPO.2 R3 | GENV-01100596–GENV-01100596 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2291 | Photograph: Test Vial LNPO.2 R1 | GENV-01100597–GENV-01100597 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2292 | Photograph: Test Vial LNPO.2 R3 | GENV-01100602–GENV-01100602 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2293 | Photograph: Test Vial 2y.SOC R2 | GENV-01100605–GENV-01100605 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2294 | Photograph: Test Vial LNPO.2 R3 | GENV-01100613–GENV-01100613 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2295 | Photograph: Test Vial LNPO.2 R3 | GENV-01100624–GENV-01100624 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2296 | Photograph: Test Vial LNPO.2 R2 | GENV-01100635–GENV-01100635 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2297 | Photograph: Test Vial LNPO.2 R3 | GENV-01100646–GENV-01100646 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2298 | Photograph: Test Vial 2y.SOC R2 | GENV-01100653–GENV-01100653 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2299 | Photograph: Test Vial | GENV-01100657–GENV-01100657 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2300 | Mobile Phase A (20 mM ammonium acetate in water), Project Code ROCW002 (September 10, 2024) | GENV-01100814–GENV-01100814 | | | 09/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2301 | Needle wash solution (75% IPA) + 0.1% Fac, Project Code ROCW002 (September 10, 2024) | GENV-01100825–GENV-01100825 | | | 09/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2302 | Rear seal wash solution (20% MeOH), Project Code ROCW002 (September 10, 2024) | GENV-01100826–GENV-01100826 | | | 09/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2303 | Mobile Phase B (ACN:IPA:MeOH, 1:1:1), Project Code ROCW002 (September 10, 2024) | GENV-01100835–GENV-01100835 | | | 09/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2304 | Mobile Phase B (ACN:IPA:MeOH, 1:1:1), Project Code ROCW002 (September 10, 2024) | GENV-01100946–GENV-01100946 | | | 09/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2305 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 8, 2024) | GENV-01100974–GENV-01100985 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2306 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-30 (October 8, 2024) | GENV-01100989–GENV-01101007 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2307 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 8, 2024) | GENV-01101009–GENV-01101023 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2308 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-27 (October 8, 2024) | GENV-01101027–GENV-01101041 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2309 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-31 (October 8, 2024) | GENV-01101043–GENV-01101057 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2310 | Check Standard (1.0 mg/ml), Project Code ROCW002 (September 24, 2024) | GENV-01101058–GENV-01101058 | GENV-01101060–GENV-01101060 | | 09/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2311 | Native Sample Dilution in Ethanol (8-fold), Project Code ROCW002 (September 24, 2024) | GENV-01101059–GENV-01101059 | | | 09/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2312 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 8, 2024) | GENV-01101061–GENV-01101075 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2313 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 8, 2024) | GENV-01101077–GENV-01101094 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2314 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-30 (October 8, 2024) | GENV-01101098–GENV-01101115 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2315 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 10, 2024) | GENV-01101117–GENV-01101131 | | | 10/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2316 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-27 (October 10, 2024) | GENV-01101134–GENV-01101148 | | | 10/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2317 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 10, 2024) | GENV-01101151–GENV-01101168 | | | 10/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2318 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-31 (October 10, 2024) | GENV-01101172–GENV-01101189 | | | 10/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2319 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 with post-it note (October 14, 2024) | GENV-01101192–GENV-01101206 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2320 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-30 (October 14, 2024) | GENV-01101209–GENV-01101223 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2321 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 14, 2024) | GENV-01101225–GENV-01101239 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2322 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-27 (October 14, 2024) | GENV-01101243–GENV-01101254 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2323 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-31 (October 14, 2024) | GENV-01101256–GENV-01101270 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2324 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 14, 2024) | GENV-01101274–GENV-01101288 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2325 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-3 (October 14, 2024) | GENV-01101311–GENV-01101325 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2326 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-19 (October 14, 2024) | GENV-01101327–GENV-01101341 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2327 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 14, 2024) | GENV-01101362–GENV-01101376 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2328 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 17, 2024) | GENV-01101396–GENV-01101410 | | | 10/17/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2329 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-27 (October 17, 2024) | GENV-01101413–GENV-01101427 | | | 10/17/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2330 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 14, 2024) | GENV-01101450–GENV-01101467 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2331 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 18, 2024) | GENV-01101469–GENV-01101483 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2332 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-30 (October 18, 2024) | GENV-01101487–GENV-01101501 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2333 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 18, 2024) | GENV-01101503–GENV-01101517 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2334 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-27 (October 18, 2024) | GENV-01101521–GENV-01101535 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2335 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-31 (October 18, 2024) | GENV-01101537–GENV-01101551 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2336 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 18, 2024) | GENV-01101555–GENV-01101569 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2337 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-2 (October 14, 2024) | GENV-01101571–GENV-01101588 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2338 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-3 (October 14, 2024) | GENV-01101592–GENV-01101609 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2339 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-19 (October 14, 2024) | GENV-01101611–GENV-01101625 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2340 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 18, 2024) | GENV-01101652–GENV-01101669 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2341 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-30 (October 24, 2024) | GENV-01101673–GENV-01101690 | | | 10/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2342 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 24, 2024) | GENV-01101696–GENV-01101707 | | | 10/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2343 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-27 (October 24, 2024) | GENV-01101715–GENV-01101726 | | | 10/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2344 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-31 (October 18, 2024) | GENV-01101728–GENV-01101745 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2345 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 18, 2024) | GENV-01101749–GENV-01101766 | | | 10/18/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2346 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 24, 2024) | GENV-01101768–GENV-01101782 | | | 10/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2347 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 24, 2024) | GENV-01101802–GENV-01101816 | | | 10/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2348 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-31 (October 24, 2024) | GENV-01101836–GENV-01101850 | | | 10/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2349 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 24, 2024) | GENV-01101854–GENV-01101868 | | | 10/24/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2350 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 28, 2024) | GENV-01101944–GENV-01101946 | | | 10/28/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2351 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-29 (October 31, 2024) | GENV-01101947–GENV-01101957 | | | 10/31/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2352 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-30 (October 31, 2024) | GENV-01101961–GENV-01101971 | | | 10/31/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2353 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (October 28, 2024) | GENV-01101974–GENV-01101984 | | | 10/28/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2354 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-27 (October 28, 2024) | GENV-01101988–GENV-01101998 | | | 10/28/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2355 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 28, 2024) | GENV-01102014–GENV-01102024 | | | 10/28/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2356 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-19 (October 28, 2024) | GENV-01102030–GENV-01102047 | | | 10/28/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2357 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-20 (October 14, 2024) | GENV-01102050–GENV-01102064 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2358 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-26 (November 4, 2024) | GENV-01102067–GENV-01102081 | | | 11/04/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2359 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-31 (October 28, 2024) | GENV-01102101–GENV-01102115 | | | 10/28/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2360 | Coriolis Pharma, Docket: RP-LC-CAD lipid quantification, Docket ID ROCW002 WP2, Instrument ID RND-HPLC-32 (October 28, 2024) | GENV-01102119–GENV-01102133 | | | 10/28/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2361 | Coriolis Pharma, Docket: Sample fractionation on Optima XPN-80 with SW60Ti rotor, Docket ID ROCW002 WP2 (October 8, 2024) | GENV-01102152–GENV-01102199 | | | 10/08/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2362 | Coriolis Pharma, Docket: Sample fractionation on Optima XPN-80 with SW60Ti rotor, Docket ID ROCW002 WP2 (October 14, 2024) | GENV-01102285–GENV-01102320 | | | 10/14/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2363 | ROCW002 - WP03 Centrifugation study CW10 - Sample preparation (March 5, 2025) | GENV-01102676–GENV-01102677 | | | 03/05/2025 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2364 | Coriolis Pharma, Docket: Sample centrifugation on Optima XPN-80 with SW60Ti rotor, Docket ID ROCW002 WP2 (March 5, 2025) | GENV-01102678–GENV-01102695 | | | 03/05/2025 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2365 | Spreadsheet: 20240719_ROCW001_WP3_Seq6_27J23A_V_0_1_GSc (June 10, 2024) | GENV-01102696–GENV-01102696 | | | 06/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2366 | Spreadsheet: Lab Data | GENV-01102697–GENV-01102697 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2367 | Spreadsheet: 20240911_ROCW002_Transfer_LC28_TestSeq2_V_0_1_GSc (June 10, 2024) | GENV-01102704–GENV-01102704 | | | 06/10/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2368 | Spreadsheet: Lab Data | GENV-01102713–GENV-01102713 | | | | | Daubert, A, H, F, R, 403, 701, 702, Time | |
| 2369 | Coriolis Pharma, G. Schuster, ROCW002 WP1, Lipid composition analysis of fractionated LNP samples (August 27, 2024) | GENV-01102731–GENV-01102753 | | | 08/27/2024 | | Daubert, A, H, F, R, 403, 701, 702, Time | Relevance; 403; Hearsay |
| 2370 | The University of British Columbia and Arbutus Biopharma Corporation, VanIAC File No. 2342-DCA, Witness Statement of Dr. Mark J. Murray (October 22, 2021) | ABUS-00001896–ABUS-00001921 | | | 10/22/2021 | | R, 403 | Relevance; 403 |
| 2371 | Email from Elizabeth Morse to Lubomir Nechev and Cory Siddons re LNP Confab Slides QQ (February 25, 2021) | ALNY-01341040–ALNY-01341040 | | | 02/25/2021 | | H, 403, F | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2372 | Alnylam, Alnylam's LNP Delivery Platform, Meeting with Beam (February 26, 2021) | ALNY-01341041–ALNY-01341100 | | | 02/26/2021 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2373 | Goldman Sachs, Alnylam Pharmaceuticals Inc., Monitoring the ATTR landscape; Assume at Neutral (May 23, 2019) | ALNY-01343852–ALNY-01343880 | | | 05/23/2019 | | F, R, 403, H | Relevance; 403; Hearsay; Foundation |
| 2374 | Alnylam, Commercializing ONPATTRO, The First-Ever RNAi Therapeutic, TIDES Europe (November 11, 2020) | ALNY-01730806–ALNY-01730855 | | | 11/11/2020 | | F, R, 403, 701, 702, H | Relevance; 403; Hearsay; Foundation |
| 2375 | Alnylam, A. Akinc, Development of LNP Delivery Systems and the ONPATTRO (patisiran) Story (April 29, 2020) | ALNY-02942240–ALNY-02942282 | | | 04/29/2020 | | F, R, 403, 701, 702, H | Relevance; 403; Hearsay; Foundation |
| 2376 | Email from RPD Email to RPD Leadership re Request for RPD Approval for Commericializing ONPATTRO (RPD-0000618) || Approval 10/30/2020 (October 29, 2020) | ALNY-03425037–ALNY-03425037 | | | 10/29/2020 | | F, H, 106 | Relevance; 403; Hearsay; Foundation |
| 2377 | Alnylam, Commercializing ONPATTRO, The First-Ever RNAi Therapeutic, TIDES Europe (November 11, 2020) | ALNY-03425038–ALNY-03425076 | | | 11/11/2020 | | F, R, 403, 701, 702, H | Relevance; 403; Hearsay; Foundation |
| 2378 | Email from Jay Nair to Martin Maier re ACS Heroes of Chemistry_Descriptive Summary_v3 (January 29, 2020) | ALNY-03857857–ALNY-03857857 | | | 01/29/2020 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 2379 | ACS Heroes of Chemistry Application | ALNY-03857870–ALNY-03857873 | | | | | F, R, 403, 701, 702, H | Relevance; 403; Hearsay; Foundation |
| 2380 | Email from Pieter Cullis to Martin Maier re FW: Commentary proposal re Onpattro (patisiran) approval (September 24, 2018) | ALNY-03899132–ALNY-03899133 | | | 09/24/2018 | | F, R, 403, H, 106 | Relevance; 403; Hearsay; Foundation |
| 2381 | Onpattro (patisiran): from concept to clinic | ALNY-03899134–ALNY-03899140 | | | | | F, R, 403, 701, 702, H | Relevance; 403; Hearsay; Foundation |
| 2382 | Email from Martin Maier to Ulrike Mueller re VEGA: internal review of your presentation (November 24, 2021) | ALNY-03904389–ALNY-03904391 | | | 11/24/2021 | | F, H, 106, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2383 | Alnylam: Delivery Platforms: How to Bring RNAi Therapeutics to Target Cells, VEGA - From Science to Medicine | ALNY-03904411–ALNY-03904429 | | | | | F, R, 403, 701, 702, H | Relevance; 403; Hearsay; Foundation |
| 2384 | Email from John Maraganore to Akshay Vaishnav, et al. (May 10, 2022) | ALNY-03904601–ALNY-03904601 | | | 05/10/2022 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2385 | Email from Mano Manoharan to Mano Manoharan re ALNY-Manoharan-Formulation GRC -June 10 2019 v2.pptx (June 9, 2019) | ALNY-04281216–ALNY-04281216 | | | 06/09/2019 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2386 | Alnylam, Thank You Presentation | ALNY-04281217–ALNY-04281314 | | | | | F, R, 403, 701, 702, H | Relevance; 403; Hearsay; Foundation |
| 2387 | Alnylam Pharmaceuticals, Letter from Cortney Johnson to Mark Murray enclosing the Feasibility Study Agreement (April 18, 2007) | GENV-00063629–GENV-00063641 | | | 04/18/2007 | | R, 403, H | Relevance; 403; Hearsay |
| 2388 | Biotherapeutics Protiva, targeted gene-delivered protein therapeutics, Scientific Advisory Board Meeting (May 2, 2002) | GENV-00063816–GENV-00064070 | | | 05/02/2002 | | R, 403, H, 701, 702 | |
| 2389 | Plaintiff Tekmira Pharmaceuticals Corporation and Protiva Biotherapeutics, Inc.'s Supplemental Responses to Alcana's First Set of Interrogatories (Nos. 1-16), C.A. No. 11-1010BLS2 (March 20, 2012) | GENV-00236885–GENV-00237040 | | | 03/20/2012 | | R, 403, H, 701, 702 | Relevance; 403 |
| 2390 | Genevant, E. Yaworski, Advancements in Lipid Drug Delivery Systems for Nucleic Acid Therapeutics (May 9, 2022) | GENV-01071394–GENV-01071432 | | | 05/09/2022 | | R, 403, H, 701, 702 | |
| 2391 | Mark Brader et al., Encapsulation state of messenger RNA inside lipid nanoparticles, Biophysical Journal (July 6, 2021) | MRNA-GEN-01257152–MRNA-GEN-01257156 | | | 07/06/2021 | | H, 403, F | Hearsay; Foundation |
| 2392 | Sayda Elbashir et al., Duplexes of 21-nucleotide RNAs mediate RNA interference in cultured mammalian cells, Nature, Vol. 311 (May 24, 2001) | GENV-00823035–GENV-00823039 | | | 05/24/2001 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay |
| 2393 | U.S. Patent and Trademark Office, Ex parte Braydon Charles Guild, Frank DeRosa, and Michael Heartlien, Appeal 2016-008388 (July 16, 2018) | MRNA-GEN-02672419–MRNA-GEN-02672430 | | | 07/16/2018 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2394 | Exelead, Liposomes and Lipid Nanoparticles as Delivery Vehicles for Personalized Medicine, Available at: available at www.exeleadbiopharma.com/news/liposomes-and-lipidnanoparticles-as-delivery-vehicles-for-personalized-medicine (November 16, 2018) | MRNA-GEN-02672431–MRNA-GEN-02672445 | | | 11/16/2018 | | H, 403, F | Hearsay |
| 2395 | Dana Gary et al., Polymer-based siRNA delivery: Perspectives on the fundamental and phenomenological distinctions from polymer-based DNA delivery, Journal of Controlled Release (May 26, 2007) | MRNA-GEN-02672480–MRNA-GEN-02672490 | | | 05/26/2007 | | H, 403, F | Hearsay |
| 2396 | Marian Gindy et al., Stabilization of Ostwald Ripening in Low Molecular Weight Amino Lipid Nanoparticles for Systematic Delivery of siRNA Therapeutics, Molecular Pharmaceutics (October 16, 2014) | MRNA-GEN-00476911–MRNA-GEN-00476921 | | | 10/16/2014 | | H, 403, F | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2397 | James Heyes et al., Synthesis and Characterization of Novel Poly(ethylene glycol)-Lipid Conjugates Suitable For Use In Drug Delivery | GENV-00096195–GENV-00096225 | | | | | R, 403, H, 701, 702 | Relevance; 403 |
| 2398 | Muthusamy Jayaraman et al., Maximizing the Potency of siRNA Lipid Nanoparticles for Hepatic Gene Silencing In Vivo (2012) | MRNA-GEN-02672551–MRNA-GEN-02672555 | | | | | H, 403, F | Hearsay |
| 2399 | Jeffrey Ulmer et al., Heterologous Protection Against Influenza by Injection of DNA Encoding a Viral Protein (March 19, 1993) | MRNA-GEN-02222908–MRNA-GEN-02222913 | | | 03/19/1993 | | H, 403, F | Hearsay |
| 2400 | Thomas Tuschl et al., Targeted Mrna degradation by double-standard RNA in vivo (October 28, 1999) | MRNA-GEN-00202778–MRNA-GEN-00202781 | | | 10/28/1999 | | H, 403, F | Hearsay |
| 2401 | Katrien Remaut et al., Influence of plasmid DNA topology on the transfection properties of DOTAP/DOPE lipoplexes, Journal of Controlled Release (August 18, 2006) | MRNA-GEN-00202753–MRNA-GEN-00202761 | | | 08/18/2006 | | H, 403, F | Hearsay |
| 2402 | Pratikkumar Patel et al., The importance of Apparent pKa in the Development of Nanoparticles Encapsulating siRNA and Mrna, Trends in Pharmacological Sciences (June 2021) | MRNA-GEN-02672764–MRNA-GEN-02672776 | | | 06/2021 | | H, 403, F | Hearsay |
| 2403 | Robert Pagels et al., Supporting Information for: Controlling and Predicting Nanoparticle Formation by Block-Copolymer Directed Rapid Precipitations | MRNA-GEN-02672734–MRNA-GEN-02672763 | | | | | H, 403, F | Hearsay |
| 2404 | Volker Oberle et al., Efficient transfer of chromosome-based DNA constructs into mammalian cells, Science Direct (December 15, 2003) | MRNA-GEN-00202745–MRNA-GEN-00202752 | | | 12/15/2003 | | H, 403, F | Hearsay |
| 2405 | Sai Subraveti et al., Synthesizing Lipid Nanoparticles by Turbulent Flow in Confined Impinging Jet Mixers, Jove (July 2024) | MRNA-GEN-02672799–MRNA-GEN-02672822 | | | 06/2024 | | H, 403, F | Hearsay |
| 2406 | Olivier Meyer et al., Cationic Liposomes Coated with Polyethylene Glycol As Carriers for Oligonucleotides, The Journal of Biological Chemistry (March 2, 1998) | MRNA-GEN-01342624–MRNA-GEN-01342631 | | | 03/02/1998 | | H, 403, F | Hearsay |
| 2407 | Dan Lasic, Novel Applications of liposomes, TibTech (July 1998) | MRNA-GEN-00977696–MRNA-GEN-00977710 | | | 06/1998 | | H, 403, F | Hearsay |
| 2408 | Marek Kloczewiak et al., A Biopharmaceutical Perspective on Higher-Order Structure and Thermal Stability of Mrna Vaccines, Molecular Pharmaceutics (2022) | MRNA-GEN-00202694–MRNA-GEN-00202703 | | | | | H, 403, F | Hearsay; Foundation |
| 2409 | P Tam et al., Stabilized plasmid-lipid particles for systemic gene therapy, Gene Therapy (July 18, 2000) | ALNY-00629623–ALNY-00629630 | | | 06/18/2000 | | H, 403, F | Hearsay |
| 2410 | Wolff, J. et al., Direct Gene Transfer into Mouse Muscle in Vivo (March 23, 1990) | MRNA-GEN-02673344–MRNA-GEN-02673347 | | | 03/23/1990 | | H, 403, F | Hearsay |
| 2411 | Nancy Tsui et al., Stability of Endogenous ands Added RNA in Blood Specimens, Serum, and Plasma, Clinical Chemistry (June 28, 2002) | MRNA-GEN-00202771–MRNA-GEN-00202777 | | | 07/28/2002 | | H, 403, F | Hearsay |
| 2412 | Spreadsheet: Experiment: 08-102, High % XTC2 and 1% PEG (November 10, 2008) | ALNY-00019381–ALNY-00019381 | | | 11/10/2008 | | H, 403, F | Relevance; 403; Hearsay |
| 2413 | Email from James Heyes to Adam Judge re Mrna PowerPoint (February 6, 2014) | GENV-00540002–GENV-00540003 | | | 02/06/2014 | Heyes Exh 12 | 701, 702, H, 403 | Relevance; 403 |
| 2414 | Email Catherine Jones to Lloyd Jeffs re Picogreen vs. oligreen curves (April 26, 2011) | GENV-00605253–GENV-00605253 | | | 04/26/2011 | | F, R, 403, 701, 702, H | |
| 2415 | Tekmira Pharmaceuticals, Pro-1238 & 1239: Dose response and tolerability of 9-B1, 13-B42, and 13-B43 (November 17, 2011) | GENV-00692184–GENV-00692215 | | | 11/17/2011 | | F, R, 403, 701, 702, H | Relevance; 403 |
| 2416 | Email from Ian MacLachlan to Ed Yaworski re 20 mg Shire Batch (November 25, 2009) | GENV-00710786–GENV-00710787 | | | 11/25/2009 | | R, 403, 701, 702, H | |
| 2417 | Email from David Fraser to Kieu Lam re Mrna Purity (March 20, 2017) | GENV-00853651–GENV-00853652 | | | 03/20/2017 | | F, 701, 702, H, 403 | Relevance; 403 |
| 2418 | Mark Brader et al., Moderna, 2019 Q2 Process and Product Consistency Whitepaper (2019) | MRNA-GEN-00760542–MRNA-GEN-00760600 | | | | | 403, F, 701, 702 | Hearsay |
| 2419 | Moderna, LNP CQA and Analytical/ Biological Characterization Deep Dive (March 19, 2018) | MRNA-GEN-01626268–MRNA-GEN-01626424 | | | 03/19/2018 | | 403, F, 701, 702 | Hearsay |
| 2420 | Arbutus Biopharma Corp and Genevan Sciences GMBH, v. Pfizer Inc. and Biontech SE, C.A. No. 23-01976, Pfizer Inc. and Biontech SE's Answer, Affirmative Defenses, and Counterclaims in response to complaint for Patent Infringement, Dkt. 17 (July 10, 2023) | | | | 07/10/2023 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 2421 | ModernaTX, Inc., Excerpt of 3.2.P.1 Description and Composition of the Drug Product | MRNA-GEN-01667751–MRNA-GEN-01667751 | | | | Kramarczyk Exh 14 | 403, F, 701, 702 | Hearsay |
| 2422 | Moderna, Tx, Inc., Excerpt of 3.2.P.1 Description and Composition of the Drug Product | MRNA-GEN-01667914–MRNA-GEN-01667914 | | | | Kramarczyk Exh 15 | 403, F, 701, 702 | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2423 | Moderna, Tx, Inc., Excerpt of 3.2.P.1 Description and Composition of the Drug Product | MRNA-GEN-01668228–MRNA-GEN-01668228 | | | | Kramarczyk Exh 16 | 403, F, 701, 702 | Hearsay |
| 2424 | Staci Sabnis et al., A Novel Amino Lipid Series for Mrna Delivery: Improved Endosomal Escape and Sustained Pharmacology and Safety in Non-human Primates, Molecular Therapy (June 2018) | | | | 06/2018 | | F, H, 701, 702, R, 403 | Hearsay |
| 2425 | U.S. Patent and Trademark Office, Moderna Therapeutics, Inc. v. Protiva Biotherapeutics, Inc., Case IPR2018-00680, Final Written Decision and Related Orders (September 10, 2019) | | | | 09/10/2019 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2426 | U.S. Patent and Trademark Office, Case IPR2019-00554, Patent Owner's Preliminary Response Pursuant to 37 C.F.R. § 42.107 (April 29, 2019) | | | | 04/29/2019 | | F, H, R, 403, MIL | Hearsay; Foundation |
| 2427 | D.I. 183, Letter from Moderna Counsel to Mitchell Goldberg in Opposition to Plaintiffs' Motion to Compel Samples (January 5, 2024) | | | | 01/05/2024 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2428 | U.S. Patent and Trademark Office, Moderna Therapeutics, Inc. v. Arbutus Biopharma Corporation, Case IPR2019-00554, Patent Owner's Response Pursuant to 37 C.F.R. § 42.107 (November 13, 2019) | | | | 11/13/2019 | | F, H, R, 403, MIL | Hearsay; Foundation |
| 2429 | Plaintiffs' Claim Construction Hearing Demonstratives Presentation (February 8, 2024) | | | | 02/08/2024 | | F, H, R, 403, 106 | Relevance; 403; Hearsay; Foundation |
| 2430 | ModernaTX, Inc., FKA Moderna Therapeutics, Inc. v. Protiva Biotherapeutics, Inc., Appeal from U.S. Patent and Trademark Office in No. IPR2018-00739, D.I. 67, Nonconfidential Opening Brief Of Cross-Appellant Protiva Biotherapeutics, Inc. (Fed. Cir. July 28, 2020) | | | | 07/28/2020 | | F, H, R, 403, MIL | Hearsay; Foundation |
| 2431 | Moderna Therapeutics, Inc., v. Protiva Biotherapeutics, Inc., Appeal from the United States Patent and Trademark Office, Patent Trial and Appeal Board in No. IPR2018-00739, D.I. 31 (Fed. Cir. January 31, 2020) | | | | 01/31/2020 | | F, H, R, 403, MIL | Hearsay; Foundation |
| 2432 | Experimental Report and Declaration of Dr. Marian Gindy, Opposition to European Patent No. EP 2 279 254 B1 (D38) (April 28, 2020) | | | | 04/28/2020 | | F, H, 701, 702, 403 | Hearsay; Foundation |
| 2433 | Declaration of Matthew Abraham, Opposition to European Patent No. EP 2 279 254 (D49) (November 22, 2024) | | | | 11/22/2024 | | F, H, 701, 702, 403 | Hearsay; Foundation |
| 2434 | Plaintiff Genevant Sciences GMBH's Eighth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s Interrogatory No. 3 (July 14, 2025) | | | | 07/14/2025 | | F, H, R, 403 | Hearsay; Foundation; Incomplete |
| 2435 | IPR2018-00739, Exhibit 1001, U.S. Patent No. 9,364,435 to Yaworski et al. (June 14, 2016) | | | | 07/14/2016 | | MIL | |
| 2436 | Declaration of Lloyd B. Jeffs under 37 C.F.R. § 1.1.32, Patent Application No. 11/495,150 (July 27, 2006) | GENV-01081991–GENV-01082001 | | | 07/27/2006 | | F, H, R, 403, 701, 702, 1006, Time/Rule 26, 1002 | Relevance; 403; Foundation |
| 2437 | U.S. Patent Publication 2003/0143732 to Fosnuagh et al. (July 31, 2003) | MRNA-GEN-02687285–MRNA-GEN-02687332 | | | 07/31/2003 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2438 | U.S. Patent No. 5,208,036 to Eppstein et al. (May 4, 1993) | MRNA-GEN-02686772–MRNA-GEN-02686805 | | | 05/04/1993 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2439 | U.S. Patent No. 5,279,833 to Rose (January 18, 1994) | MRNA-GEN-02686806–MRNA-GEN-02686618 | | | 01/18/1994 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2440 | U.S. Patent No. 5,283,185 to Epand et al. (February 1, 1994) | MRNA-GEN-02686819–MRNA-GEN-02686834 | | | 02/01/1994 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2441 | U.S. Patent No. 8,664,194 to Fougerolles et al. (March 4, 2014) | MRNA-GEN-02687809–MRNA-GEN-02688024 | | | 03/04/2014 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2442 | U.S Patent No. 8,754,062 to Fougerolles et al. (June 17, 2014) | MRNA-GEN-02688137–MRNA-GEN-02688349 | | | 06/17/2014 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2443 | U.S. Patent No. 9,005,564 to Kang et al. (April 14, 2015) | MRNA-GEN-02688509–MRNA-GEN-02688520 | | | 04/14/2015 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2444 | U.S. Patent No. 9,533,047 to Fougerolles et al. (January 3, 2017) | MRNA-GEN-02688885–MRNA-GEN-02689003 | | | 01/03/2017 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2445 | International Patent Publication WO 2019/046809 (March 7, 2019) | MRNA-GEN-02689596–MRNA-GEN-02689830 | | | 03/07/2019 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2446 | American Chemical Society, Heroes of Chemistry Award Recipients Archive (December 3, 2024) | GENV-01010774–GENV-01010775 | | | 12/03/2024 | | F, R, 403, Q, H | Relevance; 403; Foundation |
| 2447 | Tekmira Announces Launch of Arbutus Biopharma, a Hepatitis B Solutions Company (February 11, 2025) | MRNA-GEN-02685841–MRNA-GEN-02685843 | | | 02/11/2025 | | H, 403 | Relevance; 403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2448 | Arbutus Biopharma, Corporate Presentation, NASDAQ: ABUS (May 4, 2023) | MRNA-GEN-02686170–MRNA-GEN-02686197 | | | 05/04/2023 | | H, 403 | Relevance; 403; Foundation |
| 2449 | Candida T. Tomaz, Liquid Chromatography, Chapter 7, Hydrophobic interaction chromatography (2017) | MRNA-GEN-02686717–MRNA-GEN-02686736 | | | | | H, 403, F | Hearsay |
| 2450 | FDA News Release, FDA Takes Additional Action in Fight Against COVID-19 By Issuing Emergency Use Authorization for Second COVID-19 Vaccine (December 18, 2020) | MRNA-GEN-02690060–MRNA-GEN-02690064 | | | 12/19/2020 | | H, 403, F | Hearsay |
| 2451 | Guidance for Industry, Liposome Drug Products, Chemistry, Manufacturing, and Controls; Human Pharmacokinetics and Bioavailability; and Labeling Documentation (April 2018) | MRNA-GEN-00961916–MRNA-GEN-00961933 | | | 04/2018 | | H, 403, F | Hearsay; Foundation |
| 2452 | Ryan Gabrielson et al., How Many Vaccine Shots Go to Waste? Several States Aren't Counting (January 21, 2021) | | | | 01/21/2021 | | F, H, 701, 702, R, 403 | Hearsay; Foundation |
| 2453 | Giubertoni et al., D2O as an Imperfect Replacement for H2O: Problem or Opportunity for Protein Research, The Journal of Physical Chemistry (2023) | | | | | | F, H, 701, 702, R, 403 | Hearsay; Foundation |
| 2454 | Melissa Graewert et al., Quantitative size-resolved characterization of Mrna nanoparticles by in-line coupling of asymmetrical-flow field-flow fractionation with small angle X-ray scattering, Nature (2023) | MRNA-GEN-02682083–MRNA-GEN-02682095 | | | | | H, 403, F | Hearsay |
| 2455 | Arbutus Biopharma, Arbutus hit hard as new hep B drug fails on safety, PMHub (October 4, 2019) | | | | 10/04/2019 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2456 | George Ioannou et al., Comparison of Moderna versus Pfizer-BioNTech COVID-19 vaccine outcomes: A target trial emulation study in the U.S. Veterans Affairs healthcare system, eClinical Medicine (March 5, 2022) | MRNA-GEN-02682710–MRNA-GEN-02682724 | | | 03/05/2022 | | H, 403, F | Relevance; 403; Hearsay |
| 2457 | Jens B. Simonsen, A perspective on bleb and empty LNP structures, Journal of Controlled Release (August 8, 2024) | MRNA-GEN-02686095–MRNA-GEN-02686104 | | | 08/08/2024 | | H, 403, F | Hearsay |
| 2458 | Albert Kamanzi et al., Quantitative visualization of lipid nanoparticle fusion as a function of formulation and process parameters, ACS Nano (2024) | MRNA-GEN-02682515–MRNA-GEN-02682525 | | | | | H, 403, F | Hearsay |
| 2459 | Jorge Conteras et al., Pledging intellectual property for COVID-19, Nature Biotechnology (October 5, 2020) | MRNA-GEN-02682583–MRNA-GEN-02682586 | | | 10/05/2020 | | H, 403, F | Hearsay |
| 2460 | Moderna and Merck & Co, Moderna and Merck Expand mRNA Cancer Vaccines Collaboration (May 13, 2018) | | | | 05/13/2018 | | F, H, R, 403 | Hearsay |
| 2461 | Nicole Antonio Di Spirito, A Pluronic block copolymer in H2O and D2O: The isotope effect on phase transition, Physics of Fluids (December 20, 2024) | MRNA-GEN-02680901–MRNA-GEN-02680906 | | | 12/20/2024 | | H, 403, F | Hearsay |
| 2462 | Meredith Packer et al., A novel mechanism for the loss of Mrna activity in lipid nanoparticle delivery systems, Nature Communications (November 22, 2021) | MRNA-GEN-00614186–MRNA-GEN-00614196 | | | 11/22/2021 | | H, 403, F | Hearsay |
| 2463 | Providence Therapeutics Pipeline, Cutting Edge Mrna Pipeline in Infectious Diseases and Oncology (2025) | MRNA-GEN-02685678–MRNA-GEN-02685679 | | | | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2464 | Shinu John et al., Multi-antigenic human cytomegalovirus Mrna vaccines that elicit potent humoral and cell-mediated immunity (February 15, 2018) | MRNA-GEN-00036983–MRNA-GEN-00036993 | | | 02/15/2018 | | | Hearsay |
| 2465 | Dongdong Bi et al., On the Influence of Fabrication Methods and Materials for Mrna-LNP Production: From Size and Morphology to Internal Structure and Mrna Delivery Performance in Vitro and In Vivo, Advanced Healthcare Materials (2024) | MRNA-GEN-02679244–MRNA-GEN-02679257 | | | | | H, 403, F | Hearsay; Foundation |
| 2466 | U.S. Patent No. 9,504,651 to MacLachlan et al. (November 29, 2016) | GENV-00024561–GENV-00024591 | | | 11/29/2016 | | | |
| 2467 | International Patent Publication WO 01/05374 (January 25, 2001) | MRNA-GEN-02696052–MRNA-GEN-02696108 | | | 01/25/2001 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2468 | U.S. Patent No. 5,658, 751 to Yue et al. (August 19, 1997) | MRNA-GEN-02696536–MRNA-GEN-02696598 | | | 08/19/1997 | | H, 403 | Relevance; 403; Hearsay; Foundation |
| 2469 | U.S. Patent No. 7,901,708 to MacLachlan et al. (March 8, 2011) | MRNA-GEN-01338882–MRNA-GEN-01338007 | | | 03/08/2011 | | H, 403 | Relevance; 403 |
| 2470 | U.S. Patent No. 10,195,156 to Benenato et al. (February 5, 2019) | MRNA-GEN-00770295–MRNA-GEN-00770447 | | | 02/05/2019 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2471 | Marianna Yanez Artera et al., Successful reprogramming of cellular protein production through Mrna delivered by functionalized lipid nanoparticles (November 28, 2017) | MRNA-GEN-02696393–MRNA-GEN-02696402 | | | 11/28/2017 | | H, 403, F | Hearsay; Foundation |
| 2472 | A. Schroder et al., Lipid-based nanotherapeutics for siRNA delivery, J Intern Med (January 2010) | MRNA-GEN-02695461–MRNA-GEN-02695481 | | | 01/2010 | | H, 403, F | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2473 | Ly Parnaste et al., The Formation of Nanoparticles between Small Interfering RNA and Amphipathic Cell-Penetrating Peptides, Molecular Therapy Nucleic Acids (June 2017) | MRNA-GEN-02695438–MRNA-GEN-02695447 | | | 06/2017 | | H, 403, F | Hearsay; Foundation |
| 2474 | Yeonee Seol et al., Elasticity of Short DNA Molecules: Theory and Experiment for Contour Lengths of 0.6-7 μm, Biophysical Journal, Vol.93, (December 2007) | MRNA-GEN-02695497–MRNA-GEN-02695510 | | | 12/2007 | | H, 403, F | Hearsay; Foundation |
| 2475 | Huimin Chen et al., Ionic strength-dependent persistence lengths of single-stranded RNA and DNA (August 11, 2011) | MRNA-GEN-02693245–MRNA-GEN-02693250 | | | 08/11/2011 | | H, 403, F | Hearsay; Foundation |
| 2476 | Robert Pagels et al., Controlling and Predicting Nanoparticle Formatio by Block Copolymer Directed Rapid Precipitations, Nano Letters (2018) | MRNA-GEN-02672728–MRNA-GEN-02672733 | | | | | H, 403, F | Hearsay |
| 2477 | Zohreh Amoogzar and Yoon Yeo, Recent advances in stealth coating of nanoparticle drug delivery systems, Wiley Interdiscip Rev Nanomed Nanobiotechnol (March 2012) | MRNA-GEN-02693083–MRNA-GEN-02693108 | | | 03/2012 | | H, 403, F | Hearsay |
| 2478 | Sara Zelba et al., Stealth nanoparticles in oncology: Facing the PEG dilemma, Journal of Controlled Release (2022) | MRNA-GEN-02696112–MRNA-GEN-02696126 | | | | | H, 403, F | Hearsay |
| 2479 | Michel de Messieres et al., Single-Molecule Measurements of the CCR5 Mrna Unfolding Pathways, Biophysical Journal, Vol.106 (January 2014) | MRNA-GEN-02694129–MRNA-GEN-02694137 | | | 01/2014 | | H, 403, F | Hearsay; Foundation |
| 2480 | Navid Bizmark et al, Ribogreen Fluorescent Assay Kinetics to Measure Ribonucleic Acid Loading into Lipid Nanoparticle Carriers, Advanced Materials Interfaces (2024) | MRNA-GEN-02672392–MRNA-GEN-02672399 | | | | | H, 403, F | Hearsay |
| 2481 | Yizhou Dong et al., Lipopeptide nanoparticles for potent and selective siRNA delivery in rodents and nonhuman primates (January 16, 2014) | MRNA-GEN-00468583–MRNA-GEN-00468588 | | | 01/16/2014 | | H, 403, F | Hearsay |
| 2482 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations, Application No. 210922 | | | | | | H, 403, F, 106, R | |
| 2483 | U.S. Patent No. 8,334,373 to Vornlocher et al. (December 18, 2012) | | | | 12/18/2012 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2484 | Callum Davidson, The use of orthogonal analytical approaches to profile lipid nanoparticle physiochemical attributes, Nano Features (September 6 2024) | MRNA-GEN-02696607–MRNA-GEN-02696623 | | | 09/06/2024 | | H, 403, F | Hearsay; Foundation |
| 2485 | Jessus Hermosilla et al., Analysing the In-Use Stability of mRNA-LNP COVID-19 Vaccines Comirnaty™ (Pfizer) and Spikevax™ (Moderna): A Comparative Study of the Particulate (October 25, 2023) | | | | 10/25/2023 | | F, H, 701, 702, R, 403 | Relevance; 403; Hearsay; Foundation |
| 2486 | Measuring Particle Size Using Light Scattering, LibreTexts | | | | | | F, H, 701, 702, R, 403 | Hearsay; Foundation; Incomplete |
| 2487 | Serian Moradi and Navideh Anarjan, Preparation and characterization of α-tocopherol nanocapsules based on gum Arabic-stabilized nanoemulsions, Food Sci Biotechnol (October 8, 2018) | MRNA-GEN-02696624–MRNA-GEN-02696632 | | | 10/08/2018 | | H, 403, F | Hearsay; Foundation |
| 2488 | Hereos of Chemistry Award Recipients prior to 2025, American Chemical Society | | | | | | F, H, R, 403, ID | Hearsay; Foundation |
| 2489 | United States Patent and Trademark Office, 2024 National Medal of Technology and Innovation Laureates honored at the White House (January 8, 2025) | MRNA-GEN-02696049–MRNA-GEN-02696051 | | | 01/08/2025 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2490 | United States Securities and Exchange Commision, Form 10-K, Moderna Inc., I.R.S. Employer Identification No. 81-3467529, Available at: https://d18rn0p25nwr6d.cloudfront.net/CIK-0001682852/e5c3ab36-8ef0-4943-9d47-5eb4baeef930.pdf (December 31, 2020) | MRNA-GEN-02617120–MRNA-GEN-02617449 | | | 12/31/2020 | | H, 403, F, MIL | Hearsay; Readability/legibility |
| 2491 | Moderna Inc., Mrna Vaccines: Disruptive Innovation in Vaccination, Available at: https://assets.ctfassets.net/87hacmv3x18u/21Uy9ShgoUqy/23EINcmod/9f562cab4d38b8d39ddcab3ae5318d0d/RNA_Vaccines_White_Paper_Moderna_050317_v8_4.pdf (May 2017) | MRNA-GEN-02685746–MRNA-GEN-02685755 | | | 05/2017 | | H, 403, F | Hearsay |
| 2492 | Takeda Pharmaceutical Company Limited, Form 20-F FY2023, Available at: https://assets-dam.takeda.com/image/upload/Global/Investor/form20-f/E_FY2023_Form_20-F.pdf | MRNA-GEN-02686219–MRNA-GEN-02686447 | | | | | H, 403, F | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2493 | Providence Therapeutics Holdings Inc., PTX-COVID19-B, an mRNA Humoral Vaccine, Intended for Prevention of COVID-19 in a General Population. This Study is Designed to Demonstrate the Safety, Tolerability, and Immunogenicity of PTX-COVID19-B in Comparison to the Pfizer-BioNTech COVID-19 Vaccine, Available at: https://clinicaltrials.gov/study/NCT05175742?term=PRO-CL-002&rank=1 (April 7, 2023) | MRNA-GEN-02680727–MRNA-GEN-02680739 | | | 4/7/2023 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2494 | U.S Department of Health and Human Services, Explaining Operation Warp Speed, Available at: https://covid19.nih.org/wp-content/uploads/2020/08/Fact-sheet-operation-warp-speed.pdf | MRNA-GEN-02676415–MRNA-GEN-02676419 | | | | | H, 403, F | Hearsay; Foundation |
| 2495 | Congressional Research Service, Unemployment Rates During the COVID-19 Pandemic: In Brief, Available at: https://www.congress.gov/crs-product/R46554 (March 12, 2021) | MRNA-GEN-02674337–MRNA-GEN-02674352 | | | 3/12/2021 | | H, 403, F | Hearsay; Foundation |
| 2496 | U.S Securities and Exchange Commission, Form 10-Q, Moderna, Inc., I.R.S. Employer Identfication No. 81-3467528, Available at: https://d18rn0p25nwr6d.cloudfront.net/CIK-0001682852/00489d92-17d1-4700-b50e-96feaa4b2550.pdf (June 30, 2021) | MRNA-GEN-02690416–MRNA-GEN-02690604 | | | 6/30/2021 | | H, 403, F | Hearsay; Readability/legibility |
| 2497 | United States Securities and Exchange Commision, Form 10-Q, Moderna Inc., I.R.S. Employer Identfication No. 81-3467528, Available at: https://d18rn0p25nwr6d.cloudfront.net/CIK-0001682852/15e3646a-6256-404b-bdeb-debf0c748d29.pdf (March 31, 2021) | MRNA-GEN-02690916–MRNA-GEN-02690984 | | | 3/31/2021 | | H, 403, F | Hearsay; Readability/legibility |
| 2498 | United States Securities and Exchange Commision, Form 10-Q, Moderna Inc., I.R.S. Employer Identfication No. 81-3467528, Available at: https://d18rn0p25nwr6d.cloudfront.net/CIK-0001682852/2d0166d4-2a0c-4ec2-8723-0ee190633c76.pdf (September 30, 2022) | MRNA-GEN-02690985–MRNA-GEN-02691062 | | | 9/30/2022 | | H, 403, F | Hearsay; Readability/legibility |
| 2499 | United States Securities and Exchange Commision, Form 10-K, Moderna Inc., I.R.S. Employer Identfication No. 81-3467528, Available at: https://d18rn0p25nwr6d.cloudfront.net/CIK-0001682852/30137103-e96d-4637-a252-2992aa472869.pdf (December 31, 2022) | MRNA-GEN-02690605–MRNA-GEN-02690786 | | | 12/31/2022 | | H, 403, F | Hearsay; Readability/legibility |
| 2500 | United States Securities and Exchange Commision, Form 10-, Moderna Inc., I.R.S. Employer Identfication No. 81-3467528, Available at: https://d18rn0p25nwr6d.cloudfront.net/CIK-0001682852/39ef6609-621f-4f85-994d-f3472dd77117.pdf (September 30, 2021) | MRNA-GEN-02691113–MRNA-GEN-02691229 | | | 9/30/2021 | | H, 403, F | Hearsay; Readability/legibility |
| 2501 | United States Securities and Exchange Commision, Form 10-Q, Moderna, Inc., I.R.S. Employer Identfication No. 81-3467528, Available at: https://d18rn0p25nwr6d.cloudfront.net/CIK-0001682852/5017df71-1aeb-46e8-baad-3255e51d8c26.pdf (March 31, 2024) | MRNA-GEN-02683031–MRNA-GEN-02683069 | | | 3/31/2024 | | H, 403, F | Hearsay; Readability/legibility |
| 2502 | Tekmira, Tekmira Recieves $5 Million Milestone Payment for Phase III Initiation of LNP-Enabled Patisiran (ALN-TTR02), Available at: https://investor.arbutusbio.com/news-releases/news-release-details/tekmira-receives-5-million-milestone-payment-phase-iii (December 16, 2013) | GENV-00499551–GENV-00499552 | | | 12/16/2013 | | F, R, 403, H | |
| 2503 | Moderna Announces First Participant Dosed in NIH-led Phase 1 Study of Mrna Vaccine (Mrna-1273) Against Novel Coronavirus, Available at: https://feeds.issuerdirect.com/news-release.html?newsid=8937096890119000&symbol=MRNA (March 16, 2020) | MRNA-GEN-02123844–MRNA-GEN-02123847 | | | 03/16/2020 | | H, 403, F | Hearsay |
| 2504 | Moderna Announces Primary Efficacy Analysis in Phase 3 COVE Study for its COVID-19 Vaccine Candidate and Filing Today with U.S. FDA for Emergency Use Authorization (November 30, 2020) | MRNA-GEN-01573712–MRNA-GEN-01573714 | | | 11/30/2020 | | H, 403, F | Hearsay |
| 2505 | UK Medicines and Healthcare Products Regulatory Agency Begins Rolling Review of Moderna's Mrna Vaccine Against COVID-19 (Mrna-1273) (October 26, 2020) | MRNA-GEN-01572963–MRNA-GEN-01572965 | | | 10/26/2020 | | H, 403, F | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2506 | Moderna Receives Full U.S. FDA Approval for COVID-19 Vaccine Spikevax (January 31, 2022) | MRNA-GEN-01666062–MRNA-GEN-01666064 | | | 01/31/2022 | | H, 403, F | Hearsay |
| 2507 | Moderna Receives U.S. FDA Approval for RSV Vaccine mRESVIA® (May 31, 2024) | GENV-01013340–GENV-01013343 | | | 05/31/2024 | | F, R, 403, H | Hearsay; Foundation |
| 2508 | Charles River, News Release: Moderna Therapeutics and Charles River Laboratories Announce Strategic Collaboration to Scale Moderna's Nonclinical Development Efforts for Novel Mrna Therapeutics, Available at: https://ir.criver.com/news-releases/news-release-details/moderna-therapeutics-and-charles-river-laboratories-announce (June 6, 2016) | MRNA-GEN-02682499–MRNA-GEN-02682503 | | | 06/06/2016 | | H, 403, F | Hearsay |
| 2509 | United States Securities and Exchange Commision, Form 10-K, Editas Medicine, Inc., Available at: https://ir.editasmedicine.com/static-files/cae757dd-0ca4-4ece-b7e6-04fd11e3eec3 (December 31, 2022) | MRNA-GEN-02680909–MRNA-GEN-02681072 | | | 12/31/2022 | | H, 403, F | Hearsay |
| 2510 | Laura Myers and Vincent Liu, The COVID-19 Pandemic Strikes Again and Again and Again, Jama Network, Available at: https://jamanetwork.com/journals/jamanetworkopen/fullarticle/2789848 (March 9, 2022) | MRNA-GEN-02674639–MRNA-GEN-02674640 | | | 03/09/2022 | | H, 403, F | Hearsay; Foundation |
| 2511 | Moderna Announces First Participants in Phase 2/3 Study of COVID-19 Vaccine Candidate in Adolescents (December 10, 2020) | MRNA-GEN-02691233–MRNA-GEN-02691234 | | | 12/10/2020 | | H, 403, F | Relevance; 403; Hearsay |
| 2512 | COVID-19 vaccine doses administered by manufacturer, United States, Available at: https://ourworldindata.org/grapher/covid-vaccine-doses-by-manufacturer?country=~USA | MRNA-GEN-02674932–MRNA-GEN-02674933 | MRNA-GEN-02674934–MRNA-GEN-02674935 | | | Santoli Exh 2; Johnson Exh 6 | R, 403, H, F | Hearsay; Foundation |
| 2513 | Providence Therapeutics Enters into Comprehensive Agreements with Everest Medicines to Advance Mrna Vaccines and Therapies, including COVID-19 Vaccines, in Emerging Markets in Asia, Available at: https://providencetherapeutics.com/press-details/providence-therapeutics-enters-into-comprehensive-agreements-with-everest-medicines-to-advance-mrna-vaccines-and-therapies-including-covid-19-vaccines-in-emerging-markets-in-asia.html (September 13, 2021) | GENV-01013958–GENV-01013965 | | | 09/13/2021 | | F, R, 403, H | Relevance; 403; Hearsay; Foundation |
| 2514 | Providence Therapeutics Submits Clinical Trial Application (CTA) to Health Canada for its Mrna COVID Vaccine, Available at: https://providencetherapeutics.com/press-details/providence-therapeutics-submits-clinical-trial-application-cta-to-health-canada-for-its-mrna-covid-vaccine.html (December 4, 2020) | MRNA-GEN-02685664–MRNA-GEN-02685668 | | | 12/04/2020 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2515 | Moderna 2020 Annual Report, Available at: https://s29.q4cdn.com/435878511/files/doc_financials/2020/ar/Chasen-Richter-Moderna-Annual-Report-2020.pdf | GENV-00994344–GENV-00994633 | | | 2020 | | H, 403, F, MIL | Hearsay |
| 2516 | Dr. Peter Malaspina, Patent Citation Analysis and Patent Damages, Chicago-Kent Journal of Intellectual Property, Volume 18, Issue 1, Article 8, Available at: https://scholarship.kentlaw.iit.edu/cgi/viewcontent.cgi?article=1224&context=ckjip (February 8, 2019) | MRNA-GEN-02684408–MRNA-GEN-02684425 | | | 02/08/2019 | | H, 403, F | Hearsay; Foundation |
| 2517 | Robert Vigil and Xiao Zhang, Apportioning Value In Patent Portfolio License And Sale Agreements, Available at: https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3714864 (December 2020) | MRNA-GEN-02689069–MRNA-GEN-02689089 | | | 12/2020 | | H, 403, F | Hearsay |
| 2518 | Providence Therapeutics Reports Supportive Preclinical Data for its COVID-19 Vaccine Candidate (PTX-COVID19-B), Available at: https://web.archive.org/web/20210920163209/https://providencetherapeutics.com/article-details/providence-therapeutics-reports-supportive-preclinical-data-for-its-covid-19-vaccine-candidate-ptx-covid-19-b.html (August 5, 2020) | MRNA-GEN-02685655–MRNA-GEN-02685663 | | | 08/05/2020 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2519 | Gritsone Oncology Changes its Name to Gritsone bio to Reflfect Expanded Therapeutic Focus, Available at: https://web.archive.org/web/20210805214719/https://ir.gritstonebio.com/news-releases/news-release-details/gritstone-oncology-changes-its-name-gritstone-bio-reflect (May 3, 2021) | MRNA-GEN-02682227–MRNA-GEN-02682229 | | | 05/03/2021 | | H, 403, F | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2520 | Nick Triggle, Covid: How vaccines changed the course of the pandemic, Available at: https://www.bbc.com/news/health-59569026 (December 7, 2021) | MRNA-GEN-02678220–MRNA-GEN-02679225 | | | 12/07/2021 | | H, 403, F | Hearsay; Foundation |
| 2521 | BioSpace, Tome to Lay Almost All of Staff After Scaling Back Operations, Available at: https://www.biospace.com/business/tome-to-lay-off-almost-all-of-staff-after-scaling-back-operations (August 26, 2024) | MRNA-GEN-02679303–MRNA-GEN-02679307 | | | 08/26/2024 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2522 | BioSpace, Moderna Therapeutics Sets Record for Biggest Biotech IPO, Available at: https://www.biospace.com/moderna-therapeutics-biggest-ipo-in-biotech-history (December 7, 2018) | MRNA-GEN-02679274–MRNA-GEN-02679278 | | | 12/07/2018 | | H, 403, F | Hearsay; Foundation |
| 2523 | BusinessWire, Repair Biotechnologies Raises $2.15M Seed Round to Develop Drugs for Age-Related Diseases, Available at: https://www.repairbiotechnologies.com/repair-biotechnologies-raises-2-15m-seed-round-to-develop-drugs-for-age-related-diseases/ (May 7, 2019) | MRNA-GEN-02689988–MRNA-GEN-02689989 | | | 05/07/2019 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2524 | Health Canada, Health Canada authorizes Moderna COVID-19 vaccine (December 23, 2020) | MRNA-GEN-02689990–MRNA-GEN-02689992 | | | 12/23/2020 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2525 | John Paul Tasker, COVID-19 vaccine maker Providence says it's leaving Canada after calls for more federal support go unanswered, CBC News, Available at: https://www.cbc.ca/news/politics/providence-therapeutics-pulling-out-canada-1.6009068 (April 30, 2021) | MRNA-GEN-02680349–MRNA-GEN-02680355 | | | 04/30/2021 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2526 | Divya Tirumalarju, First US clinical trial of Covid-19 vaccine candidate begins, Available at: https://www.clinicaltrialsarena.com/news/first-us-covid-19-vaccine-trial-moderna/ (March 17, 2020) | MRNA-GEN-02680740–MRNA-GEN-02680742 | | | 03/17/2020 | | H, 403, F | Hearsay |
| 2527 | Catherine Clifford, How the Moderna Covid-19 vaccine was made so quickly, CNBC, Available at: https://www.cnbc.com/2021/07/03/how-moderna-made-its-mrna-covid-vaccine-so-quickly-noubar-afeyan.html (July 3, 2021) | MRNA-GEN-02680754–MRNA-GEN-02680760 | | | 07/03/2021 | | H, 403, F | Relevance; 403; Hearsay |
| 2528 | Trump Administration Announces Framework and Leadership for 'Operation Warp Speed', Available at: https://www.war.gov/News/Releases/Release/Article/2310750/trump-administration-announces-framework-and-leadership-for-operation-warp-speed/ (May 15, 2020) | MRNA-GEN-02684343–MRNA-GEN-02684349 | | | 05/15/2020 | | H, 403, F | Hearsay; Foundation |
| 2529 | European Medicines Agency, COVID-19 vaccine Spikevax approved for children aged 12 to 17 in EU, Available at: https://www.ema.europa.eu/en/news/covid-19-vaccine-spikevax-approved-children-12-17-eu (July 23, 2021) | MRNA-GEN-02690012–MRNA-GEN-02690016 | | | 07/23/2021 | | H, 403, F | Hearsay; Foundation |
| 2530 | Epitopea, Our Science, Available at: https://www.epitopea.com/platform/ | MRNA-GEN-02681078–MRNA-GEN-02681082 | | | | | H, 403, F | Hearsay; Foundation |
| 2531 | Summary Basis for Regulatory Action, ModernaTX Inc., Available at: https://www.fda.gov/media/155931/download (January 30, 2022) | GENV-010307358–GENV-01037387 | | | 01/30/2022 | | H, 403, F, 106 | Hearsay; Foundation |
| 2532 | FDA Approves First COVID-19 Vaccine, Available at: https://www.fda.gov/news-events/press-announcements/fda-approves-first-covid-19-vaccine (August 23, 2021) | MRNA-GEN-02575786–MRNA-GEN-02575789 | MRNA-GEN-02577294–MRNA-GEN-02577297 | | 08/23/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2533 | James Waldron, Gritstone files for bankruptcy in hopes of keepig cancer vaccine R&D afloat, Available at: https://www.fiercebiotech.com/biotech/gritstone-files-bankruptcy-hope-keeping-cancer-vaccine-rd-afloat (October 10, 2024) | GENV-01099006–GENV-01099007 | | | 10/10/2024 | | F, R, 403, H | Relevance; 403; Hearsay; Foundation |
| 2534 | Deposition Transcript of Mark J. Murray, Tekmira Pharmaceuticals Corporation and Protiva Biotherapeutics, Inc. v. Alnylam Pharmaceuticals, Inc. and Alcana Technologies, Inc., Case No. 11-1010BLS-2 (June 6, 2012) | ABUS-00009556–ABUS-00009912 | | | 06/12/2012 | | R, 403 | Relevance; 403; Hearsay; Transcript Not Designated |
| 2535 | Second Witness Statement of Dr. James Heyes, The University of British Columbia v. Tekmira Pharmaceuticals Corporation, Case No. DCA-1623 (April 27, 2017) | ABUS-00039675–ABUS-00039678 | | | 04/27/2017 | | R, 403, H, F | Relevance; 403 |
| 2536 | Alnylam Pharmaceuticals, K. Charisse, Lipid and Lipsome analytics and characterization (October 26, 2006) | ALNY-00668489–ALNY-00668507 | | | 10/26/2006 | | H, 403, F | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2537 | Email from Camille Connell-Magaw to Danny Soto re FW: [Non-DoD Source] follow-up from today (UNCLASSIFIED) (August 5, 2020) | DOD_000000791–DOD_000000804 | | | 08/05/2020 | | F, 403, H | Hearsay; Foundation |
| 2538 | Technical Evaluation, W911QY-20-R-0043, Biomedical Advanced Research and Development Authority (BARDA), v. 1.0 (July 17, 2020) | DOD_000001460–DOD_000001471 | DOD_000001975–DOD_000001986; DOD_000003510–DOD_000003521; DOD_000002995–DOD_000003006 | | 07/17/2020 | | F, 403, H | Relevance; 403; Hearsay; Authenticity; Foundation; Incomplete; Highlighting |
| 2539 | 2seventy bio, Inc., 2seventy Bio Announces Expanded Collaboration Agreement With Novo Nordisk to Continue Development of In Vivo Gene Editing Approach (January 6, 2022) | GENV-00013020–GENV-00013021 | | | 01/06/2022 | | F, R, 403, H | Hearsay |
| 2540 | License and Co-Development Agreement between BioNTech RNA Pharmaceuticals GmbH and Genevant Sciences GmbH (July 4, 2018) | GENV-00013022–GENV-00013123 | | | 07/04/2018 | | F, R, 403, H, 106, 1002 | Relevance; 403; Hearsay |
| 2541 | Genevant Sciences, Genevant Sciences Announces Global Collaboration and License Agreement With Takeda to Develop Novel Nonviral Gene Therapies for Up to Two Rare Liver Diseases (August 23, 2021) | GENV-00013124–GENV-00013125 | | | 08/23/2021 | | F, R, 403, H | |
| 2542 | Providence Therapeutics, Providence Therapeutics Reports PTX-COVID19-B, its mRNA Vaccine for COVID-19, Neutralizes SARS-CoV-2 and Variants of Concern, Including Delta (September 13, 2021) | GENV-00013131–GENV-00013136 | | | 09/13/2021 | | F, R, 403, H | Relevance; 403; Hearsay; Foundation |
| 2543 | BioNTech AG & Genevant Sciences, BioNTech and Genevant Sciences Sign Strategic mRNA-Focused Partnership in Rare Diseases (July 10, 2018) | GENV-00013140–GENV-00013142 | | | 07/10/2018 | | F, R, 403, H | Relevance; 403 |
| 2544 | Sarepta Therapeutics, Inc. & Genevant Sciences, Sarepta Therapeutics and Genevant Sciences Announce Research Collaboration for Lipid Nanoparticle-Based Gene Editing Therapeutics (January 13, 2021) | GENV-00013160–GENV-00013161 | | | 01/13/2021 | | F, R, 403, H | Relevance; 403; Hearsay; Foundation |
| 2545 | Non-exclusive License Agreement between Acuitas Therapeutics Inc. and Moderna Therapeutics Inc. (August 19, 2016) | GENV-00021083–GENV-00021198 | | | 08/19/2016 | | F, R, H, 403, MIL | |
| 2546 | Non-Exclusive License Agreement between Acuitas Therapeutics Inc. and ModernaTX, Inc. (October 12, 2016) | GENV-00021199–GENV-00021314 | | | 10/12/2016 | | F, R, H, 403, MIL | |
| 2547 | Non-exclusive License Agreement between Acuitas Therapeutics Inc. and Moderna Therapeutics Inc. (May 22, 2015) | GENV-00021315–GENV-00021426 | | | 05/22/2015 | | F, R, H, 403, MIL | |
| 2548 | Non-Exclusive License Agreement between Acuitas Therapeutics Inc. and ModernaTX, Inc. (December 14, 2016) | GENV-00021427–GENV-00021468 | | | 12/14/2016 | | F, R, H, 403, MIL | |
| 2549 | Letter between Arbutus Biopharma Corporation and Genevant Sciences GmbH re April 11, 2018 Cross License Agreement (December 9, 2021) | GENV-00021677–GENV-00021678 | | | 12/09/2021 | | F, R, 403, H | Relevance; 403 |
| 2550 | Master Contribution and Share Subscription Agreement between Genevant Sciences Ltd., Arbutus Biopharma Corporation and Roivant Sciences Ltd. (April 11, 2018) | GENV-00021679–GENV-00022029 | | | 04/11/2018 | | F, R, H, 403 | Relevance; 403 |
| 2551 | Contribution and Assignment and Assumption Agreement between Genevant (June 19, 2018) | GENV-00022030–GENV-00022036 | | | 06/19/2018 | | F, R, H, 403 | Relevance; 403 |
| 2552 | License and Co-Development Agreement between BioNTech RNA Pharmaceuticals GmbH and Genevant Sciences GmbH (July 4, 2018) | GENV-00022037–GENV-00022296 | | | 07/04/2018 | | F, R, H, 403 | Relevance; 403 |
| 2553 | Research Collaboration and Option Agreement between Genevant Sciences GmbH and Sarepta Therapeutics, Inc. (October 12, 2020) | GENV-00022423–GENV-00022524 | | | 10/12/2020 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 2554 | Nonexclusive License and Services Agreement between Genevant Sciences GmbH and Duke University (October 19, 2020) | GENV-00022525–GENV-00022583 | | | 10/19/2020 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 2555 | Amendment No. 1 to Option and License and Development Agreement between Gristone Oncology, Inc. and Genevant Sciences GmbH (January 29, 2021) | GENV-00022584–GENV-00022586 | | | 01/29/2021 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 2556 | Amendment No. 1 to Nonexclusive License and Development Agreement between Gristone Oncology, Inc. and Genevant Sciences GmbH (January 29, 2021) | GENV-00022686–GENV-00022688 | | | 01/29/2021 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 2557 | Nonexclusive License and Support Agreement between ST Pharm Co. Ltd. and Genevant Sciences GmbH (April 8, 2021) | GENV-00022924–GENV-00022976 | | | 04/08/2021 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 2558 | Evaluation and Option Agreement between Genevant Sciences Corporation and 76Bio, Inc. (February 9, 2022) | GENV-00023217–GENV-00023243 | | | 02/09/2022 | | F, R, H, 403 | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2559 | Amendment No. 4 to Evaluation and Option Agreement between Genevant Sciences Corporation and 76Bio, Inc. (February 25, 2023) | GENV-00023266–GENV-00023277 | | | 02/25/2023 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 2560 | First Amendment to the Nonexclusive License and Support Agreement between Genevant Sciences GmbH and Chulalongkorn University Acting Through Its Vaccine Research Center, Faculty of Medicine (June 29, 2021) | GENV-00023664–GENV-00023669 | | | 06/29/2021 | | F, R, H, 403 | |
| 2561 | Third Amendment to the Nonexclusive License and Support Agreement between Genevant Sciences GmbH and Chulalongkorn University Acting Through Its Vaccine Research Center, Faculty of Medicine (November 22, 2022) | GENV-00023678–GENV-00023684 | | | 11/22/2022 | | F, R, H, 403 | |
| 2562 | Intellectual Property Security Agreement between Genevant Sciences Ltd. and Roivant Sciences Ltd. (March 27, 2020) | GENV-00023685–GENV-00023709 | | | 03/27/2020 | | F, R, H, 403 | Relevance; 403; Hearsay |
| 2563 | Email from Sharleen Lane to Matt Blischak re Notice of Publication - U.S. Application No. 17/227,802 (Track 1) - KTS Ref. 104290-007791US-1243808 (September 8, 2021) | GENV-00031177–GENV-00031177 | | | 09/08/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2564 | Email from Sharleen Lane to Matt Blischak re Notice of Allowance Received 8/30/21 - U.S. Application No. 17/227,802 - KTS Ref. 104290-007791US-1243808 (August 30, 2021) | GENV-00031179–GENV-00031179 | | | 08/30/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2565 | Email from Sharleen Lane to Matt Blischak re Continuation of Application Filed 4/12/21 - U.S. Application No. 17/227,802 (Track 1) - KTS Ref. 104290-007791US-1243808 (April 12, 2021) | GENV-00031200–GENV-00031200 | | | 04/12/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2566 | Email from Sharleen Lane to Matt Blischak re Issue Notification - Patent to Issue October 12, 2021 - U.S. Application No. 17/227,802 (Track 1) - KTS Ref. 104290-007791US-1243808 (September 23, 2021) | GENV-00031377–GENV-00031377 | | | 09/23/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2567 | Email from Sharleen Lane to Matt Blischak re Assignment Notices of Recordation - U.S. Application No. 17/227,802 (Track 1) - KTS Ref. 104290-007791US-1243808 (April 16, 2021) | GENV-00031494–GENV-00031494 | | | 04/16/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2568 | Email from Sharleen Lane to Matt Blischak re Request for Early Publication filed 4/13/21 - U.S. Application No. 17/227,802 (Track 1) - KTS Ref. 104290-007791US-1243808 (April 13, 2021) | GENV-00031510–GENV-00031510 | | | 04/13/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2569 | Email from Sharleen Lane to Matt Blischak re Decision Granting Request for Prioritized Exam; Filing Receipt - U.S. Application No. 17/227,802 (Track 1) - KTS Ref. 104290-007791US-1243808 (June 1, 2021) | GENV-00031648–GENV-00031648 | | | 06/01/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2570 | Email from Sharleen Lane to Matt Blischak re U.S. Application No. 17/227,802 (Track 1) || KTS Ref. 104290-007791US-1243808 - IDS filed April 21, 2021 (April 22, 2021) | GENV-00031810–GENV-00031810 | | | 04/22/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2571 | Email from Sharleen Lane to Matt Blischak re Filing Receipt Received - U.S. Application No. 17/227,802 (Track 1) - KTS Ref. 104290-007791US-1243808 (April 21, 2021) | GENV-00031837–GENV-00031837 | | | 04/21/2021 | | F, R, H, 403, 106 | Relevance; 403; Hearsay |
| 2572 | Bill of Sale and Assignment and Assumption Agreement between Genevant Sciences Ltd. and Arbutus Biopharma Corporation (April 11, 2018) | GENV-00037166–GENV-00037169 | | | 04/11/2018 | | F, R, H, 403 | |
| 2573 | Biotherapeutics Protiva, SNALP Re-Formulation, PRO-590 - 1.57 vs 1.62 PL-free Low Catonics (PRO-596) (March 6, 2007) | GENV-00055226–GENV-00055244 | | | 03/08/2007 | | F, R, H, 403, 701, 702 | Relevance; 403; Foundation |
| 2574 | Cross-License Agreement between Alnylam Pharmaceuticals, Inc., Tekmira Pharmaceuticals Corporation, and Protiva Biotherapeutics Inc. (November 12, 2012) | GENV-00062905–GENV-00062998 | | | 11/12/2012 | | F, R, H, 403 | Relevance; 403 |
| 2575 | Tekmira, Immune Response to IV administered mRNA-LNP (July 25, 2013) | GENV-00070111–GENV-00070145 | | | 07/25/2013 | | F, R, H, 403, 701, 702 | Relevance; 403 |
| 2576 | Lloyd Jeffs, et al., Rapid and Efficient Preparation of Liposomes Encapsulating Plasmid DNA by Stepwise Ethanol Dilution | GENV-00077756–GENV-00077785 | | | | Jeffs Exh 4 | 701, 702, H, 403 | |
| 2577 | Biotherapeutics Protiva, SNALP Formulation Development (November 2, 2006) | GENV-00103702–GENV-00103719 | | | 11/02/2006 | | F, H, 701, 702, 403 | Relevance; 403 |
| 2578 | Tekmira Laboratory Notebook, L. Palmer, Notebook No. 659 (July 3, 2015) | GENV-00108045–GENV-00108239 | | | 07/03/2015 | | F, R, 403, H, 701, 702 | Relevance; 403; Foundation |
| 2579 | Tekmira Laboratory Notebook, L. Palmer, Notebook No. 680 (December 11, 2015) | GENV-00108240–GENV-00108433 | | | 12/11/2015 | | F, R, 403, H, 701, 702 | Relevance; 403; Foundation |
| 2580 | Arbutus Biopharma, OTS Presentations (September 24-27, 2017) | GENV-00154858–GENV-00154914 | | | 09/24-27/2017 | Heyes Exh 24 | H, 403, F | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2581 | Photograph: Black and White Blurry | GENV-00154915–GENV-00154915 | | | | | F, R, 403 | Relevance; 403; Foundation; Readability/legibility |
| 2582 | Arbutus Biopharma, Lipid Nanoparticle (LNP) (August 2016) | GENV-00168698–GENV-00168725 | | | 08/2016 | | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2583 | Dominik Witzigmann et al., Lipid Nanoparticle Technology for Therapeutic Gene Regulation in the Liver, 159 Adv. Drug Deliv. Rev. 344 (2020) | GENV-00245782–GENV-00245802 | | | 2020 | | F, R, 403, H, 701, 702 | Hearsay; Foundation |
| 2584 | Yuen Yi C. Tam, Sam Chen & Pieter R. Cullis, Advances in Lipid Nanoparticles for siRNA Delivery, 5 Pharmaceutics 498 (2013) | GENV-00245867–GENV-00245876 | | | 2013 | | F, R, 403, H, 701, 702 | |
| 2585 | Staci Sabnis et al., A Novel Amino Lipid Series for mRNA Delivery: Improved Endosomal Escape and Sustained Pharmacology and Safety in Non-human Primates, 26 Mol. Ther. 1509 (2018) | GENV-00246002–GENV-00246034 | | | 2018 | | F, H, R, 403, 701, 702 | Hearsay |
| 2586 | Justin M. Richner et al., Modified mRNA Vaccines Protect against Zika Virus Infection, 168 Cell 1114 (2017) | GENV-00246048–GENV-00246073 | | | 2017 | | F, R, 403, H, 701, 702 | Hearsay |
| 2587 | Suvasini Ramaswamy et al., Systemic Delivery of Factor IX Messenger RNA for Protein Replacement Therapy, 114 Proc. Nat'l Acad. Sci. U.S.A. 1730 (2017) | GENV-00246074–GENV-00246083 | | | 2017 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2588 | United States Patent Application Publication to Morrissey et al. Pub. No. US 2023/0203480 (June 29, 2023) | GENV-00246101–GENV-00246210 | | | 06/29/2023 | | R, 403, 701, 702, H, F | Relevance; 403; Hearsay; Foundation |
| 2589 | Michelle Meyer et al., Modified mRNA-Based Vaccines Elicit Robust Immune Responses and Protect Guinea Pigs From Ebola Virus Disease, 217 J. Infect. Dis. 451 (2018) | GENV-00246432–GENV-00246436 | | | 2018 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2590 | Lloyd B. Jeffs et al., A Scalable, Extrusion-Free Method for Efficient Liposomal Encapsulation of Plasmid DNA, 22 Pharm. Res. 362 (2005) | GENV-00246497–GENV-00246508 | | | 2005 | Jeffs Exh 5; Murthy Exh 20 | H, 403, F, Q | |
| 2591 | Pieter R. Cullis, Michael J. Hope, Lipid Nanoparticle Systems for Enabling Gene Therapies, 25 Mol. Ther. 1467 (2017) | GENV-00246761–GENV-00246769 | | | 2017 | | F, R, 403, H, 701, 702 | |
| 2592 | How Pfizer Makes Its COVID-19 Vaccine, N.Y. Times (Apr. 28, 2021), https://www.nytimes.com/interactive/2021/health/pfizer-coronavirus-vaccine.html (December 17, 2023) | GENV-00246770–GENV-00246798 | | | 12/17/2023 | | F, R, 403, H, 701, 702, MIL | Relevance; 403; Hearsay; Foundation |
| 2593 | Akin Akinc et al., A Combinatorial Library of Lipid-Like Materials for Delivery of RNAi Therapeutics, 26 Nat. Biotechnol. 561 (2008) | GENV-00246880–GENV-00246899 | | | 2008 | | F, R, 403, H, 701, 702 | |
| 2594 | Marc T. Abrams et al., Evaluation of Efficacy, Biodistribution, and Inflammation for a Potent siRNA Nanoparticle: Effect of Dexamethasone Co-Treatment, 18 Mol. Ther. 171 (2010) | GENV-00246900–GENV-00246909 | | | 2010 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 2595 | Genevant, Corporation Presentation for BioMarin (September 2021) | GENV-00259636–GENV-00259694 | | | 09/2021 | | F, R, 403, H, 701, 702 | |
| 2596 | International Patent Application No. WO 2019/051289 (March 14, 2019) | GENV-00269248–GENV-00269401 | | | 03/14/2019 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2597 | Staci Sabnis et al., A Novel Amino Lipid Series for mRNA Delivery: Improved Endosomal Escape and Sustained Pharmacology and Safety in Non-human Primates, YMTHE, Vol. 26 | GENV-00294433–GENV-00294454 | | | | | F, H, R, 403, 701, 702 | Hearsay |
| 2598 | Email from James Heyes to Chutitorn Ketloy et al. re Moderna flu vaccine paper (June 17, 2020) | GENV-00320502–GENV-00320502 | | | 06/17/2020 | | F, R, 403, H, 701, 702, 106 | Relevance; 403; Foundation |
| 2599 | Moderna, Annual Science Day (June 2, 2020) | GENV-00360906–GENV-00361169 | | | 06/02/2020 | | F, 701, 702, 403 | Relevance; 403; Hearsay |
| 2600 | Chemical Structure of N3H2 and NOH | GENV-00361170–GENV-00361170 | | | | | F, R, 403, H | Relevance; 403; Hearsay; Foundation |
| 2601 | NHP IV Infusion 0.1 mg/kg hEPO mRNA, Log v. Time of Squaramide LNP and Ethanolamine LNP | GENV-00361171–GENV-00361171 | | | | | F, R, 403, H | Hearsay; Foundation |
| 2602 | Email from Kieu Lam to Steve Reid re Analytical summary - frozen? (October 19, 2018) | GENV-00386306–GENV-00386309 | | | 10/19/2018 | | F, 701, 702, H, 403 | Relevance; 403 |
| 2603 | Justin M. Richner et al., Modified mRNA Vaccines Protect against Zika Virus Infection, 168 Cell 1114 (2017) | GENV-00395156–GENV-00395178 | | | 2017 | | F, R, 403, H, 701, 702 | Hearsay |
| 2604 | Justin M. Richner et al., Vaccine Mediated Protection Against Zika Virus-Induced Congenital Disease, 170 Cell 273 (2017) | GENV-00403904–GENV-00403927 | | | 2017 | | F, R, 403, H, 701, 702 | Hearsay |
| 2605 | Email from Paul Brennan to Mark Murray et al. re Takeda Agenda (June 11, 2013) | GENV-00489706–GENV-00489707 | | | 06/11/2013 | | F, R, 403, H | |
| 2606 | Tekmira Conference Call Roadmap (Draft) | GENV-00522522–GENV-00522527 | | | | | F, R, 403, H | Relevance; 403; Hearsay; Incomplete |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2607 | Tekmira, The Evolution of SNALP: novel, non-lamellar, lipid nanoparticles (June 17, 2010) | GENV-00691607–GENV-00691631 | | | 06/17/2010 | Jeffs Exh 12 | F, R, 403, H, 701, 702 | Relevance; 403; Foundation |
| 2608 | Tekmira, General Study Report - DMR-022, Formulation Development (Draft) | GENV-00701777–GENV-00701807 | | | | | R, 403, Time, H | Relevance; 403; Foundation |
| 2609 | Genevant, Overview Presentation (July 2018) | GENV-00839932–GENV-00840004 | | | 07/2018 | Heyes Exh 23 | F, R, 403, H, 701, 702 | Relevance; 403 |
| 2610 | Email from Kieu Lam to Pierrot Harvie et al. re PEG post-insertion (May 3, 2019) | GENV-00842251–GENV-00842252 | | | 05/03/2019 | | H, 403, 106 | Hearsay; Foundation |
| 2611 | Arbutus Biopharma, LNP Brainstorming (October 11, 2017) | GENV-00848573–GENV-00848587 | | | 10/11/2017 | | H, 403, Time | Relevance; 403 |
| 2612 | Arbutus Biopharma (ABUS), Executive Summary | GENV-00896965–GENV-00896973 | | | | | F, R, 403, H, 701, 702, MIL | Hearsay; Foundation |
| 2613 | Arbutus Biopharma, Creating a Leading Global HBV Therapeutics Company, Corporate Overview (April 2017) | GENV-00897993–GENV-00898044 | | | 04/2017 | | F, R, 403, H, 701, 702 | Relevance; 403; Hearsay |
| 2614 | Email from Pete Zorn to Matt Blischak re FW: Genevant/Pfizer Introduction (November 30, 2020) | GENV-00927553–GENV-00927561 | | | 11/30/2020 | | F, R, 403, H, 701, 702, MIL | Hearsay; Foundation |
| 2615 | CureVac Announces Positive Data on Joint COVID-19 and Flu mRNA Vaccine Development Programs, CureVac (January 6, 2023) | GENV-00963802–GENV-00963806 | | | 01/06/2023 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2616 | Ann J. Barbier et al., The Clinical Progress of mRNA Vaccines and Immunotherapies, 40 Nat. Biotechnol. 840 (2022) | GENV-01040729–GENV-01040743 | GENV-01007771–GENV-01007784 | | 2022 | | F, 701, 702, Time | Relevance; 403; Hearsay |
| 2617 | Thomson Reuters Streetevents, Edited Transcript, MRNA.OQ - Moderna Inc. to Discuss SARS-CoV-2 Vaccine (mRNA-1273) Interim Phase 1 Data (May 18, 2020) | GENV-01002174–GENV-01002190 | | | 05/18/2020 | | | Hearsay |
| 2618 | Refinitiv Streetevents, Edited Transcript, MRNA.OQ - Moderna Inc. Corporate Analyst Meeting (September 17, 2020) | GENV-01002714–GENV-01002756 | | | 09/17/2020 | | F, H, R, 403 | Hearsay; Foundation |
| 2619 | Alnylam reports growth in sales of rare disease treatments | GENV-01006138–GENV-01006139 | | | | | F, H, R, 403 | Hearsay; Foundation; Improper description |
| 2620 | Building a Pipeline of Immunotherapies, https://gritstonebio.com/our-pipeline/#prevention (December 3, 2024) | GENV-01007216–GENV-01007222 | | | 12/03/2024 | | F, R, 403, H | Hearsay; Foundation |
| 2621 | Dirk Haussecker, The Business of RNAi Therapeutics in 2012, 1 Mol. Ther. Nucleic Acids e8 (February 7, 2012) | GENV-01082439–GENV-01082450 | | | 02/07/2012 | | F, R, 403, H, 701, 702 | Hearsay |
| 2622 | File History of U.S. Patent App. No. 17/094724 | GENV-01084565–GENV-01084934 | | | | | A, H | Relevance; 403 |
| 2623 | Alcami, Report for Disinfectant Qualification by the Surface Coupon Method per Alcami Protocol CPRO-298.00 for Lonza Biopharmaceuticals (June 30, 2017) | MRNA-GEN-00003381–MRNA-GEN-00003415 | | | 06/30/2017 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2624 | ModernaTX, Inc., 3.2.P.2 Pharmaceutical Development (Manufacturing History), Document No. VV-QUAL-001620 eDMS, v.1.0 | MRNA-GEN-00018712–MRNA-GEN-00018728 | MRNA-GEN-00038148–MRNA-GEN-00038164 | | | | H, 403, F, 701, 702 | Hearsay |
| 2625 | Moderna, Method Validation Report, Method Validation Report of SOP-0999: Determination of RNA concentration, Document No. QC-MVR-0008, v.3.0 (January 27, 2021) | MRNA-GEN-00021397–MRNA-GEN-00021414 | | | 01/27/2021 | | H, 403, F, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 2626 | Moderna, Method Validation Report, Method Validation Report of SOP-1000: % Encapsulation Efficiency, Document No. QC-MVR-0009, v.1.0 (October 5, 2020) | MRNA-GEN-00021415–MRNA-GEN-00021429 | | | 10/05/2020 | | H, 403, F, 701, 702 | Foundation |
| 2627 | Moderna, Method Validation Report, Method Validation Report of SOP-1001: Determination of Lipid Content, Purity, and Identity for SM102/PEG Formulations, Document No. QC-MVR-0010, v.2.0 (December 2, 2020) | MRNA-GEN-00021430–MRNA-GEN-00021480 | | | 12/02/2020 | | H, 403, F, 701, 702 | Foundation |
| 2628 | ModernaTX, Inc., 3.2.P.5.5 Characterization of Impurities, Document No. VV-QUAL-003702 eDMS, v.1.0 | MRNA-GEN-00021724–MRNA-GEN-00021724 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2629 | Moderna, mRNA-1273 Post Approval Change Management Protocol, Document No. DPAD-PRO-0586, v.1.0 (July 1, 2021) | MRNA-GEN-00022099–MRNA-GEN-00022139 | | | 07/01/2021 | | H, 403, F, 701, 702 | Hearsay |
| 2630 | Catalent, Manufacturing Batch Record, C256 Buffer Formulation, Item No. 702291, v.3.0 (2021) | MRNA-GEN-00022140–MRNA-GEN-00022355 | | | 2021 | | H, 403, F | Hearsay; Foundation |
| 2631 | Catalent, Manufacturing Batch Record, C256 Buffer Formulation, Item No. 702291, v.4.0 (2021) | MRNA-GEN-00022640–MRNA-GEN-00022918 | | | 2021 | | H, 403, F | Hearsay; Foundation |
| 2632 | ModernaTX, Inc., 3.2.S.2.3 Control of Materials (mRNA-1273 LNP), Document No. VV-QUAL-003660 eDMS, v.1.0 | MRNA-GEN-00034324–MRNA-GEN-00034333 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2633 | ModernaTX, Inc., 3.2.S.2.6 Manufacturing Process Development (mRNA-1273 LNP - Manufacturing History), Document No. VV-QUAL-006121 eDMS, v.1.0 | MRNA-GEN-00034493–MRNA-GEN-00034504 | | | | Thomas Exh 15 | H, 403, F, 701, 702 | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2634 | ModernaTX, Inc., 3.2.S.3.2 Impurities (mRNA-1273 LNP), Document No. VV-QUAL-003666 eDMS, v.1.0 | MRNA-GEN-00034822–MRNA-GEN-00034834 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2635 | ModernaTX, Inc., 3.2.S.5 Reference Standards or Materials (mRNA-1273 LNP), Document No. VV-QUAL-003673 eDMS, v.1.0 | MRNA-GEN-00035037–MRNA-GEN-00035045 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2636 | ModernaTX, Inc., 3.2.S.6 Container Closure System (mRNA-1273 LNP), Document No. VV-QUAL-003674 eDMS, v.1.0 | MRNA-GEN-00035046–MRNA-GEN-00035049 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2637 | ModernaTX, Inc., 3.2.S.2.2 Description of Manufacturing Process and Process Controls (LMX), Document No. VV-QUAL-003633 eDMS, v.1.0 | MRNA-GEN-00036064–MRNA-GEN-00036078 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2638 | ModernaTX, Inc., 3.2.S.2.6 Manufacturing Process Development (LMX), Document No. VV-QUAL-006124 eDMS, v.1.0 | MRNA-GEN-00036080–MRNA-GEN-00036150 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2639 | Moderna, Method Validation Report, Method Validation Report of SOP-0998: Determination of Particle Size Distribution and Polydispersity, Document No. QC-MVR-0011, v.2.0 (October 7, 2021) | MRNA-GEN-00038316–MRNA-GEN-00038333 | | | 10/07/2021 | | H, 403, F, 701, 702 | Hearsay |
| 2640 | ModernaTX, Inc., 3.2.S.2.4 Controls of Critical Steps and Intermediates (mRNA-1273 LNP), Document No. VV-QUAL-003662 eDMS, v.2.0 | MRNA-GEN-00038829–MRNA-GEN-00038832 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2641 | ModernaTX, Inc., 3.2.S.4.4 Batch Analyses (mRNA-1273), Document No. VV-QUAL-003670 eDMS, v.2.0 | MRNA-GEN-00039073–MRNA-GEN-00039086 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2642 | ModernaTX, Inc., 3.2.P.3.3 Description of Manufacturing Process and Process Controls (Catalent), Document No. VV-QUAL-003688 eDMS, v.3.0 | MRNA-GEN-00039579–MRNA-GEN-00039603 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2643 | ModernaTX, Inc., 3.2.S.7.3 Stability Data (mRNA-1273 LNP), Document No. VV-QUAL-003678 eDMS, v.3.0 | MRNA-GEN-00039866–MRNA-GEN-00039867 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2644 | ModernaTX, Inc., 3.2.P.5.6 Justification of Specifications, Document No. VV-QUAL-003703 eDMS, v.4.0 | MRNA-GEN-00039942–MRNA-GEN-00040015 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2645 | ModernaTX, Inc., 3.2.S.7.1 Stability Summary and Conclusions (mRNA-1273 LNP), Document No. VV-QUAL-003677 eDMS, v.3.0 | MRNA-GEN-00040123–MRNA-GEN-00040132 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2646 | ModernaTX, Inc., 3.2.P.3.3 Description of Manufacturing Process and Process Controls (Baxter), Document No. VV-QUAL-005874 eDMS, v.4.0 | MRNA-GEN-00040276–MRNA-GEN-00040294 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2647 | ModernaTX, Inc., 3.2.P.5.1 Specifications, Document No. VV-QUAL-002931 eDMS, v.16.0 | MRNA-GEN-00040977–MRNA-GEN-00040980 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2648 | ModernaTX, Inc., 3.2.S.4.1 Specification (mRNA-1273 LNP), Document No. VV-QUAL-002953 eDMS, v.13.0 | MRNA-GEN-00041688–MRNA-GEN-00041691 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2649 | ModernaTX, Inc., 3.2.S.4.5 Justification of Specification (mRNA-1273 LNP), Document No. VV-QUAL-002957 eDMS, v.15.0 | MRNA-GEN-00041732–MRNA-GEN-00041789 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2650 | ModernaTX, Inc., 2.3.S Quality Overall Summary - Introduction, Document No. VV-QUAL-007197 eDMS, v.1.0 | MRNA-GEN-00046316–MRNA-GEN-00046321 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2651 | ModernaTX, Inc., 2.4 Nonclinical Overview | MRNA-GEN-00046322–MRNA-GEN-00046352 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2652 | ModernaTX, Inc., 2.3.P Quality Overall Summary, Document No. VV-QUAL-007199 eDMS, v.7.0 | MRNA-GEN-00047520–MRNA-GEN-00047586 | | | | | H, 403, F, 701, 702 | Hearsay |
| 2653 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00016 (September 14, 2021) | MRNA-GEN-00078953–MRNA-GEN-00078956 | | | 09/14/2021 | | H, 403, F | Foundation |
| 2654 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00017 (September 30, 2021) | MRNA-GEN-00078957–MRNA-GEN-00078968 | | | 09/30/2021 | | H, 403, F | Hearsay; Authenticity; Foundation |
| 2655 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00015 (August 12, 2021) | MRNA-GEN-00078969–MRNA-GEN-00078980 | | | 08/12/2021 | | H, 403, F | Authenticity; Foundation |
| 2656 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract (September 4, 2020) | MRNA-GEN-00078981–MRNA-GEN-00078996 | | | 09/04/2020 | | H, 403, F | Hearsay; Foundation |
| 2657 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract (June 16, 2021) | MRNA-GEN-00078997–MRNA-GEN-00078998 | | | 06/16/2021 | | H, 403, F | Authenticity; Foundation |
| 2658 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00010 (June 17, 2021) | MRNA-GEN-00078999–MRNA-GEN-00079000 | | | 06/17/2021 | | H, 403, F | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2659 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00011 (July 1, 2021) | MRNA-GEN-00079001–MRNA-GEN-00079012 | | | 07/01/2021 | | H, 403, F | Authenticity; Foundation |
| 2660 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00012 (July 20, 2021) | MRNA-GEN-00079013–MRNA-GEN-00079014 | | | 07/20/2021 | | H, 403, F | Foundation |
| 2661 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00002 (September 11, 2020) | MRNA-GEN-00079015–MRNA-GEN-00079017 | | | 09/11/2020 | | H, 403, F | Foundation |
| 2662 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00005 (April 23, 2021) | MRNA-GEN-00079018–MRNA-GEN-00079040 | | | 04/23/2021 | | H, 403, F | Hearsay; Foundation |
| 2663 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract (June 4, 2021) | MRNA-GEN-00079041–MRNA-GEN-00079065 | | | 06/04/2021 | | H, 403, F | Hearsay; Authenticity; Foundation |
| 2664 | Exhibit B, Donation of Excess Product (July 1, 2021) | MRNA-GEN-00079066–MRNA-GEN-00079067 | | | 07/01/2021 | | H, 403, F | Foundation |
| 2665 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00004 (February 11, 2021) | MRNA-GEN-00079068–MRNA-GEN-00079097 | | | 02/11/2021 | | H, 403, F | Hearsay; Foundation |
| 2666 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00019 (November 15, 2021) | MRNA-GEN-00079098–MRNA-GEN-00079111 | | | 11/15/2021 | | H, 403, F | Hearsay; Foundation |
| 2667 | Exhibit B, Donation of Excess Product (January 19, 2022) | MRNA-GEN-00079112–MRNA-GEN-00079121 | | | 01/19/2022 | | H, 403, F | Foundation |
| 2668 | Exhibit B, Donation of Excess Product (July 13, 2021) | MRNA-GEN-00079122–MRNA-GEN-00079124 | | | 07/13/2021 | | H, 403, F | Foundation |
| 2669 | Section J, Contract Data Requirement List, W911QY-20-C00100 | MRNA-GEN-00079125–MRNA-GEN-00079169 | | | | | H, 403, F | Foundation |
| 2670 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00003 (December 11, 2020) | MRNA-GEN-00079170–MRNA-GEN-00079200 | | | 12/11/2020 | | H, 403, F | Foundation |
| 2671 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00007 (June 15, 2021) | MRNA-GEN-00079201–MRNA-GEN-00079231 | | | 06/15/2021 | | H, 403, F | Foundation |
| 2672 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00021 (January 21, 2022) | MRNA-GEN-00079232–MRNA-GEN-00079244 | | | 01/21/2022 | | H, 403, F | Foundation |
| 2673 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00018 (November 5, 2021) | MRNA-GEN-00079245–MRNA-GEN-00079256 | | | 11/05/2021 | | H, 403, F | Foundation |
| 2674 | Exhibit B, Donation of Excess Product (December 5, 2021) | MRNA-GEN-00079257–MRNA-GEN-00079267 | | | 12/05/2021 | | H, 403, F | Foundation |
| 2675 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract (December 21, 2021) | MRNA-GEN-00079268–MRNA-GEN-00079283 | | | 12/21/2021 | | H, 403, F | Authenticity; Foundation |
| 2676 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00013 (July 30, 2021) | MRNA-GEN-00079337–MRNA-GEN-00079350 | | | 07/30/2021 | | H, 403, F | Authenticity; Foundation |
| 2677 | Attachment 008, Performance Based Payment (PBP) Milestone Billing Plan (July 8, 2021) | MRNA-GEN-00079351–MRNA-GEN-00079366 | | | 07/08/2021 | | H, 403, F | Hearsay; Foundation |
| 2678 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00014 (August 8, 2021) | MRNA-GEN-00079367–MRNA-GEN-00079378 | | | 08/08/2021 | | H, 403, F | Foundation |
| 2679 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00022 (March 28, 2022) | MRNA-GEN-00079379–MRNA-GEN-00079383 | | | 03/28/2022 | | H, 403, F | Authenticity; Foundation |
| 2680 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00023 (April 14, 2022) | MRNA-GEN-00079384–MRNA-GEN-00079389 | | | 04/14/2022 | | H, 403, F | Authenticity; Foundation |
| 2681 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00024 (June 30, 2022) | MRNA-GEN-00079390–MRNA-GEN-00079403 | | | 06/30/2022 | | H, 403, F | Foundation |
| 2682 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. PZ0001 (August 16, 2022) | MRNA-GEN-00079404–MRNA-GEN-00079419 | | | 08/16/2022 | | H, 403, F | Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2683 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A50122C00055, Modification No. P00002 (September 11, 2022) | MRNA-GEN-00079420–MRNA-GEN-00079438 | MRNA-GEN-00079676–MRNA-GEN-00079694 | | 09/11/2022 | | H, 403, F | Authenticity; Foundation |
| 2684 | ModernaUS, Inc., Solicitation/Contract/Order for Commercial Items, Contract No. 75A50122C00055 (September 29, 2022) | MRNA-GEN-00079439–MRNA-GEN-00079509 | MRNA-GEN-00079695–MRNA-GEN-00079765 | | 09/29/2022 | | H, 403, F | Foundation |
| 2685 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00027 (October 24, 2022) | MRNA-GEN-00079510–MRNA-GEN-00079511 | MRNA-GEN-00079572–MRNA-GEN-00079573 | | 10/24/2022 | | H, 403, F | Foundation |
| 2686 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00026 (October 4, 2022) | MRNA-GEN-00079512–MRNA-GEN-00079513 | MRNA-GEN-00079570–MRNA-GEN-00079571 | | 10/04/2022 | | H, 403, F | Foundation |
| 2687 | Exhibit B, Donation of Excess Product (July 28, 2021) | MRNA-GEN-00079514–MRNA-GEN-00079521 | | | 07/28/2021 | | H, 403, F | Authenticity; Foundation |
| 2688 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00028 (March 2, 2023) | MRNA-GEN-00079522–MRNA-GEN-00079523 | MRNA-GEN-00079568–MRNA-GEN-00079569 | | 03/02/2023 | | H, 403, F | Authenticity; Foundation |
| 2689 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00020 (December 22, 2021) | MRNA-GEN-00079524–MRNA-GEN-00079539 | | | 12/22/2021 | | H, 403, F | Authenticity; Foundation |
| 2690 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00013 (July 30, 2021) | MRNA-GEN-00079540–MRNA-GEN-00079553 | | | 07/30/2021 | | | Foundation |
| 2691 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00011 (July 1, 2021) | MRNA-GEN-00079554–MRNA-GEN-00079665 | | | 07/01/2021 | | H, 403, F | Hearsay; Authenticity |
| 2692 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00009 (June 16, 2021) | MRNA-GEN-00079566–MRNA-GEN-00079567 | | | 06/16/2021 | | H, 403, F | Hearsay; Authenticity |
| 2693 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00006 (June 4, 2021) | MRNA-GEN-00079574–MRNA-GEN-00079598 | | | 06/04/2021 | | H, 403, F | Foundation |
| 2694 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W528P0522C0017, Modification No. P00001 (August 1, 2022) | MRNA-GEN-00079604–MRNA-GEN-00079607 | | | 08/01/2022 | | H, 403, F | Authenticity; Foundation |
| 2695 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A50122C00055, Modification No. P00003 (March 17, 2023) | MRNA-GEN-00079766–MRNA-GEN-00079768 | | | 03/17/2023 | | H, 403, F | Foundation |
| 2696 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00008 (June 16, 2021) | MRNA-GEN-00079769–MRNA-GEN-00079780 | | | 06/16/2021 | | H, 403, F | Foundation |
| 2697 | Exhibit B, Donation of Excess Product (June 16, 2021) | MRNA-GEN-00079781–MRNA-GEN-00079781 | | | 06/16/2021 | | H, 403, F | Authenticity |
| 2698 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A50122C00055, Modification No. P00004 (April 21, 2023) | MRNA-GEN-00079782–MRNA-GEN-00079784 | | | 04/21/2023 | | H, 403, F | Foundation |
| 2699 | Moderna, Letter from Majorie Hurley to Marion Gruber re Submission Type: Initial Investigation New Drug (IND) Application, Request for Fast Track Designation, IND Number 19745 (April 27, 2020) | MRNA-GEN-00079785–MRNA-GEN-00079786 | | | 04/27/2020 | | H, 403, F | Hearsay |
| 2700 | Jennifer Nelson et al., Impact of mRNA Chemistry and Manufacturing Process on Innate Immune Activation, 6 Sci. Adv. eaaz6893 (2020) | MRNA-GEN-00092819–MRNA-GEN-00092832 | | | 2020 | | H, 403, F | Hearsay |
| 2701 | ModernaTX, Inc., 3.2.P.2.2 Drug Product, Document No. VV-QUAL-002917 eDMS, v.12.0 | MRNA-GEN-00192008–MRNA-GEN-00192031 | | | | | H, 403, F | Hearsay |
| 2702 | Moderna, Method Validation Report, Method Validation Report of SOP-1001: Determination of Lipid Content, Purity, and Identity for SM102/PEG Formulations, Document No. QC-MVR-0010, v.3.0 (December 3, 2020) | MRNA-GEN-00192198–MRNA-GEN-00192262 | | | 12/03/2020 | | H, 403, F | Hearsay |
| 2703 | Moderna, Determination of RNA Concentration in LNPs, Document No. SOP-0999, v.5.0 (October 3, 2022) | MRNA-GEN-00198625–MRNA-GEN-00198648 | | | 10/03/2022 | | H, 403, F | Hearsay |
| 2704 | D. A. Melton et al., Efficient in Vitro Synthesis of Biologically Active RNA and RNA Hybridization Probes from Plasmids Containing a Bacteriophage SP6 Promoter, 12 Nucleic Acids Res. 7035 (1984) | MRNA-GEN-00202723–MRNA-GEN-00202744 | | | 1984 | | H, 403, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2705 | United States Patent No. 8,598,333 to MacLachlan et al. (December 3, 2013) | MRNA-GEN-00208675–MRNA-GEN-00209085 | | | 12/03/2013 | | H, 403, F | Relevance; 403 |
| 2706 | Alison J. Lin et al., Three-Dimensional Imaging of Lipid Gene-Carriers: Membrane Charge Density Controls Universal Transfection Behavior in Lamellar Cationic Liposome-DNA Complexes, 84 Biophys. J. 3307 (2003) | MRNA-GEN-00221210–MRNA-GEN-00221219 | | | 05/2003 | | H, 403, F | Hearsay; Foundation |
| 2707 | United States Application Publication to MacLachlan et al., Publication No. 2007/0054873 (March 8, 2007) | MRNA-GEN-00221981–MRNA-GEN-00222011 | | | 03/08/2007 | | H, 403 | Relevance; 403; Foundation |
| 2708 | United States Application Publication to Berry et al., Publication No. 2008/0311040 (December 18, 2008) | MRNA-GEN-00223157–MRNA-GEN-00223244 | | | 12/18/2008 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2709 | International Patent Publication No. WO 2008/103276 (August 28, 2008) | MRNA-GEN-00224585–MRNA-GEN-00224932 | | | 08/28/2008 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 2710 | Moderna, Appearance of Samples by Visual Inspection, Document No. SOP-0278, v.7.0 (September 29, 2022) | MRNA-GEN-00440450–MRNA-GEN-00440471 | | | 09/29/2022 | | H, 403, F, 701, 702 | Hearsay |
| 2711 | Moderna, DPAD-00881: Justification of Specifications for mRNA-1273 DP and Variant mRNA Purity Minimum Release Limit, No. DPAD-00881, v.7.0 (March 21, 2023) | MRNA-GEN-00447603–MRNA-GEN-00447611 | | | 03/21/2023 | | H, 403, F, 701, 702 | Hearsay |
| 2712 | U.S. Dept. of Health and Human Services, Letter from Wendell Conyers to Stephane Bancel re Advance Agreement Regarding the Allowability of Certain Pre-contract Costs for Pre-Award Activities for mRNA-1273 Development Program (March 20, 2020) | MRNA-GEN-00456089–MRNA-GEN-00456090 | | | 03/20/2020 | | H, 403, F | Hearsay |
| 2713 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00002 (June 16, 2020) | MRNA-GEN-00456203–MRNA-GEN-00456205 | | | 06/16/2020 | | H, 403, F | Foundation |
| 2714 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00005 (September 15, 2020) | MRNA-GEN-00456206–MRNA-GEN-00456216 | | | 09/15/2020 | | H, 403, F | Foundation |
| 2715 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00006 (February 16, 2021) | MRNA-GEN-00456217–MRNA-GEN-00456219 | | | 02/16/2021 | | H, 403, F | Foundation |
| 2716 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00007 (March 12, 2021) | MRNA-GEN-00456220–MRNA-GEN-00456229 | | | 03/12/2021 | | H, 403, F | Foundation |
| 2717 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00008 (April 18, 2021) | MRNA-GEN-00456230–MRNA-GEN-00456240 | | | 04/18/2021 | | H, 403, F | Foundation |
| 2718 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00009 (May 25, 2021) | MRNA-GEN-00456241–MRNA-GEN-00456243 | | | 05/25/2021 | | H, 403, F | Authenticity; Foundation |
| 2719 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00009 (June 15, 2021) | MRNA-GEN-00456244–MRNA-GEN-00456248 | | | 06/15/2021 | | H, 403, F | Foundation |
| 2720 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00010 (September 8, 2021) | MRNA-GEN-00456249–MRNA-GEN-00456253 | | | 09/08/2021 | | H, 403, F | Foundation |
| 2721 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00011 (November 4, 2021) | MRNA-GEN-00456254–MRNA-GEN-00456256 | | | 11/04/2021 | | H, 403, F | Authenticity; Foundation |
| 2722 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00013 (May 25, 2022) | MRNA-GEN-00456268–MRNA-GEN-00456272 | | | 05/22/2022 | | H, 403, F | Foundation |
| 2723 | Letter to Jill Johnson re Proposed Modifications (June 7, 2022) | MRNA-GEN-00456273–MRNA-GEN-00456285 | | | 06/07/2022 | | H, 403, F | Hearsay; Authenticity; Foundation |
| 2724 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00014 (September 23, 2022) | MRNA-GEN-00456286–MRNA-GEN-00456287 | | | 09/23/2022 | | H, 403, F | Authenticity; Foundation |
| 2725 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00015 (December 20, 2022) | MRNA-GEN-00456288–MRNA-GEN-00456302 | | | 12/20/2022 | | H, 403, F | Foundation |
| 2726 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00016 (March 31, 2023) | MRNA-GEN-00456303–MRNA-GEN-00456315 | | | 03/31/2023 | | H, 403, F | Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2727 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00055, Modification No. P00005 (May 19, 2023) | MRNA-GEN-00456316–MRNA-GEN-00456318 | | | 05/19/2023 | | H, 403, F | Foundation |
| 2728 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00029 (April 28, 2023) | MRNA-GEN-00456319–MRNA-GEN-00456331 | | | 04/28/2023 | | H, 403, F | Foundation |
| 2729 | ModernaUS, Inc., Amendment of Solicitation/Modification of Contract, Contract No. W911QY20C0100, Modification No. P00030 (June 20, 2023) | MRNA-GEN-00456332–MRNA-GEN-00456333 | | | 06/30/2023 | | H, 403, F | Foundation |
| 2730 | Moderna, mRNA-1273.222 Drug Product Specification (PFS) 0.10 mg/mL, Document No. SPC-2037, v.1.0 (February 7, 2023) | MRNA-GEN-00456360–MRNA-GEN-00456366 | | | 02/07/2023 | | 403, F, 701, 702 | Hearsay |
| 2731 | Moderna, mRNA-1273 Lipid Nanoparticle, Specification (2.5% PEG2000-DMG) - Lonza Visp, Document No. SPC-1692, v.5.0 (June 27, 2023) | MRNA-GEN-00456367–MRNA-GEN-00456370 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2732 | Moderna, mRNA-1273 Lipid Nanoparticle Specification - Rovi Granada, Document No. SPC-1662, v.3.0 (June 29, 2023) | MRNA-GEN-00456371–MRNA-GEN-00456374 | | | 06/29/2023 | | 403, F, 701, 702 | Hearsay |
| 2733 | Moderna, mRNA-1273 Lipid Nanoparticle, Specification (2.5% PEG2000-DMG) - Lonza Visp, Document No. SPC-1692, v.6.0 (June 27, 2023) | MRNA-GEN-00456375–MRNA-GEN-00456378 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2734 | Moderna, mRNA-1273 Lipid Nanoparticle, Specification (2.5% PEG2000-DMG) - Lonza Visp, Document No. SPC-1692, v.2.0 (May 3, 2022) | MRNA-GEN-00456379–MRNA-GEN-00456381 | | | 05/03/2022 | | 403, F, 701, 702 | Hearsay |
| 2735 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-1242, v.1.0 (November 13, 2020) | MRNA-GEN-00456382–MRNA-GEN-00456384 | | | 11/13/2020 | | 403, F, 701, 702 | Hearsay |
| 2736 | Moderna, mRNA-1273 Lipid Nanoparticle Specification - Rovi Granada, Document No. SPC-1726, v.2.0 (January 27, 2023) | MRNA-GEN-00456385–MRNA-GEN-00456388 | | | 01/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2737 | Moderna, mRNA-1273 Lipid Nanoparticle Specification - Rovi Granada, Document No. SPC-1662, v.1.0 (December 10, 2021) | MRNA-GEN-00456389–MRNA-GEN-00456391 | | | 12/10/2021 | | 403, F, 701, 702 | Hearsay |
| 2738 | Moderna, mRNA-1273.222 Drug Product Specification (PFS) 0.10 mg/mL, Document No. SPC-2037, v.3.0 (March 22, 2023) | MRNA-GEN-00456392–MRNA-GEN-00456398 | | | 03/22/2023 | | 403, F, 701, 702 | Hearsay |
| 2739 | Moderna, mRNA-1273 Lipid Nanoparticle Specification - Rovi Granada, Document No. SPC-1726, v.3.0 (June 27, 2023) | MRNA-GEN-00456404–MRNA-GEN-00456407 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2740 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-2028 (December 13, 2022) | MRNA-GEN-00456408–MRNA-GEN-00456411 | | | 12/13/2022 | | 403, F, 701, 702 | Hearsay |
| 2741 | Moderna, mRNA-1273 Lipid Nanoparticle Specification - Rovi Granada, Document No. SPC-1726, v.1.0 (May 3, 2022) | MRNA-GEN-00456412–MRNA-GEN-00456414 | | | 05/03/2022 | | 403, F, 701, 702 | Hearsay |
| 2742 | Moderna, mRNA-1273.222 Drug Product Specification (PFS) 0.10 mg/mL, Document No. SPC-2037, v.2.0 (March 22, 2023) | MRNA-GEN-00456415–MRNA-GEN-00456421 | | | 03/22/2023 | | 403, F, 701, 702 | Hearsay |
| 2743 | Moderna, mRNA-1273 Lipid Nanoparticle, Specification (2.5% PEG2000-DMG) - Lonza Visp, Document No. SPC-1692, v.3.0 (January 27, 2023) | MRNA-GEN-00456422–MRNA-GEN-00456425 | | | 01/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2744 | Moderna, mRNA-1273 Lipid Nanoparticle Specification (2.5% PEG2000-DMG), Document No. SPC-1501, v.1.0 (October 25, 2021) | MRNA-GEN-00456426–MRNA-GEN-00456429 | | | 10/25/2021 | | 403, F, 701, 702 | Hearsay |
| 2745 | Moderna, mRNA-1273 Lipid Nanoparticle - Rovi Granada, Document No. SPC-1662, v.2.0 (January 27, 2023) | MRNA-GEN-00456430–MRNA-GEN-00456433 | | | 01/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2746 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1779, v.2.0 (June 27, 2023) | MRNA-GEN-00456434–MRNA-GEN-00456437 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2747 | Moderna, mRNA-1273 Lipid Nanoparticle, Specification (2.5% PEG2000-DMG) - Lonza Visp, Document No. SPC-1692, v.1.0 (February 11, 2022) | MRNA-GEN-00456438–MRNA-GEN-00456440 | | | 02/11/2022 | | 403, F, 701, 702 | Hearsay |
| 2748 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1779, v.3.0 (June 27, 2023) | MRNA-GEN-00456441–MRNA-GEN-00456444 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2749 | Moderna, mRNA-1010 Drug Product Specification, Document No. SPC-2077, v.2.0 (December 15, 2022) | MRNA-GEN-00456445–MRNA-GEN-00456450 | | | 12/15/2022 | | 403, F, 701, 702 | Relevance; 403 |
| 2750 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1005, v.3.0 (March 16, 2021) | MRNA-GEN-00456455–MRNA-GEN-00456457 | | | 03/16/2021 | | 403, F, 701, 702 | Hearsay |
| 2751 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-1242, v.4.0 (December 10, 2021) | MRNA-GEN-00456458–MRNA-GEN-00456460 | | | 12/10/2021 | | 403, F, 701, 702 | Hearsay |
| 2752 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1005, v.4.0 (June 27, 2023) | MRNA-GEN-00456461–MRNA-GEN-00456463 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2753 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1213, v.3.0 (June 7, 2023) | MRNA-GEN-00456464–MRNA-GEN-00456466 | | | 06/07/2023 | | 403, F, 701, 702 | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2754 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-2028, v.4.0 (August 7, 2023) | MRNA-GEN-00456467–MRNA-GEN-00456470 | | | 08/07/2023 | | 403, F, 701, 702 | Hearsay |
| 2755 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1213, v.2.0 (obsolete) | MRNA-GEN-00456471–MRNA-GEN-00456473 | | | | | 403, F, 701, 702 | Hearsay |
| 2756 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-2028, v.5.0 (August 7, 2023) | MRNA-GEN-00456478–MRNA-GEN-00456482 | | | 08/07/2023 | | 403, F, 701, 702 | Hearsay |
| 2757 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-1242, v.5.0 (January 27, 2023) | MRNA-GEN-00456483–MRNA-GEN-00456486 | | | 01/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2758 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1501, v.5.0 (June 27, 2023) | MRNA-GEN-00456487–MRNA-GEN-00456490 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2759 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-1242, v.6.0 (June 27, 2023) | MRNA-GEN-00456491–MRNA-GEN-00456494 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2760 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-1242, v.3.0 (November 4, 2021) | MRNA-GEN-00456495–MRNA-GEN-00456497 | | | 11/04/2021 | | 403, F, 701, 702 | Hearsay |
| 2761 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-1005, v.1.0 (June 26, 2020) | MRNA-GEN-00456498–MRNA-GEN-00456500 | | | 06/26/2020 | | 403, F, 701, 702 | Hearsay |
| 2762 | Moderna, mRNA-1273 Lipid Nanoparticle Specification, Document No. SPC-2028, v.3.0 (June 28, 2023) | MRNA-GEN-00456506–MRNA-GEN-00456509 | | | 06/28/2023 | | 403, F, 701, 702 | Hearsay |
| 2763 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1242, v.2.0 (January 18, 2021) | MRNA-GEN-00456510–MRNA-GEN-00456512 | | | 01/18/2021 | | | Hearsay |
| 2764 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1005, v.2.0 (September 30, 2020) | MRNA-GEN-00456513–MRNA-GEN-00456515 | | | 09/30/2020 | | 403, F, 701, 702 | Hearsay |
| 2765 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1887, v.3.0 (June 28, 2023) | MRNA-GEN-00456516–MRNA-GEN-00456519 | | | 06/28/2023 | | 403, F, 701, 702 | Hearsay |
| 2766 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1501, v.3.0 (January 19, 2022) | MRNA-GEN-00456520–MRNA-GEN-00456522 | | | 01/19/2022 | | 403, F, 701, 702 | Hearsay |
| 2767 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1501, v.2.0 (January 6, 2022) | MRNA-GEN-00456523–MRNA-GEN-00456526 | | | 01/06/2022 | | 403, F, 701, 702 | Hearsay |
| 2768 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-2028, v.2.0 (June 14, 2023) | MRNA-GEN-00456527–MRNA-GEN-00456530 | | | 06/14/2023 | | 403, F, 701, 702 | Hearsay |
| 2769 | Moderna, mRNA-1273.045 Lipid Nanoparticle Specification - Lonza Visp, Document No. SPC-1975 (September 6, 2022) | MRNA-GEN-00456531–MRNA-GEN-00456534 | | | 09/06/2022 | | 403, F, 701, 702 | Hearsay |
| 2770 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1501, v.4.0 (June 28, 2022) | MRNA-GEN-00456535–MRNA-GEN-00456538 | | | 06/28/2022 | | 403, F, 701, 702 | Hearsay |
| 2771 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1213, v.5.0 (June 27, 2023) | MRNA-GEN-00456539–MRNA-GEN-00456542 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2772 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1213, v.4.0 (June 27, 2023) | MRNA-GEN-00456543–MRNA-GEN-00456546 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2773 | Moderna, mRNA-1273 Lipid Nanoparticle, Document No. SPC-1887, v.2.0 (June 28, 2023) | MRNA-GEN-00456547–MRNA-GEN-00456550 | | | 06/28/2023 | | 403, F, 701, 702 | Hearsay |
| 2774 | Moderna, mRNA-1273.045 Lipid Nanoparticle Specification - Lonza Visp, Document No. SPC-1975, v.2.0 (June 14, 2023) | MRNA-GEN-00456551–MRNA-GEN-00456554 | | | 06/14/2023 | | 403, F, 701, 702 | Hearsay |
| 2775 | Moderna, mRNA-1273.529 Lipid Nanoparticle Specification, Document No. SPC-1561, v.1.0 (February 14, 2022) | MRNA-GEN-00456555–MRNA-GEN-00456558 | | | 02/14/2022 | | 403, F, 701, 702 | Hearsay |
| 2776 | Moderna, mRNA-1273.815 Lipid Nanoparticle Specification, Document No. SPC-2343, v.1.0 (June 12, 2023) | MRNA-GEN-00456559–MRNA-GEN-00456563 | | | 06/12/2023 | | 403, F, 701, 702 | Hearsay |
| 2777 | Moderna, mRNA-1273.045 Lipid Nanoparticle Specification - Lonza Visp, Document No. SPC-1975, v.3.0 (June 27, 2023) | MRNA-GEN-00456564–MRNA-GEN-00456567 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2778 | Moderna, mRNA-1273.222 Drug Production (2.5 mL) Specification, Document No. SPC-1980, v.3.0 (November 9, 2022) | MRNA-GEN-00456568–MRNA-GEN-00456574 | | | 11/09/2022 | | 403, F, 701, 702 | Hearsay |
| 2779 | Moderna, mRNA-1273.045 Lipid Nanoparticle Specification - Lonza Visp, Document No. SPC-1975, v.4.0 (June 27, 2023) | MRNA-GEN-00456575–MRNA-GEN-00456578 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2780 | Moderna, mRNA-1273.529 Lipid Nanoparticle Specification, Document No. SPC-1561, v.2.0 (June 27, 2023) | MRNA-GEN-00456579–MRNA-GEN-00456582 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2781 | Moderna, mRNA-1273.116 Lipid Nanoparticle Specification, Document No. SPC-2426, v.2.0 (June 12, 2023) | MRNA-GEN-00456583–MRNA-GEN-00456586 | | | 06/12/2023 | | 403, F, 701, 702 | Hearsay |
| 2782 | Moderna, mRNA-1273.815 Drug Product Specification 2R, 0.10mg/mL, 0.65mL SDV, Document No. SPC-2429, v.1.0 (May 4, 2023) | MRNA-GEN-00456587–MRNA-GEN-00456591 | | | 05/04/2023 | | 403, F, 701, 702 | Hearsay |
| 2783 | Moderna, mRNA-1273.529 Lipid Nanoparticle Specification, Document No. SPC-1561, v.3.0 (June 27, 2023) | MRNA-GEN-00456592–MRNA-GEN-00456596 | | | 06/27/2023 | | 403, F, 701, 702 | Hearsay |
| 2784 | Moderna, mRNA-1273.222 Drug Production (3.2 mL) Specification, Document No. SPC-1980, v.2.0 (November 9, 2022) | MRNA-GEN-00456597–MRNA-GEN-00456603 | | | 11/09/2022 | | 403, F, 701, 702 | Hearsay |

February 26, 2026

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2785 | Moderna, mRNA-1273.222 Drug Production (3.2 mL) Specification, Document No. SPC-1980, v.1.0 (August 26, 2022) | MRNA-GEN-00456604–MRNA-GEN-00456610 | | | 08/26/2022 | | 403, F, 701, 702 | Hearsay |
| 2786 | Moderna, mRNA-1273.815 Lipid Nanoparticle Specification, Document No. SPC-2343, v.2.0 (August 14, 2023) | MRNA-GEN-00456611–MRNA-GEN-00456614 | | | 08/14/2023 | | 403, F, 701, 702 | Hearsay |
| 2787 | Moderna, mRNA-1273.045 Lipid Nanoparticle Specification, Document No. SPC-1979, v.3.0 (June 23, 2023) | MRNA-GEN-00456615–MRNA-GEN-00456619 | | | 06/23/2023 | | 403, F, 701, 702 | Hearsay |
| 2788 | Moderna, mRNA-1273.222 Drug Product Specification 0.20mg/ml, Document No. SPC-2178, v.1.0 (March 16, 2023) | MRNA-GEN-00456620–MRNA-GEN-00456625 | | | 03/16/2023 | | 403, F, 701, 702 | Hearsay |
| 2789 | Moderna, mRNA-1273.815 Lipid Nanoparticle Specification, Document No. SPC-2343, v.3.0 (August 14, 2023) | MRNA-GEN-00456626–MRNA-GEN-00456630 | | | 08/14/2023 | | 403, F, 701, 702 | Hearsay |
| 2790 | Moderna, Study 2259: Evaluation of immunogencity following IM immunization with CMV pentamer + gB formulated with decreasing mol% of ionizable lipid (2018) | MRNA-GEN-00504963–MRNA-GEN-00504964 | | | 2018 | | 403, F, 701, 702 | Hearsay; Foundation |
| 2791 | Moderna, J. Deterling, FDT Update (November 28, 2017) | MRNA-GEN-00524749–MRNA-GEN-00524780 | | | 11/28/2017 | | 403, F | Hearsay; Foundation |
| 2792 | Moderna Therapeutics, D. Cash et al., LNP Characterization, Study (December 4, 2017) | MRNA-GEN-00525027–MRNA-GEN-00525061 | | | 12/04/2017 | | 403, F | Hearsay; Foundation |
| 2793 | Moderna Therapeutics, E. Cheung and A. Esposito, mRNA Encapsulation States - Modulating mRNA Process for Understanding Discrete Encapsulation / Entrapment States (2017) | MRNA-GEN-00527256–MRNA-GEN-00527295 | | | 2017 | | 403, F | Hearsay; Foundation |
| 2794 | Moderna Therapeutics, In vivo study # 2891I; CMV mRNA-1647, Optimization of lipid ratios and mRNA ratios (2018) | MRNA-GEN-00547412–MRNA-GEN-00547428 | | | 2018 | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2795 | Moderna Therapeutics, Proposed LNP Manufacturing Process for SARS-CoV-2 Vaccine, Presentation to BARDA (March 3, 2020) | MRNA-GEN-00553098–MRNA-GEN-00553110 | MRNA-GEN-00726926–MRNA-GEN-00726938 | | 03/03/2020 | | 403, F | Hearsay; Foundation |
| 2796 | Email from Don Parsons to Michael Smith et al. re Scale A -> Scale B Initial -> Scale B Final (October 12, 2020) | MRNA-GEN-00554849–MRNA-GEN-00554849 | | | 10/12/2020 | | 403, F | Hearsay |
| 2797 | Moderna Therapeutics, Overview of mRNA-1273 Process Description, Control Strategy, and Scaleup EUA Storyboard (September 8, 2020) | MRNA-GEN-00554850–MRNA-GEN-00554882 | | | 09/08/2020 | | 403, F | Hearsay |
| 2798 | Moderna Therapeutics, M. Smith, The Role of PEG-Lipids: Process and LNP Physical Stability Implications (2018) | MRNA-GEN-00579823–MRNA-GEN-00579866 | | | 2018 | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2799 | Moderna Therapeutics, D. Cash, Encapsulation PTC: Ribostar (December 12, 2018) | MRNA-GEN-00619093–MRNA-GEN-00619109 | | | 12/12/2018 | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2800 | Moderna Therapeutics, CMV Encapsulation Deep Dive (August 3, 2021) | MRNA-GEN-00629095–MRNA-GEN-00629130 | | | 08/03/2021 | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2801 | Spreadsheet: Monthly P&Lv1 (February 2022 - October 2022) | MRNA-GEN-00631337–MRNA-GEN-00631337 | | | 02/2022-10/2022 | | 403, F | Hearsay; Improper description |
| 2802 | Moderna Therapeutics, Proposed LNP Manufacturing Process for SARS-CoV-2 Vaccine, Presentation to BARDA (March 3, 2020) | MRNA-GEN-00654162–MRNA-GEN-00654175 | | | 03/03/2020 | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2803 | Email from Michael Smith to Don Parsons re FW: decision regarding lipid mol% changes (May 29, 2020) | MRNA-GEN-00657213–MRNA-GEN-00657214 | | | 05/29/2020 | | 403, F | Hearsay |
| 2804 | Moderna, Memo to File, LMX Process Description, Document No. PD-REP-0075 (May 4, 2020) | MRNA-GEN-00659733–MRNA-GEN-00659771 | | | 05/04/2020 | | 403, F | Hearsay |
| 2805 | Moderna, Advanced Development of mRNA-1893, Integrated Development Plan, Document No. IDP-2.0 (July 20, 2020) | MRNA-GEN-00688200–MRNA-GEN-00688285 | | | 07/20/2020 | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2806 | Moderna, Process Design Parameters - Which Variables Matter? | MRNA-GEN-00698856–MRNA-GEN-00698865 | | | | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2807 | Spreadsheet: mRNA 1273 CQA Risk Assessment_Revision 1 | MRNA-GEN-00728863 | MRNA-GEN-00728897–MRNA-GEN-00728898; MRNA-GEN-00728908–MRNA-GEN-00728909 | | | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2808 | mRNA 1273 Process Parameter risk assessment Report (Draft) (June 15, 2020) | MRNA-GEN-00728887–MRNA-GEN-00728896 | | | 06/15/2020 | | 403, F | Relevance; 403; Hearsay; Foundation |
| 2809 | Christopher Knapp et al., Quality Attribute risk assessment for late stage mRNA-1273 LNP and Drug Product Quality Attribute Risk Assessment Report (June 3, 2020) | MRNA-GEN-00728899–MRNA-GEN-00728907 | | | 06/03/2020 | | 403, F | Relevance; 403; Hearsay |
| 2810 | Email from Laura Das to Hamilton Bennett re Submitted Sequence for BARDA from Friday (August 9, 2020) | MRNA-GEN-00774657–MRNA-GEN-00774657 | | | 08/09/2020 | | 403, F | Hearsay; Incomplete |
| 2811 | Email from Jack Kramarcyzk to Donald Parsons re design basis for process changes (April 5, 2019) | MRNA-GEN-00813522–MRNA-GEN-00813523 | | | 04/05/2019 | | 403, F | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2812 | Moderna, Determination of Percentage Accessible mRNA in lipid nanoparticles by Ion Exchange Chromatography with UV Detection, Document No. DPCM-0004, v.1.0 (May 23, 2017) | MRNA-GEN-00831814–MRNA-GEN-00831825 | | | 05/23/2017 | | 403, F, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 2813 | M. Meyer et al., Modified mRNA-Based Vaccines Elicit Robust Immune Responses and Protect Guinea Pigs from Ebola Virus Disease, 217 J. Infectious Diseases 451 (2018) | MRNA-GEN-00832834–MRNA-GEN-00832838 | | | 2018 | | H, 403, F | Hearsay; Foundation |
| 2814 | Email from Yvonne Hilsky to Patrick Bergstedt re FW: COVID demand model - follow-up (November 4, 2021) | MRNA-GEN-00855393–MRNA-GEN-00855394 | | | 11/04/2021 | | R, 403, H, F | Hearsay; Incomplete |
| 2815 | Moderna, 2023 Budget: US Market Net Price of $80 | MRNA-GEN-00867665–MRNA-GEN-00867666 | | | 2023 | | R, 403, H, F | Hearsay |
| 2816 | ModernaTX, Inc., Award/Contract, Contract No. 75A5012C00034 (April 16, 2020) | MRNA-GEN-00872546–MRNA-GEN-00872659 | | | 04/16/2020 | | R, 403, H, F | Foundation |
| 2817 | U.S. Food and Drug Administration, Emergency Use Authorization for Vaccines to Prevent COVID-19, Guidance for Industry (May 25, 2021) | MRNA-GEN-00898935–MRNA-GEN-00898959 | | | 05/25/2021 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2818 | ModernaTX, Inc., Award/Contract, Contract No. HHS0100201600029C (September 1, 2016) | MRNA-GEN-00906134–MRNA-GEN-00906305 | | | 09/01/2016 | | R, 403, H, F | Foundation |
| 2819 | Spreadsheet: Monthly PL (January 2022 - February 2023) | MRNA-GEN-00913516–MRNA-GEN-00913516 | | | 01/2022-02/2023 | | R, 403, H, F | Hearsay |
| 2820 | Email from Shaun Ryan via DocuSign to Al Thomas re Completed: Please DocuSign: Volume II - Pricing Proposal [W58P08R000][6-12-22].pdf, Volume I - Technical Proposal (June 12, 2022) | MRNA-GEN-00939331–MRNA-GEN-00939332 | | | 06/12/2022 | | R, 403, H, F | Foundation |
| 2821 | Luigi Warren et al., Highly Efficient Reprogramming to Pluripotency and Directed Differentiation of Human Cells with Synthetic Modified mRNA, 7 Cell Stem Cell 618 (2010) | MRNA-GEN-00955335–MRNA-GEN-00955347 | | | 2010 | | R, 403, H, F | Hearsay |
| 2822 | Email from Huijuan Li to Don Parsons re FW: Accessible RNA for SM716 and SM450 (November 5, 2019) | MRNA-GEN-00963717–MRNA-GEN-00963719 | | | 11/05/2019 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2823 | Moderna Therapeutics, D. Cash, Introduction: LNP Encapsulation and Ribogreen (December 13, 2018) | MRNA-GEN-00972563–MRNA-GEN-00972579 | | | 12/18/2018 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 2824 | U.S. Food and Drug Administration, Written Responses from Sudhakar Agnihothram to Rhonda Pikaart-Tautges, Reference No. PTS 5445 (February 19, 2020) | MRNA-GEN-01086027–MRNA-GEN-01086032 | | | 02/19/2020 | | R, 403, H, F | Hearsay |
| 2825 | ModernaTX, Inc., Award/Contract, Contract No. 75A5012C00034 | MRNA-GEN-01096386–MRNA-GEN-01096499 | | | | | R, 403, H, F | Hearsay; Foundation |
| 2826 | Moderna, Advanced Development of mRNA-1893, Integrated Development Plan, Document No. IDP-2.0 (April 30, 2020) | MRNA-GEN-01103019–MRNA-GEN-01103101 | | | 04/30/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2827 | Email from Paul Dawidczyk to Nutan Mytle et al. re Review of Amendment for MF supporting mRNA-1273 needed by 12pm on August 3, 2020 (July 31, 2020) | MRNA-GEN-01127444–MRNA-GEN-01127445 | | | 07/31/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2828 | Spreadsheet: Moderna COVID-19 Cost Impact Scenarios_INTERNAL (May 3, 2021) | MRNA-GEN-01213101–MRNA-GEN-01213101 | | | 05/03/2021 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2829 | ModernaTX, Inc., Award/Contract, Contract No. W911QY20C0100 (August 9, 2020) | MRNA-GEN-01217762–MRNA-GEN-01217814 | | | 08/09/2020 | | R, 403, H, F | Hearsay |
| 2830 | Bart R. Anderson et al., Incorporation of Pseudouridine into mRNA Enhances Translation by Diminishing PKR Activation, 38 Nucleic Acids Res. 5884 (2010) | MRNA-GEN-01245447–MRNA-GEN-01245455 | | | 2010 | | R, 403, H, F | Hearsay |
| 2831 | United States Patent No. 10,064,959 to Shrum et al. (September 4, 2018) | | | | 09/04/2018 | | F | Relevance; 403; Hearsay; Foundation |
| 2832 | United States Patent No. 10,442,756 to Benenato et al. (October 15, 2019) | | | | 10/15/2019 | | F | Relevance; 403; Hearsay; Foundation |
| 2833 | United States Patent No. 10,266,485 to Benenato (April 23, 2019) | | | | 04/23/2019 | | F | Relevance; 403; Hearsay; Foundation |
| 2834 | United States Patent No. 11,622,972 to Packer et al. (April 11, 2023) | | | | 04/11/2023 | | F | Relevance; 403; Hearsay; Foundation |
| 2835 | United States Patent No. 10,702,600 to Ciaramella et al. (July 7, 2020) | | | | 07/07/2020 | | F | Relevance; 403; Hearsay; Foundation |
| 2836 | United States Patent No. 11,485,972 to Moore et al. (November 1, 2022) | | | | 11/01/2022 | | F | Relevance; 403; Hearsay; Foundation |
| 2837 | United States Patent No. 11,524,023 to Packer et al. (December 13, 2022) | | | | 12/13/2022 | | F | Relevance; 403; Hearsay; Foundation |
| 2838 | United States Patent No. 10,703,789 to de Fougerolles et al. (July 7, 2020) | | | | 07/07/2020 | | F | Relevance; 403; Hearsay; Foundation |
| 2839 | United States Patent No. 9,657,295 to Shrum et al. (May 23, 2017) | MRNA-GEN-01286257–MRNA-GEN-01286359 | | | 05/23/2017 | | F | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2840 | United States Patent No. 10,022,435 to Ciaramella et al. (July 17, 2018) | MRNA-GEN-01287020–MRNA-GEN-01287309 | | | 07/17/2018 | | R, 403, F | Relevance; 403; Hearsay; Foundation |
| 2841 | United States Patent No. 9,334,328 to Shrum et al. (May 10, 2016) | | | | 05/10/2016 | | R, 403, F | Relevance; 403; Hearsay |
| 2842 | United States Patent No. 10,583,203 to de Fougerolles et al. (March 10, 2020) | | | | 03/10/2020 | | R, 403, F | Relevance; 403; Hearsay; Foundation |
| 2843 | United States Patent No. 10,709,779 to Ciaramella et al. (July 14, 2020) | MRNA-GEN-01287845–MRNA-GEN-01288445 | | | 07/14/2020 | | R, 403, F | Relevance; 403; Hearsay; Foundation |
| 2844 | U.S. Food and Drug Administration, Development and Licensure of Vaccines to Prevent COVID-19, Guidance for Industry (June 2020) | MRNA-GEN-01327908–MRNA-GEN-01327931 | | | 06/2020 | | H | Hearsay |
| 2845 | U.S. Food and Drug Administration, Emergency Use Authorization for Vaccines to Prevent COVID-19, Guidance for Industry (October 2020) | MRNA-GEN-01327998–MRNA-GEN-01328015 | | | 10/2020 | | H, F | Hearsay; Foundation |
| 2846 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00034, Modification No. P00020 (December 11, 2023) | MRNA-GEN-01352336–MRNA-GEN-01352337 | | | 12/11/2023 | | R, 403, H, F | Foundation |
| 2847 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00055, Modification No. P00006 (September 6, 2023) | MRNA-GEN-01352338–MRNA-GEN-01352340 | | | 09/06/2023 | | R, 403, H, F | Hearsay; Foundation |
| 2848 | ModernaTX, Inc., Amendment of Solicitation/Modification of Contract, Contract No. 75A5012C00055, Modification No. P00007 (December 11, 2023) | MRNA-GEN-01352341–MRNA-GEN-01352343 | | | 12/11/2023 | | R, 403, H, F | Foundation |
| 2849 | Moderna, 2022 Long Range Plan, Pre-read (August 23, 2022) | MRNA-GEN-01352635–MRNA-GEN-01352883 | | | 08/23/2022 | | R, 403, H, F | Hearsay; Foundation; Readability/legibility |
| 2850 | United States Securities and Exchange Commision, Moderna, Inc., Form 10-K/A (December 31, 2018) | MRNA-GEN-01353504–MRNA-GEN-01353538 | | | 12/31/2018 | | H, F | Hearsay; Readability/legibility |
| 2851 | Moderna, Moderna Q4 Booster, Campaign Snapshot (January 24, 2022) | MRNA-GEN-01355257–MRNA-GEN-01355298 | | | 01/24/2022 | | 403, H, F | Hearsay; Foundation |
| 2852 | Moderna, Moderna 2022 Booster Measurement Report, January - March 6th (April 1, 2022) | MRNA-GEN-01355301–MRNA-GEN-01355332 | | | 04/01/2022 | | 403, H, F | Hearsay; Foundation |
| 2853 | Moderna, Moderna DTC Pediatric Campaign Wrap, July 13 - August 31, 2022 (September 30, 2022) | MRNA-GEN-01355343–MRNA-GEN-01355371 | | | 09/30/2022 | | 403, H, F | Hearsay; Foundation |
| 2854 | Moderna, 2022 Moderna Content Review (January 2022) | MRNA-GEN-01355409–MRNA-GEN-01355430 | | | 01/2022 | | 403, H, F | Hearsay; Foundation |
| 2855 | Moderna, Moderna 2022 Booster Measurement Report, September - December 31st (February 7, 2023) | MRNA-GEN-01355435–MRNA-GEN-01355505 | | | 02/07/2023 | | 403, H, F | Hearsay; Foundation |
| 2856 | Moderna, 2021 mRNA-1273 Emergency Use Authorization, Direct to Consumer Booster Media Recommendation (August 26, 2021) | MRNA-GEN-01355511–MRNA-GEN-01355534 | | | 08/26/2021 | | 403, H, F | Hearsay; Foundation |
| 2857 | Moderna, Make It Yours, Unbranded DTC AEA Media Recommendation (June 3, 2021) | MRNA-GEN-01355535–MRNA-GEN-01355581 | | | 06/03/2021 | | 403, H, F | Hearsay; Foundation |
| 2858 | Moderna, Q1'22 Booster DTC Media Recommendation (January 11, 2022) | MRNA-GEN-01355582–MRNA-GEN-01355589 | | | 01/11/2022 | | 403, H, F | Hearsay; Foundation |
| 2859 | Moderna, 2H'22 Booster Media Plan Recommendation (July 26, 2022) | MRNA-GEN-01355590–MRNA-GEN-01355615 | | | 07/26/2022 | | 403, H, F | Hearsay; Foundation |
| 2860 | Marketing Sharefolder Guide | MRNA-GEN-01355616–MRNA-GEN-01355616 | | | | | 403, H, F | Hearsay; Foundation; Readability/legibility |
| 2861 | Moderna, SSCG Media Group, August 2021 HCP Display Performance (August 2021) | MRNA-GEN-01355619–MRNA-GEN-01355632 | | | 08/2021 | | 403, H, F | Hearsay; Foundation |
| 2862 | Moderna, SSCG Media Group, September 2021 HCP Performance (October 26, 2021) | MRNA-GEN-01355633–MRNA-GEN-01355638 | | | 10/26/2021 | | 403, H, F | Hearsay; Foundation |
| 2863 | Moderna, SSCG Media Group, December 2021 HCP Performance (January 27, 2022) | MRNA-GEN-01355640–MRNA-GEN-01355653 | | | 01/27/2022 | | 403, H, F | Hearsay; Foundation |
| 2864 | Moderna, SSCG Media Group, October 2021 HCP Performance (November 29, 2021) | MRNA-GEN-01355654–MRNA-GEN-01355659 | | | 11/29/2021 | | 403, H, F | Hearsay; Foundation |
| 2865 | Moderna, SSCG Media Group, December 2021 HCP Performance (January 20, 2022) | MRNA-GEN-01355664–MRNA-GEN-01355672 | | | 01/20/2022 | | 403, H, F | Hearsay; Foundation |
| 2866 | Spreadsheet: Moderna Flowchart (2021) | MRNA-GEN-01355675–MRNA-GEN-01355675 | | | 2021 | | 403, H, F | Hearsay; Foundation |
| 2867 | Moderna, SSCG Media Group, 2021 HCP Media Recommendations (June 15, 2021) | MRNA-GEN-01355676–MRNA-GEN-01355724 | | | 06/15/2021 | | 403, H, F | Hearsay; Foundation |
| 2868 | Moderna, 2023 HCP Media Budget Recommendations by SSCG Media Group (September 22, 2022) | MRNA-GEN-01355726–MRNA-GEN-01355766 | | | 09/22/2022 | | 403, H, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2869 | Moderna, Vaximize: Path to Commercialization (November 29, 2022) | MRNA-GEN-01355774-MRNA-GEN-01355782 | | | 11/29/2022 | | 403, H, F | Hearsay |
| 2870 | Spreadsheet: 2023 Moderna Flowchart YTD (2023) | MRNA-GEN-01355783-MRNA-GEN-01355783 | | | 2023 | | 403, H, F | Hearsay; Foundation; Improper description |
| 2871 | Moderna, SSCG Media Group, Q1 HCP Performance (May 5, 2022) | MRNA-GEN-01355784-MRNA-GEN-01355814 | | | 05/05/2022 | | 403, H, F | Hearsay; Foundation |
| 2872 | Moderna, SSCG Media Group, Q1 HCP Performance (May 3, 2022) | MRNA-GEN-01355815-MRNA-GEN-01355831 | | | 05/03/2022 | | 403, H, F | Hearsay; Foundation |
| 2873 | Moderna, SSCG Media Group, February 2022 HCP Performance (March 31, 2022) | MRNA-GEN-01355835-MRNA-GEN-01355856 | | | 03/31/2022 | | 403, H, F | Hearsay; Foundation |
| 2874 | Moderna, SSCG Media Group, Q2 Moderna HCP Performance Report (August 11, 2022) | MRNA-GEN-01355882-MRNA-GEN-01355922 | | | 08/11/2022 | | 403, H, F | Hearsay; Foundation |
| 2875 | Moderna, SSCG Media Group, April/May HCP Performance (July 7, 2022) | MRNA-GEN-01355933-MRNA-GEN-01355970 | | | 07/07/2022 | | 403, H, F | Hearsay; Foundation |
| 2876 | Moderna, SSCG Media Group, Q3 Moderna HCP Performance Report (November 3, 2022) | MRNA-GEN-01355981-MRNA-GEN-01356042 | | | 11/03/2022 | | 403, H, F | Hearsay; Foundation |
| 2877 | Moderna, SSCG Media Group, November and December Moderna HCP Performance Report (February 17, 2023) | MRNA-GEN-01356058-MRNA-GEN-01356096 | | | 02/17/2023 | | 403, H, F | Hearsay; Foundation |
| 2878 | Moderna, SSCG Media Group, October Moderna HCP Performance Report (December 8, 2022) | MRNA-GEN-01356107-MRNA-GEN-01356178 | | | 12/08/2022 | | 403, H, F | Hearsay; Foundation |
| 2879 | Spreadsheet: Moderna Flowchart (2022) | MRNA-GEN-01356193-MRNA-GEN-01356193 | | | 2022 | | 403, H, F | Hearsay; Foundation; Improper description |
| 2880 | Moderna, Enterprise HCP Ideas | MRNA-GEN-01356194-MRNA-GEN-01356195 | | | | | 403, H, F | Hearsay; Foundation |
| 2881 | Moderna, Spikevax 2022 Tactical Planning: HCP Media by SSCG Media Group (December 2, 2021) | MRNA-GEN-01356216-MRNA-GEN-01356219 | | | 12/02/2021 | | 403, H, F | Hearsay; Foundation |
| 2882 | Moderna, MOA Video, Media Activations by SSCG Media Group | MRNA-GEN-01356252-MRNA-GEN-01356255 | | | | | 403, H, F | Hearsay; Foundation |
| 2883 | SSCG Media Group, EMR Capabilities and Recommendation | MRNA-GEN-01356276-MRNA-GEN-01356276 | | | | | 403, H, F | Hearsay; Foundation |
| 2884 | Moderna, Reaching HCPs Treating Immunocompromised Patients (September 2, 2022) | MRNA-GEN-01356277-MRNA-GEN-01356282 | | | 09/02/2022 | | 403, H, F | Hearsay; Foundation |
| 2885 | Moderna, SSCG Media Group, Q2 HCP High Level Media Recommendation (February 3, 2022) | MRNA-GEN-01356283-MRNA-GEN-01356291 | | | 02/03/2022 | | 403, H, F | Hearsay; Foundation |
| 2886 | Moderna, Creative Summary (February 2023) | MRNA-GEN-01356292-MRNA-GEN-01356488 | | | 02/2023 | | 403, H, F | Hearsay; Foundation |
| 2887 | Spreadsheet: Monthly PL (January 2020 - February 2023) | MRNA-GEN-01359480-MRNA-GEN-01359480 | | | 01/2020-02/2023 | Brackmann Exh 13 | | Hearsay |
| 2888 | Spreadsheet: Revenue and Unit 2020-2023_PIVOTv1 (2020-2023) | MRNA-GEN-01360092-MRNA-GEN-01360092 | | | 2020-2023 | Brackmann Exh 15 | 403, H, F | Hearsay |
| 2889 | Moderna, 2023 Long Range Plan, Pre-Read (August 23, 2023) | MRNA-GEN-01381959-MRNA-GEN-01382330 | | | 08/23/2023 | | 403, H, F | Hearsay; Foundation |
| 2890 | Moderna, 2018 Longe Range Plan (September 2018) | MRNA-GEN-01452303-MRNA-GEN-01452545 | | | 09/2018 | | 403, H, F | Hearsay; Foundation |
| 2891 | Moderna, F. Gruia, Biophysical Characterization of mRNA Loaded Lipid Nanoparticles Formulations (January 8, 2018) | MRNA-GEN-01504425-MRNA-GEN-01504450 | | | 01/08/2018 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 2892 | Email from Mike Collier to Michael Smith re FW: PCV Lipid Composition (May 19, 2020) | MRNA-GEN-01533340-MRNA-GEN-01533340 | | | 05/19/2020 | | R, 403, H, F | Hearsay; Incomplete |
| 2893 | Email from Christoph Brackmann to Said Francis re 200605_mRNA1273_Pricing_EC_vSENT.pptx (June 10, 2020) | MRNA-GEN-01557561-MRNA-GEN-01557561 | | | 06/10/2020 | | R, 403, H, F | Hearsay |
| 2894 | Moderna, mRNA-1273 pricing workstream (June 5, 2020) | MRNA-GEN-01557562-MRNA-GEN-01557636 | | | 06/05/2020 | | R, 403, H, F | Hearsay |
| 2895 | Moderna, 2021 Long Range Plan - pre-read (September 1, 2021) | MRNA-GEN-01657468-MRNA-GEN-01657652 | | | 09/01/2021 | | R, 403, H, F | Hearsay; Foundation; Readability/legibility |
| 2896 | Moderna, 2019 Long Range Plan - pre-read (August 23, 2019) | MRNA-GEN-01710412-MRNA-GEN-01710566 | | | 08/23/2019 | | R, 403, H, F | Hearsay; Foundation; Readability/legibility |
| 2897 | Moderna, Setting the Future Pricing Paradigm for mRNA 1273, EC Oct deep dive (October 18) | MRNA-GEN-01727624-MRNA-GEN-01727644 | | | 10/18 | | R, 403, H, F | Hearsay; Improper description |
| 2898 | Moderna, mRNA-1273 Pricing Strategy, Preliminary Insights from expert discussion (June 3, 2020) | MRNA-GEN-01727826-MRNA-GEN-01727841 | | | 06/03/2020 | | R, 403, H, F | Hearsay |
| 2899 | Spreadsheet: Monthly PL_JI_v2 (January 2020 - January 2024) | MRNA-GEN-01745038-MRNA-GEN-01745038 | | | 01/2020-01/2024 | | R, 403, H, F | Hearsay |
| 2900 | Spreadsheet: SOP-1001_2022_Q1_Q2 (2022) | MRNA-GEN-01745236-MRNA-GEN-01745236 | | | 2022 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation; Incomplete |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2901 | Email from Hamilton Bennett to Shaun Ryan et al. re FW: Moderna - ACC APG Natick Division Offer - Final.pdf (UNCLASSIFIED) (July 30, 2020) | MRNA-GEN-01765498–MRNA-GEN-01765499 | | | 07/30/2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2902 | Moderna, Development of an mRNA Vaccine for SARS-CoV-2, IND 19745 - Seq0028 (September 3, 2020) | MRNA-GEN-01915739–MRNA-GEN-01916338 | | | 09/03/2020 | | R, 403, H, F | Hearsay |
| 2903 | Moderna, mRNA-1273 lifecycle management (August 10, 2020) | MRNA-GEN-02084955–MRNA-GEN-02084983 | | | 08/10/2020 | | R, 403, H, F | Hearsay; Foundation; Readability/legibility |
| 2904 | Email from Christoph Brackmann to Stephen Hoge re COGS model - recovering platform investments (April 24, 2020) | MRNA-GEN-02122724–MRNA-GEN-02122726 | | | 04/24/2020 | | R, 403, H, F | Hearsay |
| 2905 | Moderna, Overhead cost calculation - Allocation of relevant spend over expected duration of pandemic | MRNA-GEN-02122728–MRNA-GEN-02122728 | | | | | R, 403, H, F | Hearsay; Incomplete; Readability/legibility |
| 2906 | United States Patent Application Publication to MacLachlan, Pub. No. 2006/0025366 (February 2, 2006) | MRNA-GEN-00221728–MRNA-GEN-00221816 | | | 02/02/2006 | | R, 403, H | Relevance; 403 |
| 2907 | Email from Patrick Bergstedt to Stephane Bancel et al. re Board approved pricing (November 19, 2020) | MRNA-GEN-02378414–MRNA-GEN-02378414 | | | 11/19/2020 | | R, 403, H, F | Hearsay; Incomplete |
| 2908 | Moderna, mRNA-1273 cost analysis, Discussion document (June 26, 2020) | MRNA-GEN-02412830–MRNA-GEN-02412835 | | | 06/26/2020 | | R, 403, H, F | Hearsay |
| 2909 | Email from David Meline to Christoph Brackmann re Updated cost buildup. (June 29, 2020) | MRNA-GEN-02412896–MRNA-GEN-02412899 | | | 06/29/2020 | | R, 403, H, F | Hearsay |
| 2910 | U.S. Food and Drug Administration, Letter from Denise Hinton to Carlota Vinals (December 18, 2020) | MRNA-GEN-02463357–MRNA-GEN-02463365 | | | 12/18/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2911 | Kirill V. Kalnin et al., Immunogenicity and Efficacy of mRNA COVID-19 Vaccine MRT5500 in Preclinical Animal Models, 6 npj Vaccines 61 (2021) | MRNA-GEN-02576468–MRNA-GEN-02576479 | | | 2021 | | R, 403, H, F | Hearsay; Foundation |
| 2912 | Moderna, DPAD-00880: mRNA-1273 Drug Product and Variants Stability Assessment in Vials and Pre-Filled Syringes, No. DPAD-00880, v.9.0 (February 12, 2024) | MRNA-GEN-02635927–MRNA-GEN-02635962 | | | 02/12/2024 | | R, 403, H, F | Hearsay; Foundation |
| 2913 | Senate Health, Education, Labor & Pensions Committee Issues Joint Testimony fro NIH, CDC, HHS, FDA, Targeted News Service (May 13, 2020) | MRNA-GEN-02656544–MRNA-GEN-02656557 | | | 05/13/2020 | | R, 403, H, F | Hearsay |
| 2914 | Congressional Research Service, National Emergency Powers (November 19, 2021) | MRNA-GEN-02656558–MRNA-GEN-02656582 | | | 11/19/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2915 | Economic Report of the President (April 2022) | MRNA-GEN-02656583–MRNA-GEN-02657014 | | | 04/2022 | | R, 403, H, F | Hearsay; Foundation |
| 2916 | National Institute of Allergy and Infectious Diseases, Decades in the Making: mRNA COVID-19 Vaccines, NIAID (January 10, 2023) | MRNA-GEN-02657015–MRNA-GEN-02657017 | | | 01/10/2023 | | R, 403, H, F | Hearsay; Foundation |
| 2917 | Akira Yuasa, Naohiro Yonemoto, Michael LoPresti & Shunya Ikeda, Productivity Loss/Gain in Cost-Effectiveness Analyses for Vaccines: A Systematic Review, 21 Expert Rev. Pharmacoecon. Outcomes Res. 235 (2021) | MRNA-GEN-02657018–MRNA-GEN-02657029 | | | 2021 | | R, 403, H, F | Hearsay; Foundation |
| 2918 | Alan D. Kaye et al., Economic Impact of COVID-19 Pandemic on Healthcare Facilities and Systems: International Perspectives, 35 Best Prac. & Res. Clinical Anaesthesiology 293 (2021) | MRNA-GEN-02657030–MRNA-GEN-02657043 | | | 2021 | | R, 403, H, F | Hearsay; Foundation |
| 2919 | Remarks to the Milken Institute on Operation Warp Speed, States News Service (December 9, 2020) | MRNA-GEN-02657044–MRNA-GEN-02657049 | | | 12/09/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2920 | Remarks to the Heritage Foundation on the U.S. COVID-19 Response, States News Service (January 14, 2021) | MRNA-GEN-02657050–MRNA-GEN-02657059 | | | 01/14/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2921 | Anandi B. Suthar et al., Public Health Impact of COVID-19 Vaccines in the United States: Observational Study, 377 BMJ e069317 (2022) | MRNA-GEN-02657060–MRNA-GEN-02657066 | | | 03/11/2022 | | R, 403, H, F | Hearsay; Foundation |
| 2922 | U.S. Federal Reserve Board, The Vaccine Boost: An Analysis of the Impact of the COVID-19 Vaccine Rollout on Measures of Activity, FEDS Notes (June 1, 2021), https://www.federalreserve.gov/econres/notes/feds-notes/the-vaccine-boost-an-analysis-of-the-impact-of-the-covid-19-vaccine-rollout-on-measures-of-activity-20210601.html | MRNA-GEN-02657067–MRNA-GEN-02657076 | | | 06/01/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2923 | ASPE, Issue Brief, Impact of the COVID-19 Pandemic on the Hospital and Outpatient Clinician Workforce (May 3, 2022) | MRNA-GEN-02657077–MRNA-GEN-02657103 | | | 5/3/2022 | | R, 403, H, F | Hearsay; Foundation |
| 2924 | Auliasari Meita Utami et al., Economic Evaluation of COVID-19 Vaccination: A Systematic Review, 13 J. Glob. Health 06001 (2023) | MRNA-GEN-02657104–MRNA-GEN-02657117 | | | 2023 | | R, 403, H, F | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2925 | Presidential Proclamation 9994, Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak, 85 Fed. Reg. 15,337 (March 17, 2020) | MRNA-GEN-02657118–MRNA-GEN-02657123 | | | 03/17/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2926 | House Energy and Commerce Subcommittee on Health Holds Hearing on Public Health Security Threats, CQ Transcriptions (May 11, 2023) | MRNA-GEN-02657124–MRNA-GEN-02657196 | | | 05/11/2023 | | R, 403, H, F | Hearsay; Foundation |
| 2927 | Grimm, C., Off. of Inspector Gen., U.S. Dep't of Health & Human Servs., Hospitals Reported That the COVID-19 Pandemic Has Significantly Strained Health Care Delivery, OEI-09-21-00140 (March 23, 2021) | MRNA-GEN-02657197–MRNA-GEN-02657258 | | | 03/2021 | | R, 403, H, F | Hearsay |
| 2928 | Senate Appropriations Subcommittee on Labor, Health and Human Services, Education and Related Agencies Hearing; "Operation Warp Speed; the researching, manufacturing, and distributing of a safe and effective coronavirus vaccine."; Testimony by Francis Collins, Director, National Institutes of Health, Congressional Documents and Publications (July 2, 2020) | MRNA-GEN-02657259–MRNA-GEN-02657269 | | | 07/02/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2929 | ASPE, Research Report, COVID-19 Vaccination Associated with Reductions in COVID-19 Mortality and Morbidity in the United States, and an Approach to Valuing these Benefits (December 2021) | MRNA-GEN-02657270–MRNA-GEN-02657309 | | | 12/2021 | | R, 403, H, F | Hearsay |
| 2930 | The U.S. Government's Role in Domestic and Global COVID-19 Vaccine Supply and Distribution: Frequently Asked Questions, Congressional Research Service (Library of Congress, February 17, 2022) | MRNA-GEN-02657310–MRNA-GEN-02657312 | | | 02/17/2022 | | R, 403, H, F | Hearsay; Foundation |
| 2931 | Brennan Center for Justice, Declared National Emergencies Under the National Emergencies Act | MRNA-GEN-02657313–MRNA-GEN-02657321 | | | | | R, 403, H, F | Hearsay; Foundation |
| 2932 | Proclamation on Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak, https://trumpwhitehouse.archives.gov/presidential-actions/proclamation-declaring-national-emergency-concerning-novel-coronavirus-disease-covid-outbreak/ (March 13, 2020) | MRNA-GEN-02657322–MRNA-GEN-02657325 | | | 03/13/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2933 | European Court of Auditors, EU COVID-19 vaccine procurement Special Report (2022) | MRNA-GEN-02657326–MRNA-GEN-02657376 | | | 2022 | | R, 403, H, F | Hearsay; Foundation |
| 2934 | U.S. Dept. Health and Human Services, Fact Sheet: End of the COVID-19 Public Health Emergency (May 9, 2023) | MRNA-GEN-02657377–MRNA-GEN-02657390 | | | 05/09/2023 | | R, 403, H, F | Hearsay; Foundation |
| 2935 | Gian Maria Milesi-Ferretti, A Most Unusual Recovery: How the US Rebound from COVID Differs from Rest of G7, The Brookings Institution, https://www.brookings.edu/articles/a-most-unusual-recovery-how-the-us-rebound-from-covid-differs-from-rest-of-g7/ (December 8, 2021) | MRNA-GEN-02657391–MRNA-GEN-02657403 | | | 12/08/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2936 | COVIDCOVIDCOVIDCOVID-19COVIDCOVIDCOVIDCOVID-19COVIDCOVIDCOVIDCOVIDCOVID-19 Vaccines: A Shot in the Arm for the Economy, IMF Economic Review (August 2022) | MRNA-GEN-02657404–MRNA-GEN-02657410 | | | | | R, 403, H, F | Hearsay |
| 2937 | Congressional Research Service, Global Economic Effects of COVID-19 (November 10, 2021) | MRNA-GEN-02657411–MRNA-GEN-02657525 | | | 11/10/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2938 | Congressional Research Service, Global Economic Effects of COVID-19 (February 14, 2022) | MRNA-GEN-02657526–MRNA-GEN-02657566 | | | 02/14/2022 | | R, 403, H, F | Hearsay; Foundation |
| 2939 | Karen A. Hacker et al., COVID-19 and Chronic Disease: The Impact Now and in the Future, 18 Prev. Chronic Dis. E62 (June 17, 2021) | MRNA-GEN-02657567–MRNA-GEN-02657573 | | | 06/17/2021 | | R, 403, H, F | Hearsay |
| 2940 | Kyriacos Aristodemou et al., The COVID-19 Crisis in the EU: The Resilience of Healthcare Systems (2021) | MRNA-GEN-02657574–MRNA-GEN-02657604 | | | 2021 | | R, 403, H, F | Hearsay; Foundation |
| 2941 | Kolawole Ogundari, The COVID-19 Vaccine Rollout and Labor Market Recovery in the U.S.: A Note, 2 SN Bus. Econ. 75 (2022) | MRNA-GEN-02657605–MRNA-GEN-02657617 | | | 12/31/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2942 | Maria D. Tito & Ashley Sexton, The Vaccine Boost: Quantifying the Impact of the COVID-19 Vaccine Rollout on Measures of Activity, Fin. & Econ. Discussion Series No. 2022-035 (Bd. of Governors of the Fed. Reserve Sys. 2022) | MRNA-GEN-02657618–MRNA-GEN-02657644 | | | 04/26/2022 | | R, 403, H, F | Hearsay |
| 2943 | Noam Kirson et al., Assessing the Societal Economic Value of COVID-19 Vaccines in the United States, 11 J. Med. Econ. 119–128 (2022) | MRNA-GEN-02657645–MRNA-GEN-02657655 | | | 2022 | | R, 403, H, F | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2944 | Senate Health Issues Testimony From Biotechnology Innovation Organization, Targeted News Service (July 27, 2021) | MRNA-GEN-02657656–MRNA-GEN-02657666 | | | 07/27/2021 | | R, 403, H, F | Hearsay |
| 2945 | Pragyan Deb et al., The Effects of COVID-19 Vaccines on Economic Activity, 158 Swiss J. Econ. & Stat. 3 (2022) | MRNA-GEN-02657667–MRNA-GEN-02657691 | | | 2022 | | R, 403, H, F | Hearsay |
| 2946 | Pratha Sah et al., Estimating the Impact of Vaccination on Reducing COVID-19 Burden in the United States: December 2020 to March 2022, Lancet Infectious Diseases (2022) | MRNA-GEN-02657692–MRNA-GEN-02657695 | | | 2022 | | R, 403, H, F | Hearsay |
| 2947 | Proclamation 9994, Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak, 85 Fed. Reg. 15,706 (March 18, 2020) | MRNA-GEN-02657696–MRNA-GEN-02657697 | MRNA-GEN-02672446–MRNA-GEN-02672447 | | 03/18/2020 | | R, 403, H, F | Hearsay |
| 2948 | House Foreign Affairs Subcommittee on Asia, the Pacific and Nonproliferation Holds on Hearing on Coronavirus, CQ Transcriptions (February 27, 2020) | MRNA-GEN-02657698–MRNA-GEN-02657728 | | | 02/27/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2949 | Secretary Azar Issues Remarks to Heritage Foundation on the U.S. COVID-19 Response, Targeted News Service (January 15, 2021) | MRNA-GEN-02657729–MRNA-GEN-02657737 | | | 01/15/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2950 | Senate Armed Services Committee Hearing; "Department of Defense Support to the COVID-19 Response."; Testimony by Gustave Perna, COO of federal COVID-19 response for vaccine and therapeutics, Congressional Documents and Publications (February 25, 2021) | MRNA-GEN-02657738–MRNA-GEN-02657743 | | | 02/25/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2951 | Senate Health, Education, Labor and Pensions Committee Holds Hearing on the Role of Vaccines in Preventing Outbreaks, CQ Transcriptions (September 9, 2020) | MRNA-GEN-02657744–MRNA-GEN-02657783 | | | 09/09/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2952 | Seyed M. Moghadas et al., The Impact of Vaccination on Coronavirus Disease 2019 (COVID-19) Outbreaks in the United States, 73 Clinical Infectious Diseases 2253–2260 (2021) | MRNA-GEN-02657784–MRNA-GEN-02657791 | MRNA-GEN-01025374–MRNA-GEN-01025381 | | 2021 | | R, 403, H, F | Hearsay; Foundation |
| 2953 | World Trade Primed for Strong But Uneven Recovery After COVIDCOVIDCOVIDCOVIDCOVID 19COVIDCOVIDCOVIDCOVIDCOVID 19COVIDCOVIDCOVIDCOVIDCOVID 19 Pandemic Shock, States News Service (March 31, 2021) | MRNA-GEN-02657792–MRNA-GEN-02657798 | | | 03/31/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2954 | Suborna Barua, Understanding Coronanomics: The Economic Implications of the Coronavirus (COVID-19) Pandemic (draft manuscript April 1, 2020) | MRNA-GEN-02657799–MRNA-GEN-02657842 | | | 04/01/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2955 | Susan Athey et al., The Economic Case for Federal Investment in COVID-19 Vaccines and Therapeutics Remains Strong, Brookings Institution, https://www.brookings.edu/essay/the-economic-case-for-federal-investment-in-covid-19-vaccines-and-therapeutics-remains-strong/ (July 2021) | MRNA-GEN-02657843–MRNA-GEN-02657857 | | | 07/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2956 | Senate Appropriations Subcommittee Issues Joint Testimony on HHS, Targeted News Service (July 3, 2020) | MRNA-GEN-02657858–MRNA-GEN-02657868 | | | 07/03/2020 | | R, 403, H, F | Hearsay; Foundation |
| 2957 | House Science, Space & Technology Committee Issues Testimony From University of Maryland School of Medicine Professor Neuzil, Targeted News Service (February 20, 2021) | MRNA-GEN-02657869–MRNA-GEN-02657874 | | | 02/20/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2958 | Fact Sheet: COVID-19 Healthcare Delivery Impacts | MRNA-GEN-02657875–MRNA-GEN-02657876 | | | | | 403, H, F | Hearsay |
| 2959 | House Energy and Commerce Subcommittee on Health Holds Hearing n Vaccines, CQ Transcriptions (June 15, 2021) | MRNA-GEN-02657877–MRNA-GEN-02657936 | | | 06/15/2021 | | R, 403, H, F | Hearsay; Foundation |
| 2960 | Chapter 3, The U.S. Economy and the Global Pandemic | MRNA-GEN-02657937–MRNA-GEN-02657972 | | | | | 403, H, F | Hearsay; Incomplete |
| 2961 | The effects of COVID-19 vaccines on economic activity, Pragyan Deb, Davide Furceri, Daniel Jimenez, Siddharth Kothari, Jonathan D. Ostry & Nour Tawk, The Effects of COVID-19 Vaccines on Economic Activity, 158:3 Swiss J. Econ. & Stats. (2022) | MRNA-GEN-02657973–MRNA-GEN-02657982 | | | 2022 | | 403, H, F | Hearsay; Foundation |
| 2962 | Spreadsheet: OUS Contract Mapping | MRNA-GEN-02658257–MRNA-GEN-02658257 | | | | | R, 403, H, F | Hearsay |
| 2963 | Email from Neal Dahiya to Mariana Titus re [URL Verdict: Neutral][Non-DoD Source] Media Inquiries (February 28, 2022) | MRNA-GEN-02658537–MRNA-GEN-02658540 | | | 02/28/2022 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 2964 | Complaint for Patent Infringement (February 28, 2022) | MRNA-GEN-02658541–MRNA-GEN-02658591 | | | 02/28/2022 | | H, F | Hearsay; Foundation |
| 2965 | Email from Hayley Dunn to Kelli Powell re [External] RE: Request for Phone Call re: Arbutus (February 14, 2023) | MRNA-GEN-02658707–MRNA-GEN-02658708 | | | 02/14/2023 | | 403, H | Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2966 | Victor Ambros, MicroRNAs: Tiny Regulators with Great Potential, 107 Cell 823 (2001) | MRNA-GEN-02670866–MRNA-GEN-02670869 | | | 2001 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2967 | Nadia A. Chuzhanova et al., Feature Selection for Genetic Sequence Classification, 14 Bioinformatics 139 (1998) | MRNA-GEN-02670892–MRNA-GEN-02670896 | | | 1998 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2968 | Liang Feng & Deng-Ke Niu, Relationship Between mRNA Stability and Length: An Old Question with a New Twist, 45 Biochemical Genetics 809 (2007) | MRNA-GEN-02670897–MRNA-GEN-02670903 | | | 2007 | | R, 403, H, F | Hearsay |
| 2969 | M. L. Greaser et al., cDNA Sequence of Rabbit Cardiac Titin/Connectin, 33 Adv. Biophys. 13 (1996) | MRNA-GEN-02670940–MRNA-GEN-02670952 | | | 1996 | | R, 403, H, F | Hearsay |
| 2970 | M.J. Hope, B. Mui, S. Ansell & Q.F. Ahkong, Cationic Lipids, Phosphatidylethanolamine and the Intracellular Delivery of Polymeric, Nucleic Acid-Based Drugs, 15 Mol. Membr. Biol. 1 (1998) | MRNA-GEN-02670958–MRNA-GEN-02670972 | | | 1998 | | R, 403, H, F | Hearsay |
| 2971 | Furong Qin et al., A Guide to Nucleic Acid Vaccines in the Prevention and Treatment of Infectious Diseases and Cancers: From Basic Principles to Current Applications, 9 Front. Cell Dev. Biol. 633776 (2021) | MRNA-GEN-02671050–MRNA-GEN-02671062 | | | 2021 | | R, 403, H, F | Hearsay |
| 2972 | siRNA: A Guide for RNA Silencing, 9 Chem. & Biol. 1053 (2002) | MRNA-GEN-02671063–MRNA-GEN-02671065 | | | 2002 | | R, 403, H, F | Hearsay |
| 2973 | Samuel J. Reich et al., Small Interfering RNA (siRNA) Targeting VEGF Effectively Inhibits Ocular Neovascularization in a Mouse Model, 9 Mol. Vis. 210 (2003) | MRNA-GEN-02671066–MRNA-GEN-02671072 | | | 2003 | | R, 403, H, F | Hearsay |
| 2974 | Rubanyi, G. M., The Future of Human Gene Therapy, Mol Aspects Med. 22(3): 113–42 (2001) | MRNA-GEN-02671073–MRNA-GEN-02671102 | | | 2001 | | R, 403, H, F | Hearsay |
| 2975 | Santiago TC, Purvis IJ, Bettany AJ & Brown AJ, The Relationship Between mRNA Stability and Length in Saccharomyces cerevisiae, Nucleic Acids Res. 14(21):8347-8360 (1986) | MRNA-GEN-02671103–MRNA-GEN-02671116 | | | 1986 | | R, 403, H, F | Hearsay |
| 2976 | Stein, C. A., The experimental use of antisense oligonucleotides: a guide for the perplexed, J. Clin. Invest. 108(5):641–644 (2001) | MRNA-GEN-02671132–MRNA-GEN-02671136 | | | 2001 | | R, 403, H, F | Hearsay |
| 2977 | Volkov, A. A., Shao, Z. & Arnold, F. H., Recombination and chimeragenesis by in vitro heteroduplex formation and in vivo repair, Nucleic Acids Res. 27(18): e18 (1999) | MRNA-GEN-02671202–MRNA-GEN-02671207 | | | 1999 | | R, 403, H, F | Hearsay |
| 2978 | Wasungu L & Hoekstra D, Cationic lipids, lipoplexes and intracellular delivery of genes, J. Control Release 116(2):255–264 (2006) | MRNA-GEN-02671208–MRNA-GEN-02671217 | | | 2006 | | R, 403, H, F | Hearsay |
| 2979 | Fritz, D. T. et al., Messenger RNA decay in mammalian cells: the exonuclease perspective, Cell Biochem. Biophys. 41(2):265–278 (2004) | MRNA-GEN-02671316–MRNA-GEN-02671328 | | | 2004 | | R, 403, H, F | Hearsay |
| 2980 | Alberts B et al., Molecular Biology of the Cell 4th ed. (Garland Science 2002) (excerpts) | MRNA-GEN-02671876–MRNA-GEN-02672343 | | | 2002 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 2981 | Gewirtz, A. M. et al., Nucleic Acid Therapeutics: State of the Art and Future Prospects, Blood 92(3):712–736 (1998) | MRNA-GEN-02672455–MRNA-GEN-02672479 | | | 1998 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2982 | Leitner, W. W. et al., DNA and RNA-based vaccines: principles, progress and prospects, Vaccine 18(9–10):765–777 (1999) | MRNA-GEN-02672594–MRNA-GEN-02672606 | | | 1999 | | R, 403, H, F | Hearsay |
| 2983 | Meyer, S. et al., Messenger RNA Turnover in Eukaryotes: Pathways and Enzymes, Critical Reviews in Biochemistry and Molecular Biology 39(4):197–216 (2004) | MRNA-GEN-02672642–MRNA-GEN-02672662 | | | 2004 | | R, 403, H, F | Hearsay |
| 2984 | Moderna, About Us, https://modernatx.com/en-us/about-us/our-story | MRNA-GEN-02672675–MRNA-GEN-02672681 | MRNA-GEN-02676930–MRNA-GEN-02676936 | | | | | Hearsay; Foundation |
| 2985 | Moody, M. D., DNA Analysis in Forensic Science, BioScience 39(1):31–36 (1989) | MRNA-GEN-02672682–MRNA-GEN-02672688 | | | 1989 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2986 | NCBI Bookshelf, Chromosome Map, https://www.nbci.nlm.nih.gov/books/NBK22266/ | MRNA-GEN-02672699–MRNA-GEN-02672709 | | | | | R, 403, H, F | Relevance; 403; Hearsay |
| 2987 | Rossor, A. M. et al., Antisense oligonucleotides and other genetic therapies made simple, Pract Neurol 18(2):126–131 (2018) | MRNA-GEN-02672793–MRNA-GEN-02672798 | | | 2018 | | R, 403, H, F | Hearsay |
| 2988 | Sharp, P. A., RNA interference—2001, Genes Dev 15(5):485–490 (2001) | MRNA-GEN-02672836–MRNA-GEN-02672842 | | | 2001 | | R, 403, H, F | Hearsay |
| 2989 | Lubert Stryer et al, Biochemistry 4th ed., Chp. 11 (W. H. Freeman 2002) | MRNA-GEN-02672879–MRNA-GEN-02672899 | | | 2002 | | R, 403, H, F | Hearsay; Incomplete |
| 2990 | Suleiman, A. A. et al., Integrative role of small non-coding RNAs in viral immune response: a systematic review, Mol Biol Rep 51(1):107 (2024) | MRNA-GEN-02672900–MRNA-GEN-02672911 | | | 2024 | | R, 403, H, F | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 2991 | Tenchov, R. et al., Lipid Nanoparticles—From Liposomes to mRNA Vaccine Delivery, a Landscape of Research Diversity and Advancement, ACS Nano 15(11):16982–17015 (2021) | MRNA-GEN-02672912–MRNA-GEN-02672945 | | | 2021 | | R, 403, H, F | Hearsay |
| 2992 | Tourrière, H. et al., mRNA degradation machines in eukaryotic cells, Biochimie 84(8):821–837 (2002) | MRNA-GEN-02672948–MRNA-GEN-02672964 | | | 2002 | | R, 403, H, F | Hearsay |
| 2993 | Tuschl, T., RNA interference and small interfering RNAs, Chembiochem 2(4):239–245 (2001) | MRNA-GEN-02672973–MRNA-GEN-02672979 | | | 2001 | | R, 403, H, F | Hearsay |
| 2994 | Ulmer, J. B. et al., Heterologous protection against influenza by injection of DNA encoding a viral protein, Science 259(5102):1745–1749 (1993) | MRNA-GEN-02672980–MRNA-GEN-02672984 | | | 1993 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2995 | PCT WO 92/19752 (French Patent) (November 12, 1992) | MRNA-GEN-02673100–MRNA-GEN-02673137 | | | 11/12/1992 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 2996 | Yuan Z et al, Asymmetric siRNA: new strategy to improve specificity and reduce off-target gene expression, Hum. Gene Ther. 23(5):521–532 (2012) | MRNA-GEN-02673348–MRNA-GEN-02673359 | | | 2012 | | R, 403, H, F | Relevance; 403; Hearsay |
| 2997 | International Monetary Fund, https://imf.org/end/About | MRNA-GEN-02673360–MRNA-GEN-02673363 | | | | | H, F | Hearsay; Foundation |
| 2998 | Avalere Health, COVID-19 Hospitalizations Projected to Cost Up to $17B in US in 2020, https://advisory.avalerehealth.com/insights/covid-19-hospitalizations-projected-to-cost-up-to-17b-in-us-in-2020 (June 19, 2020) | MRNA-GEN-02673364–MRNA-GEN-02673368 | | | 06/19/2020 | | 403, H, F | Hearsay; Foundation |
| 2999 | Center on Budget and Policy Priorities, Tracking the Recovery from the Pandemic Recession, https://www.cbpp.org/research/economy/tracking-the-recovery-from-the-pandemic-recession (April 3, 2024) | MRNA-GEN-02673378–MRNA-GEN-02673399 | | | 04/03/2024 | | 403, H, F | Hearsay; Foundation |
| 3000 | Center on Budget and Policy Priorities, Historic Unemployment Programs Provided Vital Support to Workers and the Economy, https://www.cbpp.org/research/economy/historic-unemployment-programs-provided-vital-support-to-workers-and-the-economy (March 24, 2022) | MRNA-GEN-02673400–MRNA-GEN-02673408 | | | 03/24/2022 | | 403, H, F | Hearsay; Foundation |
| 3001 | Center on Budget and Policy Priorities, Introduction to Unemployment Insurance, https://www.cbpp.org/research/introduction-to-unemployment-insurance (July 30, 2014) | MRNA-GEN-02673409–MRNA-GEN-02673416 | | | 07/30/2014 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3002 | CBS News, Stimulus Check, https://www.cbsnews.com/tag/stimulus-check/ (July 23, 2021) | MRNA-GEN-02673417–MRNA-GEN-02673427 | | | 07/23/2021 | | 403, H, F | Hearsay; Foundation |
| 3003 | Centers for Disease Control and Prevention, Delay or Avoidance of Medical Care Because of COVID-19–Related Concerns — United States, June 2020, https://www.cdc.gov/mmwr/volumes/69/wr/mm6936a4.htm (September 11, 2020) | MRNA-GEN-02673428–MRNA-GEN-02673443 | | | 09/11/2020 | | 403, H, F | Hearsay; Foundation |
| 3004 | Mandel, M. et al., Quantifying the Economic and Health Benefits from Rapid-Development COVID-19 Vaccines and Boosters, Progressive Policy Institute (January 2024) | MRNA-GEN-02673510–MRNA-GEN-02673539 | | | 01/2024 | | 403, H, F | Relevance; 403; Hearsay |
| 3005 | Padula, W. V. et al., Economic value of vaccines to address the COVID-19 pandemic: a U.S. cost-effectiveness and budget impact analysis, Journal of Medical Economics 24(1):1060–1069 (2021) | MRNA-GEN-02673540–MRNA-GEN-02673550 | | | 2021 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3006 | Fitzpatrick MC et al., A Fall COVID-19 Booster Campaign Could Save Thousands of Lives, Billions of Dollars, https://www.commonwealthfund.org/blog/2022/fall-covid-19-booster-campaign-could-save-thousands-lives-billions-dollars (October 5, 2022) | MRNA-GEN-02673968–MRNA-GEN-02673976 | | | 10/05/2022 | | 403, H, F | Hearsay; Foundation |
| 3007 | Bartsch, S. M. et al., Lives and Costs Saved by Expanding and Expediting Coronavirus Disease 2019 Vaccination, Journal of Infectious Diseases 224(6):938–948 (2021) | MRNA-GEN-02674265–MRNA-GEN-02674275 | | | 2021 | | 403, H, F | Relevance; 403; Hearsay |
| 3008 | Samson, L. W. et al., Associations Between County-level Vaccination Rates and COVID-19 Outcomes Among Medicare Beneficiaries, Office of the Assistant Secretary for Planning and Evaluation (October 5, 2021) | MRNA-GEN-02674276–MRNA-GEN-02674304 | | | 10/05/2021 | | 403, H, F | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3009 | Tarazi, W. et al., Hospitalization Cost Savings Associated with COVID-19 Vaccinations Among Medicare Beneficiaries in Early 2021, Office of the Assistant Secretary for Planning and Evaluation (May 4, 2022) | MRNA-GEN-02674305–MRNA-GEN-02674311 | | | 05/04/2022 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3010 | Samson, L. W. et al., Reductions in Deaths and Hospitalizations Associated with COVID-19 Vaccinations Among Medicare Beneficiaries: Full Year 2021 Estimates, Office of the Assistant Secretary for Planning and Evaluation (2022) | MRNA-GEN-02674312–MRNA-GEN-02674327 | | | 2022 | | 403, H, F | Relevance; 403; Hearsay |
| 3011 | Congressional Research Service, Unemployment Insurance Provisions in the CARES Act (April 9, 2020) | MRNA-GEN-02674330–MRNA-GEN-02674332 | | | 04/09/2020 | | 403, H, F | Relevance; 403; Hearsay |
| 3012 | Congressional Research Service, States Opting Out of COVID-19 Unemployment Insurance (UI) Agreements (August 20, 2021) | MRNA-GEN-02674333–MRNA-GEN-02674336 | | | 08/20/2021 | | 403, H, F | Relevance; 403; Hearsay |
| 3013 | Data CMS, Medicare Monthly Enrollment (July 2024) | MRNA-GEN-02674572–MRNA-GEN-02674573 | | | 07/2024 | | 403, H, F | Relevance; 403; Hearsay |
| 3014 | Supplements to wage and salaries: Federal unemployment tax | MRNA-GEN-02674581–MRNA-GEN-02674583 | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3015 | Real Gross Domestic Product | MRNA-GEN-02674584–MRNA-GEN-02674586 | | | | | R, 403, H, F | Relevance; 403; Hearsay; Foundation; Readability/legibility |
| 3016 | U.S. Dept. of Treasury, About the CARES Act and the Consolidated Appropriations Act, https://home.treasury.gov/policy-issues/coronavirus/about-the-cares-act | MRNA-GEN-02674587–MRNA-GEN-02674587 | | | | | 403, H, F | Hearsay; Foundation |
| 3017 | U.S. Dept. of Treasury, Economic Impact Payments, https://home.treasury.gov/policy-issues/coronavirus/assistance-for-american-families-and-workers/economic-impact-payments | MRNA-GEN-02674588–MRNA-GEN-02674589 | | | | | 403, H, F | Hearsay; Foundation |
| 3018 | U.S. Dept. of Treasury, Paycheck Protection Program, https://home.treasury.gov/policy-issues/coronavirus/assistance-for-small-businesses/paycheck-protection-program | MRNA-GEN-02674590–MRNA-GEN-02674594 | | | | | 403, H, F | Hearsay; Foundation |
| 3019 | Moderna, U.S. Government Exercises 1st Option for Additional 100 Million Doses of Moderna's COVID-19 Vaccine Candidate, https://investors.modernatx.com/news/news-details/2020/U.S.-Government-Exercises-1st-Option-for-Additional-100-Million-Doses-of-Modernas-COVID-19-Vaccine-Candidate/default.aspx (December 11, 2020) | MRNA-GEN-02674605–MRNA-GEN-02674609 | | | 12/11/2020 | | H, F | Hearsay |
| 3020 | Moderna, Moderna Announces Shipment of 100 Millionth Dose of Its COVID-19 Vaccine to the U.S. Government, https://investors.modernatx.com/news/news-details/2021/Moderna-Announces-Shipment-of-100-Millionth-Dose-of-its-COVID-19-Vaccine-to-the-U.S.-Government/default.aspx (March 29, 2021) | MRNA-GEN-02674610–MRNA-GEN-02674614 | | | 03/29/2021 | | H, F | Hearsay |
| 3021 | Moderna, U.S. Government Purchases Additional 100 Million Doses of Moderna's COVID-19 Vaccine, https://investors.modernatx.com/news/news-details/2021/U.S.-Government-Purchases-Additional-100-Million-Doses-of-Modernas-COVID-19-Vaccine/default.aspx (February 11, 2021) | MRNA-GEN-02674620–MRNA-GEN-02674625 | | | 02/11/2021 | | H, F | Hearsay |
| 3022 | Cutler, DM, The Costs of Long COVID, JAMA Health Forum (May 12, 2022) | MRNA-GEN-02674636–MRNA-GEN-02674638 | | | 05/12/2022 | | 403, H, F | Relevance; 403; Hearsay |
| 3023 | Mehrotra, A. et al., COVID-19 Admission Rates and Changes in Care Quality in US Hospitals, JAMA Health Forum (May 24, 2024) | MRNA-GEN-02674641–MRNA-GEN-02674653 | | | 05/24/2024 | | 403, H, F | Relevance; 403; Hearsay |
| 3024 | Witters, D., U.S. Depression Rates Reach New Highs, Gallup, https://news.gallup.com/poll/505745/depression-rates-reach-new-highs.aspx (May 17, 2022) | MRNA-GEN-02674736–MRNA-GEN-02674739 | | | 05/17/2022 | | R, 403, H, F | Hearsay; Foundation |
| 3025 | Oxford Economics, The Concerts and Live Entertainment Industry, Economic & Fiscal Impacts | MRNA-GEN-02674740–MRNA-GEN-02674758 | | | | | R, 403, H, F | Relevance; 403; Hearsay |
| 3026 | U.S. Dept. of Labor, Monthly Program and Financial Data, https://oui.doleta.gov/unemploy/claimssum.asp (April 18, 2024) | MRNA-GEN-02674759–MRNA-GEN-02674759 | | | 04/18/2024 | | R, 403, H, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3027 | U.S. Dept. of Labor, Monthly Program and Financial Data (March 2020 - April 2020) | MRNA-GEN-02674760–MRNA-GEN-02674929 | | | 2020 | | 403, H, F | Relevance; 403; Hearsay |
| 3028 | U.S. Dept. of Labor, Frequently Asked Questions (FAQ), https://oui.doleta.gov/unemploy/FAQ.asp#question1 | MRNA-GEN-02674930–MRNA-GEN-02674930 | | | | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3029 | World in Data, Coronavirus (COVID-19) Hospitalizations, https://ourworldindata.org/covid-hospitalizations | MRNA-GEN-02674931–MRNA-GEN-02674931 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3030 | House Committee on Oversight and Accountability, Examining Widespread Fraud in Pandemic Unemployment Relief Programs (September 10, 2024) | MRNA-GEN-02674936–MRNA-GEN-02675011 | | | 09/10/2024 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3031 | Barham, E. et al., Vaccine Diplomacy: How COVID-19 Vaccine Distribution in Latin America Increases Trust in Foreign Governments (February 2023) | MRNA-GEN-02675632–MRNA-GEN-02675702 | | | 02/2023 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3032 | White House, Operation Warp Speed Delivers Best Early Vaccination Rate of the G20, https://trumpwhitehouse.archives.gov/articles/operation-warp-speed-delivers-best-early-vaccination-rate-g20/ (January 15, 2021) | MRNA-GEN-02675708–MRNA-GEN-02675711 | | | 01/15/2021 | | 403, H, F | Hearsay; Foundation |
| 3033 | Economic Report of the President (January 2021) | MRNA-GEN-02675712–MRNA-GEN-02676244 | | | 01/2021 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3034 | American Hospital Association, Hospitals and Health Systems Face Unprecedented Financial Pressures Due to COVID-19 (May 2020) | MRNA-GEN-02676246–MRNA-GEN-02676256 | | | 05/2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3035 | Bureau of Economic Analysis, Why does BEA publish estiamtes at annual rates?, https://www.bea.gov/help/faq/121 (January 13, 2006) | MRNA-GEN-02676257–MRNA-GEN-02676258 | | | 01/13/2006 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3036 | Bureau of Economic Analysis, Gross Domestic Product, Second Quarter 2021 (Advance Estimate) and Annual Update, https://www.bea.gov/news/2021/gross-domestic-product-second-quarter-2021-advance-estimate-and-annual-update (July 29, 2021) | MRNA-GEN-02676259–MRNA-GEN-02676264 | | | 07/29/2021 | | R, 403, H, F | Hearsay; Foundation |
| 3037 | Bureau of Economic Analysis, Gross Domestic Product, Second Quarter 2020 (Second Estimate) Corporate Profits, Second Quarter 2020 (Preliminary Estimate) (August 27, 2020) | MRNA-GEN-02676265–MRNA-GEN-02676283 | | | 08/27/2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3038 | Fiedler, M. and Song, Z., Estimating potential spending on COVID-19 care, Brooking (May 7, 2020) | MRNA-GEN-02676284–MRNA-GEN-02676310 | | | 05/07/2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3039 | Marra, A. R. et al., The effectiveness of COVID-19 vaccine in the prevention of post-COVID conditions: a systematic literature review and meta-analysis of the latest research, Antimicrobial Stewardship & Healthcare Epidemiology 3:e168 (2023) | MRNA-GEN-02676311–MRNA-GEN-02676326 | | | 2023 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3040 | Congressional Budget Office, Budget and Economic Data | MRNA-GEN-02676327–MRNA-GEN-02676331 | | | | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3041 | Datasheet: The Federal Budget in 2019 | MRNA-GEN-02676332–MRNA-GEN-02676332 | | | | | R, 403, H, F | Relevance; 403; Hearsay |
| 3042 | CDC, CDC Museum COVID-19 Timeline | MRNA-GEN-02676333–MRNA-GEN-02676377 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3043 | CDC, Long COVID, Household Pulse Survey, https://www.cdc.gov/nchs/covid19/pulse/long-covid.htm | MRNA-GEN-02676378–MRNA-GEN-02676382 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3044 | CNBC, CDC says new Covid strain in U.S. could further stress 'already heavily burdened' hospitals, https://www.cnbc.com/2020/12/30/cdc-says-new-covid-strain-in-us-could-stress-heavily-burdened-hospitals.html (December 30, 2020) | MRNA-GEN-02676383–MRNA-GEN-02676385 | | | 12/30/2020 | | R, 403, H, F | Hearsay; Foundation |
| 3045 | U.S. Dept. of Defense, Coronavirus Timeline, https://www.war.gov/Spotlights/Coronavirus-DOD-Response/Timeline/ | MRNA-GEN-02676386–MRNA-GEN-02676411 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3046 | IRS, Unemployment Compensation, https://www.irs.gov/individuals/employees/unemployment-compensation | MRNA-GEN-02676420–MRNA-GEN-02676421 | | | | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3047 | Corallo, B., Analysis of National Trends in Medicaid and CHIP Enrollment During the COVID-19 Pandemic, KFF, https://www.kff.org/covid-19/analysis-of-recent-national-trends-in-medicaid-and-chip-enrollment/ (April 4, 2023) | MRNA-GEN-02676422–MRNA-GEN-02676432 | | | 04/04/2023 | | R, 403, H, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3048 | National Institute of Health, Statement from NIH and BARDA on the FDA Emergency Use Authorization of the Moderna COVID-19 Vaccine, https://www.nih.gov/news-events/news-releases/statement-nih-barda-fda-emergency-use-authorization-moderna-covid-19-vaccine (December 18, 2020) | MRNA-GEN-02676449–MRNA-GEN-02676451 | | | 12/18/2020 | | 403, H, F | |
| 3049 | Pandemic Oversight, How much money did pandemic unemployment programs pay out?, https://pandemicoversight.gov/news/articles/how-much-money-did-pandemic-unemployment-programs-pay-out (November 1, 2021) | MRNA-GEN-02676457–MRNA-GEN-02676461 | | | 11/01/2021 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3050 | Politico, Senate Democrats skeptical of extending $300 unemployment benefit, https://www.politico.com/news/2021/05/11/senate-democrats-unemployment-benefit-487295 (May 11, 2021) | MRNA-GEN-02676462–MRNA-GEN-02676467 | | | 05/11/2021 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3051 | American Psychiatric Association, The Economic Cost of Depression is Increasing; Direct Costs are Only a Small Part, https://www.psychiatry.org/news-room/apa-blogs/the-economic-cost-of-depression-is-increasing (May 27, 2021) | MRNA-GEN-02676468–MRNA-GEN-02676471 | | | 05/27/2021 | | 403, H, F | Relevance; 403; Hearsay; Foundation; Incomplete |
| 3052 | Spadafaro, F., U.S. Unemployment insurance through the COVID-19 crisis, Journal of Government and Economics 9:100069 (2023) | MRNA-GEN-02676472–MRNA-GEN-02676517 | | | 2023 | | 403, H, F | Relevance; 403; Hearsay |
| 3053 | Moderna, Exhibit 99.1, Moderna's Work on a Potential Vaccine Against COVID-19 (2020) | MRNA-GEN-02676518–MRNA-GEN-02676521 | | | 2020 | | R, 403, H, F | Hearsay |
| 3054 | U.S. Dept. of State, COVID-19 Vaccine Deliveries, https://2021-2025.state.gov/covid-19-vaccine-deliveries/ | MRNA-GEN-02676522–MRNA-GEN-02676554 | | | | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3055 | Buchholz, K., Chart: What Share of the World Population is Already on COVID-19 Lockdown?, Statista, https://www.statista.com/chart/21240/enforced-covid-19-lockdowns-by-people-affected-per-country/?srsltid=AfmBOoqXx0ormnvn79rdVNryXt7wT63gsdzJMYIaFD92WLzR_1eHnDOL (April 23, 2020) | MRNA-GEN-02676555–MRNA-GEN-02676562 | | | 04/23/2020 | | R, 403, H, F | Hearsay; Foundation; Incomplete; Readability/legibility |
| 3056 | USAID, Marking Delivery of Half a Billion U.S. - Donated COVID-19 Vaccines (March 17, 2022) | MRNA-GEN-02676563–MRNA-GEN-02676566 | | | 03/17/2022 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3057 | Molla, R., Big events are back, Vox, https://www.vox.com/recode/22466585/events-concerts-sports-festivals-conferences-expos-pandemic-return (June 10, 2021) | MRNA-GEN-02676567–MRNA-GEN-02676581 | | | 06/10/2021 | | R, 403, H, F | Hearsay; Foundation |
| 3058 | White House, Bill Signing: H.R. 1799, https://bidenwhitehouse.archives.gov/briefing-room/legislation/2021/03/30/press-release-bill-signing-h-r-1799/ (March 30, 2021) | MRNA-GEN-02676582–MRNA-GEN-02676582 | | | 03/30/2021 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3059 | Katella, K., Comparing the COVID-19 Vaccines: How Are They Different?, Yale Medicine, https://www.yalemedicine.org/news/covid-19-vaccine-comparison (October 25, 2024) | MRNA-GEN-02676612–MRNA-GEN-02676618 | | | 10/25/2024 | | R, 403, H, F | Hearsay; Foundation |
| 3060 | Backman, I., COVID Vaccines Reduce Long COVID Risk, New Study Shows, Yale Medicine, https://www.yalemedicine.org/news/covid-vaccines-reduce-long-covid-risk-new-study-shows (September 2, 2024) | MRNA-GEN-02676626–MRNA-GEN-02676631 | | | 09/02/2024 | | R, 403, H, F | Hearsay; Foundation |
| 3061 | An Act to Provide for Reconciliation Pursuant to Titles II and V of the Concurrent Resolution on the Budget for Fiscal Year 2018, Pub. L. No. 115-97, 131 Stat. 2054 (2017) | MRNA-GEN-02676651–MRNA-GEN-02676835 | | | 2017 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3062 | Advisory: Unemployment Insurance Program Letter No. 14-20 from John Pallasch to State Workforce Agencies (April 2, 2020) | MRNA-GEN-02676836–MRNA-GEN-02676848 | | | 04/02/2020 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3063 | Attachment I to UIPL No. 17-20, Implementing and Operating Instructions for the Pandemic Emergency Unemployment Compensation (PEUC) Program | MRNA-GEN-02676865–MRNA-GEN-02676881 | | | | | R, 403, H, F | Relevance; 403; Hearsay |
| 3064 | Department of Labor, News Release, Unemployment Insurance Weekly Claims | MRNA-GEN-02676887–MRNA-GEN-02676895 | | | 11/21/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3065 | U.S. Dept. of Education, Supporting Students During the COVID-19 Pandemic: Maximizing In-Person Learning and Implementing Effective Practices for Students in Quarantine and Isolation, https://www.ed.gov/media/document/supporting-students-during-covid-19-pandemic-maximizing-person-learning-and-implementing-effective-practices-students-quarantine-and-isolation-112231.pdf (September 17, 2021) | MRNA-GEN-02676896–MRNA-GEN-02676905 | | | 09/17/2021 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3066 | Children's Health Insurance Program (CHIP) Eligibility Requirements, HealthCare, https://www.healthcare.gov/medicaid-chip/childrens-health-insurance-program | MRNA-GEN-02676912–MRNA-GEN-02676913 | | | | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3067 | U.S. Dept. of Health and Human Services, What's the difference between Medicare and Medicaid?, https://www.hhs.gov/answers/medicare-and-medicaid/what-is-the-difference-between-medicare-and-medicaid/index.html | MRNA-GEN-02676914–MRNA-GEN-02676916 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3068 | U.S. Dept. of Health and Human Services, From the Factory to the Frontlines, The Operation Warp Speed Strategy for Distributing a COVID-19 Vaccine | MRNA-GEN-02676917–MRNA-GEN-02676927 | | | | | R, 403, H, F | Hearsay |
| 3069 | Medicaid, Financial Management, https://www.medicaid.gov/medicaid/financial-management/index.html | MRNA-GEN-02676928–MRNA-GEN-02676929 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3070 | Moderna, Research, https://modernatx.com/en-us/research/therapeutic-areas | MRNA-GEN-02676937–MRNA-GEN-02676944 | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3071 | Couture, A. et al., Estimating COVID-19 Hospitalizations in the United States With Surveillance Data Using a Bayesian Hierarchical Model: Modeling Study, JMIR Public Health Surveill 8(6):e34296 (2022) | MRNA-GEN-02677006–MRNA-GEN-02677033 | | | 2022 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3072 | McKinsey & Company, Moderna's path to vaccine innovation: A Talk with CEO Stephane Bancel, https://www.mckinsey.com/industries/life-sciences/our-insights/modernas-path-to-vaccine-innovation-a-talk-with-ceo-stephane-bancel (August 27, 2021) | MRNA-GEN-02677053–MRNA-GEN-02677058 | | | 08/27/2021 | | R, 403, H, F | Hearsay |
| 3073 | Medicare, Parts of Medicare, https://www.medicare.gov/basics/get-started-with-medicare/medicare-basics/parts-of-medicare | MRNA-GEN-02677381–MRNA-GEN-02677385 | | | | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3074 | Paycheck Protection Program, Loan Forgiveness by the Numbers (October 2, 2022) | MRNA-GEN-02677386–MRNA-GEN-02677386 | | | 10/02/2022 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3075 | Center for American Progress, The Economic Benefits of Vaccinations, https://www.americanprogress.org/article/economic-benefits-vaccinations/ | MRNA-GEN-02677387–MRNA-GEN-02677391 | | | | | R, 403, H, F | Hearsay; Foundation; Readability/legibility |
| 3076 | National Employment Law Project, Unemployment Insurance Provisions in the Coronavirus Aid, Relief, and Economic Security (CARES) Act (March 27, 2020) | MRNA-GEN-02677392–MRNA-GEN-02677396 | | | 03/27/2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3077 | Pandemic Oversight, Update: 10.5 million PPP loans were forgiven. Here's why. https://pandemicoversight.gov/data-interactive-tools/data-stories/how-many-paycheck-protection-program-loans-have-been-forgiven (November 18, 2021) | MRNA-GEN-02677397–MRNA-GEN-02677401 | | | 11/18/2021 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3078 | Pandemic Oversight, Update: Three rounds of stimulus checks. See how many went out and for how much. https://pandemicoversight.gov/data-interactive-tools/data-stories/update-three-rounds-stimulus-checks-see-how-many-went-out-and (February 17, 2022) | MRNA-GEN-02677402–MRNA-GEN-02677407 | | | 02/17/2022 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3079 | Zhang, K. et al., Duplex Structure of Double-Stranded RNA Provides Stability against Hydrolysis Relative to Single-Stranded RNA, Environ Sci Technol 55:8045–8053 (2021) | MRNA-GEN-02677431–MRNA-GEN-02677439 | | | 2021 | | R, 403, H, F | Hearsay; Foundation |
| 3080 | BARDA engages Moderna to expand domestic manufacturing of the Moderna SARS-CoV-2 vaccine (mRNA-1273) to protect against COVID, https://medicalcountermeasures.gov/newsroom/2020/moderna-vaccine/ (June 5, 2020) | MRNA-GEN-02677440–MRNA-GEN-02677442 | | | 06/05/2020 | | R, 403, H, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3081 | Abdolmaleki, G. et al., A comparison between SARS-CoV-1 and SARS-CoV-2: an update on current COVID-19 vaccines, DARU Journal of Pharmaceutical Sciences 30:379–406 (2022) | MRNA-GEN-02678916–MRNA-GEN-02678943 | | | 2022 | | R, 403, H, F | Hearsay |
| 3082 | Ahmed, S. F. et al., Preliminary Identification of Potential Vaccine Targets for the COVID-19 Coronavirus (SARS-CoV-2) Based on SARS-CoV Immunological Studies, Viruses 12(3):254 (2020) | MRNA-GEN-02679002–MRNA-GEN-02679016 | | | 2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3083 | Anderson, B. R. et al., Nucleoside modifications in RNA limit activation of 2'–5'-oligoadenylate synthetase and increase resistance to cleavage by RNase L, Nucleic Acids Research 39(21):9329–9338 (2011) | MRNA-GEN-02679061–MRNA-GEN-02679070 | | | 2011 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3084 | Antony, J. S. et al., Modified mRNA as a new therapeutic option for pediatric respiratory diseases and hemoglobinopathies, Molecular and Cellular Pediatrics 2:11 (2015) | MRNA-GEN-02679096–MRNA-GEN-02679101 | | | 2015 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3085 | Avci-Adali, M. et al., In Vitro Synthesis of Modified mRNA for Induction of Protein Expression in Human Cells, Journal of Visualized Experiments (93):e51943 (2014) | MRNA-GEN-02679164–MRNA-GEN-02679174 | | | 11/13/2014 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3086 | Baden, L.R. et al., Efficacy and Safety of the mRNA-1273 SARS-CoV-2 Vaccine, 384 N. Engl. J. Med. 403 (2021) | MRNA-GEN-02679175–MRNA-GEN-02679188 | | | 7/13/1905 | | R, 403, H, F | Hearsay; Foundation |
| 3087 | Baghbani, Roghayeh et al., Nucleic Acid-Based Vaccine Platforms Against the Coronavirus Disease 19 (COVID-19), 50 Mol. Biol. Rep. 150 (2023) | MRNA-GEN-02679189–MRNA-GEN-02679203 | | | 2023 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3088 | Bos v. al., Ad26 Vector-Based COVID-19 Vaccine Encoding a Prefusion-Stabilized SARS-CoV-2 Spike Immunogen Induces Potent Humoral and Cellular Immune Responses, 5 npj Vaccines 91 (2020) | MRNA-GEN-02680306–MRNA-GEN-02680316 | | | 2020 | | R, 403, H, F | Hearsay |
| 3089 | Breakthrough Prize, Winners Of The 2022 Breakthrough Prizes In Life Sciences, Fundamental Physics and Mathematics Annouced, https://breakthroughprize.org/News/65 | MRNA-GEN-02680344–MRNA-GEN-02680348 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3090 | Cunningham, Anthony L. et al., Vaccine Development: From Concept to Early Clinical Testing, 34 Vaccine 6655, 6655–64 (2016) | MRNA-GEN-02680887–MRNA-GEN-02680896 | | | 2016 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3091 | Garde, D., The story of mRNA: How a once-dismissed idea became a leading technology in the Covid vaccine race, https://www.statnews.com/2020/11/10/the-story-of-mrna-how-a-once-dismissed-idea-became-a-leading-technology-in-the-covid-vaccine-race/ (November 10, 2020) | MRNA-GEN-02681997–MRNA-GEN-02682008 | | | 11/10/2020 | | R, 403, H, F | Hearsay; Foundation |
| 3092 | Genevant, Genevant Sciences to Collaborate with Tome Biosciences to Develop Gene Editing Therapeutic for Rare Liver Disease, https://www.genevant.com/genevant-sciences-to-collaborate-with-tome-biosciences-to-develop-gene-editing-therapeutic-for-rare-liver-disorder/ (January 16, 2024) | MRNA-GEN-02682013–MRNA-GEN-02682014 | | | 01/16/2024 | | H | Relevance; 403 |
| 3093 | Gote, Vrinda et al., A Comprehensive Review of mRNA Vaccines, 24 Int'l J. Mol. Sci. 2700 (2023) | MRNA-GEN-02682047–MRNA-GEN-02682082 | | | 2023 | | R, 403, H, F | Hearsay |
| 3094 | Granados-Riveron, Javier T. & Guillermo Aquino-Jarquin, Engineering of the Current Nucleoside-Modified mRNA-LNP Vaccines Against SARS-CoV-2, 142 Biomedicine & Pharmacotherapy 111953 (2021) | MRNA-GEN-02682096–MRNA-GEN-02682107 | | | 2021 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3095 | Hall, Bronwyn H., Adam B. Jaffe & Manuel Trajtenberg, The NBER Patent Citations Data File: Lessons, Insights and Methodological Tools, Nat'l Bureau of Econ. Rsch., Working Paper No. 8498 (October 2001) | MRNA-GEN-02682355–MRNA-GEN-02682428 | | | 10/2001 | | R, 403, H, F | Hearsay |
| 3096 | Hsieh, Ching-Lin et al., Structure-Based Design of Prefusion-Stabilized SARS-CoV-2 Spikes, 369 Science 1501, 1501–05 (2020) | MRNA-GEN-02682434–MRNA-GEN-02682442 | | | 2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3097 | Kennedy, Richard B. et al., Current Challenges in Vaccinology, 11 Frontiers in Immunology 1181 (2020) | MRNA-GEN-02682526–MRNA-GEN-02682543 | | | 2020 | | R, 403, H, F | Hearsay |
| 3098 | Li, Fang, Structure, Function, and Evolution of Coronavirus Spike Proteins, 39 Ann. Rev. Virology 237, 237–61 (2016) | MRNA-GEN-02682646–MRNA-GEN-02682670 | | | 2016 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3099 | Liu, Albert & Xiao Wang, The Pivotal Role of Chemical Modifications in mRNA Therapeutics, 10 Frontiers in Cell & Developmental Biology 951510 (2022) | MRNA-GEN-02682671–MRNA-GEN-02682681 | | | 2022 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3100 | Mittal, Anshumali et al., COVID-19 Pandemic: Insights into Structure, Function, and hACE2 Receptor Recognition by SARS-CoV-2, 16 PLOS Pathogens e1008762 (2020) | MRNA-GEN-02682958–MRNA-GEN-02682976 | | | 2020 | | R, 403, H, F | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3101 | Moderna, M. Moore, Advancing the Frontiers of Our Platform Science, https://www.modernatx.com/media-center/all-media/blogs/advancing-the-frontiers-of-our-platform-science (May 7, 2019) | MRNA-GEN-02683515–MRNA-GEN-02683524 | | | 05/07/2019 | | 403, H, F | Relevance; 403; Hearsay |
| 3102 | Moderna, S. Bancel, Building The Digital Biotech Company, https://www.modernatx.com/media-center/all-media/blogs/building-the-first-digital-biotech (June 22, 2017) | MRNA-GEN-02683525–MRNA-GEN-02683532 | | | 06/22/2017 | | 403, H, F | Hearsay |
| 3103 | Moderna, J. Andres, Celebrating a Year of Progress at Norwood, https://www.modernatx.com/media-center/all-media/blogs/celebrating-a-year-of-progress-at-norwood (July 17, 2019) | MRNA-GEN-02683533–MRNA-GEN-02683540 | | | 07/17/2019 | | 403, H, F | Relevance; 403; Hearsay |
| 3104 | Moderna, Patents, https://www.modernatx.com/en-us/patents | MRNA-GEN-02683541–MRNA-GEN-02683545 | | | | | 403, H, F | Hearsay |
| 3105 | Nallagatla, Subba Rao & Philip C. Bevilacqua, Nucleoside Modifications Modulate Activation of the Protein Kinase PKR in an RNA Structure-Specific Manner, 14 RNA 1201, 1201–13 (2008) | MRNA-GEN-02683606–MRNA-GEN-02683618 | | | 2008 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3106 | Pallesen, Jesper et al., Immunogenicity and Structures of a Rationally Designed Prefusion MERS-CoV Spike Antigen, 114 Proc. Nat'l Acad. Sci. U.S.A. E7348, E7348–57 (2017) | MRNA-GEN-02684355–MRNA-GEN-02684364 | | | 2017 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3107 | Pardi, Norbert & Drew Weissman, Nucleoside-Modified mRNA Vaccines for Infectious Diseases, in RNA Vaccines: Methods and Protocols 109 (Thomas Kramps & Kurt Elbers eds., Springer 2017) | MRNA-GEN-02684395–MRNA-GEN-02684407 | | | 2017 | | R, 403, H, F | Hearsay |
| 3108 | Ewing, R., How Penn Medicine is changing the world with mRNA, https://www.pennmedicine.org/news/changing-the-world-with-mrna (November 16, 2023) | MRNA-GEN-02684426–MRNA-GEN-02684428 | | | 11/16/2023 | | R, 403, H, F | Hearsay; Foundation |
| 3109 | PR Newswire, Everest Medicines Announces Termination of Collaboration Agreements with Providence, https://www.prnewswire.com/news-releases/everest-medicines-announces-termination-of-collaboration-agreements-with-providence-302064738.html (February 18, 2024) | MRNA-GEN-02685637–MRNA-GEN-02685639 | | | 02/18/2024 | | R, 403, H, F | Hearsay; Foundation |
| 3110 | Sanders, Rogier W. & John P. Moore, Virus Vaccines: Proteins Prefer Prolines, Cell Host & Microbe 28, 751, 751–53 (2020) | MRNA-GEN-02685756–MRNA-GEN-02685762 | | | 2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3111 | Schankerman, Mark, How Valuable Is Patent Protection? Estimates by Technology Field, 29 Rand J. Econ. 77, 77–107 (1998) | MRNA-GEN-02685781–MRNA-GEN-02685812 | | | 1998 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3112 | Servick, K., This mysterious $2 billion biotech is revealing the secrets behind its new drugs and vaccines, https://www.science.org/content/article/mysterious-2-billion-biotech-revealing-secrets-behind-its-new-drugs-and-vaccines (March 25, 2020) | MRNA-GEN-02685830–MRNA-GEN-02685840 | | | 03/25/2020 | | R, 403, H, F | Hearsay; Foundation |
| 3113 | Yuriy V. Svitkin et al., N1-Methyl-Pseudouridine in mRNA Enhances Translation Through eIF2α-Dependent and Independent Mechanisms by Increasing Ribosome Density, 45 Nucleic Acids Res. 6023 (2017) | MRNA-GEN-02686198–MRNA-GEN-02686211 | | | 2017 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3114 | Yuri Sykulev et al., Evidence That a Single Peptide–MHC Complex on a Target Cell Can Elicit a Cytolytic T Cell Response, 4 Immunity 565 (1996) | MRNA-GEN-02686212–MRNA-GEN-02686218 | | | 1996 | | R, 403, H, F | Hearsay; Improper description |
| 3115 | United States Securities and Exchange Commission, Tekmira Pharmaceuticals Corporation, Form 10-K (December 31, 2014) | MRNA-GEN-02686448–MRNA-GEN-02686600 | | | 12/31/2014 | | R, 403, H, F | |
| 3116 | Manuel Trajtenberg, A Penny for Your Quotes: Patent Citations and the Value of Innovations, 21 Rand J. Econ. 172 (1990) | MRNA-GEN-02686742–MRNA-GEN-02686758 | | | 1990 | | 403, H, F | Relevance; 403; Hearsay |
| 3117 | Overview of the U.S. Patent Classification System (USPC) (December 2012) | MRNA-GEN-02689004–MRNA-GEN-02689019 | | | 12/2012 | | 403, H, F | Hearsay |
| 3118 | USPTO, Patent Classification, https://www.uspto.gov/patents/search/classification-standards-and-development | MRNA-GEN-02689020–MRNA-GEN-02689021 | | | | | 403, H, F | Hearsay |
| 3119 | Shelly A. Waggoner & Stephen A. Liebhaber, Regulation of α-Globin mRNA Stability, 89 Blood 3217 (1997) | MRNA-GEN-02689090–MRNA-GEN-02689098 | | | 1997 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3120 | Marcin Warminski, et al., Chemical Modifications of mRNA Ends for Therapeutic Applications, 56 ACCOUNTS CHEM. RES. 2814, 2814–26 (2023) | MRNA-GEN-02689099–MRNA-GEN-02689111 | | | 2023 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3121 | Alnylam, Our Products, https://www.alnylam.com/our-products | MRNA-GEN-02689831–MRNA-GEN-02689833 | | | | | R, 403, H, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3122 | The Nobel Prize in Physiology or Medicine 2023, https://www.nobelprize.org/prizes/medicine/2023/summary/ | MRNA-GEN-02689900–MRNA-GEN-02689901 | | | 2023 | | R, 403, H, F | Hearsay |
| 3123 | Jingyou Yu et al., DNA Vaccine Protection Against SARS-CoV-2 in Rhesus Macaques, 369 SCIENCE 806, 806–11 (2020) | MRNA-GEN-02689938–MRNA-GEN-02689943 | | | 2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3124 | Busch-Vishniac et al., Women in the National Inventors Hall of Fame, Chapter 49: Katalin Kariko (2024) | MRNA-GEN-02689979–MRNA-GEN-02689987 | | | 2024 | | R, 403, H, F | Hearsay |
| 3125 | Robert M. Conry et al., Characterization of a Messenger RNA Polynucleotide Vaccine Vector, 55 CANCER RES. 1397, 1397–1400 (1995) | MRNA-GEN-02689997–MRNA-GEN-02690001 | | | 1995 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3126 | Elie Dolgin, Trial Settles Debate over Best Design for mRNA in COVID Vaccines, 613 NATURE 419, 419–21 (2023) | MRNA-GEN-02690010–MRNA-GEN-02690011 | | | 2023 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3127 | UK Government, Decision, Regulatory approval of Spikevax (formerly COVID-19 Vaccine Moderna), https://www.gov.uk/government/publications/regulatory-approval-of-covid-vaccine-moderna (October 20, 2023) | MRNA-GEN-02690065–MRNA-GEN-02690069 | | | 10/20/2023 | | R, 403, H, F | Hearsay |
| 3128 | Bin Li et al., Effects of Chemically Modified Messenger RNA on Protein Expression, 34 BIOCONJUGATE CHEM. 1243 (2023) | MRNA-GEN-02690272–MRNA-GEN-02690276 | | | 2023 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3129 | Amanna P. Scharpe-Hasegawa, et al., Probability of Success and Timelines for the Development of Vaccines for Emerging and Reemerged Viral Infectious Diseases, 159 Ann. Intern. Med. 170 (2013) | MRNA-GEN-02690277–MRNA-GEN-02690287 | MRNA-GEN-02682740–MRNA-GEN-02682750 | | 2013 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3130 | Rein Verbeke et al., Three Decades of Messenger RNA Vaccine Development, 18 Nat. Rev. Drug Discov. 307 (2019) | MRNA-GEN-02692610–MRNA-GEN-02692626 | | | 2019 | | R, 403, H, F | Hearsay; Foundation |
| 3131 | Arbutus, Tekmira's Partner Reports Positive Clinical Data for LNP-Enabled Patisiran, Globe Newswire (October 14, 2014) | MRNA-GEN-02692709–MRNA-GEN-02692711 | | | 10/14/2014 | | R, 403, H | Relevance; 403 |
| 3132 | Fiolet, T. et al., Comparing COVID-19 Vaccines for Their Characteristics, Efficacy and Effectiveness Against SARS-CoV-2 and Variants of Concern: A Narrative Review, 28 Clinical Microbiology & Infection 202 (2022) | MRNA-GEN-02694721–MRNA-GEN-02694741 | | | 2022 | | R, 403, H, F | Hearsay |
| 3133 | CDC, U.S. COVID-19 Vaccine Product Information, https://www.cdc.gov/vaccines/covid-19/info-by-product/index.html | MRNA-GEN-02696403–MRNA-GEN-02696405 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3134 | Sagonosky, E., Where do COVID-19 vaccine players stand on pricing? So far, it's no profit, slight profit or undecided, Fierce Pharma, https://www.fiercepharma.com/pharma/where-do-covid-19-vaccine-players-stand-pricing-no-profit-slight-profit-or-discussions (July 21, 2020) | MRNA-GEN-02696426–MRNA-GEN-02696429 | | | 07/21/2020 | | R, 403, H, F | Hearsay; Foundation |
| 3135 | Letter from Department of the Army to Advanced Technology International (July 6, 2020), available at http://www.hhs.gov/sites/default/files/novavax-covid-19-vaccine-contract.pdf | MRNA-GEN-02696447–MRNA-GEN-02696480 | | | 07/06/2020 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3136 | Jimenez, D., Covid-19: vaccine pricing varies wildly by country and company, https://www.pharmaceutical-technology.com/features/covid-19-vaccine-pricing-varies-country-company/ (October 26, 2021) | MRNA-GEN-02696489–MRNA-GEN-02696495 | | | 10/26/2021 | | R, 403, H, F | Hearsay; Foundation |
| 3137 | TriLink, CleanCap FLuc mRNA (mmoU) - (L-7202) Product Page | MRNA-GEN-02696523–MRNA-GEN-02696525 | | | | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3138 | Letter from Alina Afinogenova to Anthony Sheh re Plaintiff's Infringement Contentions, (May 12, 2023) | | | | 05/12/2023 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3139 | Moderna's Initial Invalidity Contentions (May 19, 2023) | | | | 05/19/2023 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3140 | Plaintiff Arbutus Biopharma Corporation's First Supplemental Responses and Objections to Defendants Moderna, Inc. and Modernatx, Inc.'s Fourth Set of Interrogatories (Nos. 14-17) (June 7, 2024) | | | | 06/07/2024 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3141 | Plaintiffs' Supplemental Infrigement Contentions (May 6, 2024) | | | | 05/06/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3142 | Plaintiffs' Second Supplemental Infrigement Contentions (June 7, 2024) | | | | 06/07/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3143 | Patent License-Non-Exclusive, Patent Health Service, Exhibit 11 from Bancel Deposition (June 28, 2024) | MRNA-GEN-0045917–MRNA-GEN-00459206 | MRNA-GEN-00459173–MRNA-GEN-00459206 | | 06/28/2024 | Bancel Exh 11 | R, 403, H, F | |
| 3144 | Fraction of Lipid Nanoparticles by Size Exclusion Chromatography, FDT Meeting, Exhibit 4 from Schariter Deposition (March 16, 2016) | | | | 03/16/2016 | | R, 403, H, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3145 | International Patent Publication No. WO 01/93836 A2 (December 13, 2001) | | | | 12/13/2001 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3146 | International Patent Publication No. WO 2008/120914 A1 (October 9, 2008) | | | | 10/09/2008 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3147 | Letter from Yan-Xin Li to Counsel re Murray Deposition Issues (June 4, 2024) | | | | 06/04/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3148 | Federal Rules of Civil Procedure Rule 33, Interrogatories to Parties | | | | | | R, 403, H, F | Relevance; 403; Foundation |
| 3149 | File History of U.S. Patent No. 9,492,386, Application No. 13,684,066 (May 29, 2000) | | | | 05/29/2000 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3150 | File History of Application No. 15,670,743 (August 7, 2017) | | | | 08/07/2017 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3151 | File History of Application No. 15,840,933 (December 13, 2017) | | | | 12/13/2017 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3152 | File History of Application No. 16,422,441 (May 24, 2019) | | | | 05/24/2019 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3153 | Email from Jack Kramarczyk to Michael Smith and Don Parsons re Agenda for the TDLT Meeting w/S. Hoge on May 1st, Exhibit 38 from Hoge Deposition (May 22, 2024) | MRNA-GEN-00601063 –MRNA-GEN-00601066 | | | 05/22/2024 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3154 | Moderna's Second Revised 30(b)(6) Designations, Exhibit 9 from Hoge Deposition (May 22, 2024) | | | | 06/22/2024 | Hoge Exh 9 | R, 403, H, F | Relevance; 403; Hearsay |
| 3155 | Plaintiff Genevant Sciences GMBH's Sixth Supplemental Responses and Objections to Defendants Moderna, Inc. and Modernatx, Inc.'s First Set of Interrogatories (Nos. 2, 3, & 6) (December 15, 2023) | | | | 12/15/2023 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3156 | Plaintiff Arbutus Biopharma Corporation's Sixth Supplemental Responses and Objections to Defendants Moderna, Inc. and Modernatx, Inc.'s First Set of Interrogatories (Nos. 2, 3 & 6) (December 15, 2023) | | | | 12/15/2023 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3157 | International Patent Publication No. WO 2017/218704 A1 (December 21, 2017) | | | | 12/21/2017 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3158 | Canadian Ebola Drug Trial Stopped, CBC News (June 19, 2015) | | | | 06/19/2015 | | R, 403, H, F | Hearsay; Foundation |
| 3159 | Tekmira Stops Work on Ebola Drug and Will Change Name to Arbutus as it Focuses on Hepatitis B, Fox Business (July 20, 2015) | | | | 07/20/2015 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3160 | Electronic Reading Room, U.S. Department of Health and Human Services (May 23, 2025) | | | | 05/23/2025 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3161 | Moderna Covid 19 Vaccine Contract (August 9, 2020) | | | | 08/09/2020 | | R, 403, H, F | Authenticity; Foundation; Incomplete |
| 3162 | Moderna Vaccine Contract Mods 7 Thru 10 (June 15, 2021) | | | | 06/15/2021 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation; Incomplete; Multiple documents |
| 3163 | Revised Vaccine Agreement with Moderna 0100 (August 9, 2020) | | | | 08/09/2020 | | R, 403, H, F | Authenticity; Foundation; Incomplete |
| 3164 | Vaccine Contract with Moderna Modifications p00001-p00002-p00003 | | | | | | R, 403, H, F | Authenticity; Foundation; Incomplete; Multiple documents |
| 3165 | Linde Schoenmaker et al., mRNA-lipid nanoparticle COVID-19 vaccines: Structure and stability, International Journal of Pharmaceutics (April 5, 2021), Available at: https://www.sciencedirect.com/science/article/pii/S0378517321003914 | | GENV-00396397–GENV-00396409; MRNA-GEN-01706172–MRNA-GEN-01706184 | | 04/05/2021 | Porter Exh 9 | R, 403, H, F | Hearsay; Foundation |
| 3166 | Plaintiff Arbutus BioPharma Corporation's Fifth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Rogs (No. 5) (November 1, 2023) | | | | 11/1/2023 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3167 | Email from Matthew Lachman to Yan-Xin Li et al. re Arbutus v. Moderna, 1-22-cv 00252 - Plaintiffs' Resps. ROGs 3 and 7 | | | | 11/28/2023 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3168 | Email from Matthew Lachman to Yan-Xin Li et al. re Arbutus v. Moderna, 1-22-cv 00252 - Plaintiffs' Resps. ROGs 3 and 7 | | | | 12/6/2023 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3169 | Plaintiff Arbutus BioPharma Corporation's Ninth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Rogs (No. 5) (June 4, 2024) | | | | 6/4/2024 | | R, 403, H, F | Hearsay; Foundation; Incomplete |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3170 | Plaintiff Genevant Sciences GmbH's Tenth Supplemental Responses and Objections to Defendants Moderna, Inc. and ModernaTX, Inc.'s First Set of Rogs (No. 5) (June 4, 2024) | | | | 6/4/2024 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3171 | Letter from P. Haunschild to Y. Li in response to January 3, 2024 letter | | | | 1/10/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3172 | D.I. 331, Letter to the Honorable Mitchell S. Goldberg re Discovery Dispute from John Shaw (June 3, 2024) | | | | 6/3/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3173 | D.I. 345, Letter to the Honorable Mitchell S. Goldberg re Opposition to Plaintiffs' Motion to Compel (D.I. 331) from Jack Blumenfeld (June 10, 2024) | | | | 6/10/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3174 | U.S. Patent No. 10,702,600 to Giuseppe Ciaramella et al. (July 7, 2020) | | | | 7/7/2020 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 3175 | U.S. Patent No. 10,898,574 to Antonin de Fougerolles et al. (January 26, 2021) | | | | 1/26/2021 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 3176 | U.S. Patent No. 10,933,127 to Giuseppe Ciaramella et al. (March 2, 2021) | | | | 3/2/2021 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3177 | U.S. Patent No. 9,005,654 to Ian MacLachlan et al. (April 14, 2015) | | | | 4/14/2015 | Jeffs Exh 9 | R, 403, H, F | Relevance; 403; Foundation |
| 3178 | The Galien Foundation Announces Winners of the 2022 Prix Galien UK Awards at the Natural History Museum, London, The Galien Foundation (May 13, 2022) | | | | 5/13/2022 | | R, 403, H, F | Hearsay; Foundation |
| 3179 | Arbutus and Roivant form Genevant Sciences, Lexpert | | | | | | R, 403, H, F | Relevance; 403; Foundation |
| 3180 | Moderna's Patents (2025) | | | | | | 403, H, F | Hearsay; Foundation |
| 3181 | Moderna's Updated Patent Pledge (March 7, 2022) | | | | 3/7/2022 | | R, 403, H, F | Hearsay; Foundation |
| 3182 | Pharma Awards 2022: The Winners Interviews, CPHI Online (2022) | | | | | | R, 403, H, F | Hearsay; Foundation |
| 3183 | Andreas Oser, "The COVID-19 Pandemic: Stress Test for Intellectual Property and Pharmaceutical Laws", GRUR International (July 2021) | | | | 7/2021 | | R, 403, H, F | Hearsay; Foundation |
| 3184 | "'Heroes of Chemistry' recognized for contributions to health, medicine and more", ACS Chemistry for Life, July 20, 2022 | MRNA-GEN-02693072–MRNA-GEN-02693074 | MRNA-GEN-02693072–MRNA-GEN-02693074 | | 7/20/2022 | | R, 403, H, F | Hearsay; Foundation |
| 3185 | Email from Anthony Sheh to Shaoyao Yu re Arbutus v. Moderna, 1-22-cv-00252 - Plaintiffs' Third Set of ROGs | | | | 3/8/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3186 | Email from Shaoyao Yu to Anthony Sheh re Arbutus v. Moderna, 1-22-cv-00252 - Plaintiffs' Third Set of ROGs | | | | 3/11/2024 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3187 | Moderna's Claim Construction Tutorial | | | | 2/7/2024 | | R, 403, H, F | Hearsay; Foundation |
| 3188 | Plaintiff Arbutus's Technology Tutorial | | | | | | R, 403, H, F | Hearsay; Foundation |
| 3189 | Plaintiff Genevant Sciences GmbH's Responses and Objections to Defenants Moderna, Inc. and ModernaTX, Inc.'s Fifth Set of Rogs (Nos. 18-22) (April 19, 2024) | | | | 4/19/2024 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3190 | Plaintiff Genevant Sciences GmbH's Fifth Supplemental Responses and Objections to Defenants Moderna, Inc. and ModernaTX, Inc.'s First Set of Rogs (Nos. 3, 5) (November 1, 2023) | | | | 11/1/2023 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3191 | U.S. Patent No. 9,657,295 to Jason P. Schrum et al. (May 23, 2017) | | | | 5/23/2017 | | F | Relevance; 403; Hearsay; Foundation |
| 3192 | U.S. Patent No. 9,163,213 to Katalin Kariko et al. (October 20, 2015) | | | | 10/20/2015 | | F | Relevance; 403; Hearsay; Foundation |
| 3193 | U.S. Patent No. 9,012,219 to Katalin Kariko et al. April 21, 2015) | | | | 4/21/2015 | | F | Relevance; 403; Hearsay; Foundation |
| 3194 | U.S. Patent No. 8,835,108 to Katalin Kariko et al. (September 16, 2014) | | | | 9/16/2014 | | F | Relevance; 403; Hearsay; Foundation |
| 3195 | U.S. Patent No. 8,808,982 to Gary Dahl et al. (August 19, 2014) | | | | 8/19/2014 | | F | Relevance; 403; Hearsay; Foundation |
| 3196 | U.S. Patent No. 8,802,644 to Jianxin Chen et al. (August 12, 2014) | | | | 8/12/2014 | | F | Relevance; 403; Hearsay; Foundation |
| 3197 | U.S. Patent No. 8,748,089 to Katalin Kariko et al. (June 10, 2014) | | | | 6/10/2014 | | F | Relevance; 403; Hearsay; Foundation |
| 3198 | U.S. Patent No. 8,691,966 to Katalin Kariko et al. (April 8, 2014) | | | | 4/8/2014 | | F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al, C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3199 | U.S. Patent No. 8,642,076 to Muthiah Manoharan et al. (February 4, 2014) | | | | 2/4/2014 | | F | Relevance; 403; Hearsay; Foundation |
| 3200 | U.S. Patent No. 8,278,036 to Katalin Kariko et al. (October 2, 2012) | | | | 10/2/2012 | | F | Relevance; 403; Hearsay; Foundation |
| 3201 | U.S. Patent No. 11,964,010 to Barney Graham et al. (April 23, 2024) | | | | 4/23/2024 | | F | Relevance; 403; Hearsay; Foundation |
| 3202 | U.S. Patent No. 10,960,070 to Barney Graham et al. (March 30, 2021) | | | | 3/30/2021 | | F | Relevance; 403; Hearsay; Foundation |
| 3203 | U.S. Patent No. 12,208,288 to Giuseppe Ciaramella et al. (January 28, 2025) | | | | 1/28/2025 | | F | Relevance; 403; Hearsay; Foundation |
| 3204 | U.S. Patent No. 2023/0285297 to Michael H. Smith et al. (September 14, 2023) | | | | 9/14/2023 | Smith Exh 21 | F | Relevance; 403; Hearsay |
| 3205 | Compendium from Arbutus-Acuitas Lawsuit | ABUS-00000871–ABUS-00001056 | | | 2/24/2013 | | R, 403, H, 1006 | Relevance; 403; Hearsay; Settlement Communications (408); Multiple documents |
| 3206 | Email from P. Brennan to M. Murray re Preliminary observations on Moderna Term Sheet | ABUS-00000998–ABUS-00000998 | | | 5/27/2015 | | R, 403, H | Relevance; 403; Hearsay |
| 3207 | Email from P. Brennan to D. Low re FW: Cornerstones for CureVac-Tekmira collaboration | ABUS-00001040–ABUS-00001041 | | | 7/13/2015 | | R, 403, H | Relevance; 403; Hearsay; Incomplete |
| 3208 | Email from B. Cousins to D. Low et al, re LNP Monetization | ABUS-00001051–ABUS-00001053 | | | 7/13/2016 | | R, 403, H | Relevance; 403; Hearsay |
| 3209 | Transcript of Proceedings at Arbitration, In the Matter of An Arbitration between University of British Columbia and Arbutus Biopharma Corp. | ABUS-00039544–ABUS-00039622 | | | 4/26/2022 | | R, 403, H | Relevance; 403; Hearsay; Foundation; Transcript Not Designated |
| 3210 | Tekmira Presentation, TKM-Ebola Program Funded by US DOD Transformational Medical Technologies (JPM-TMT) | ABUS-00044084–ABUS-00044089 | | | 8/12/2013 | | R, 403, H | Foundation |
| 3211 | Tekmira Pharmaceuticals Corp., Technical Proposal; Development of an siRNA-Based Broad Spectrum Therapeutic for the Treatment of Hemorrhagic Fever Virus Infections | GENV-00185649–GENV-00185752 | | | | | Time, R, 403, F | |
| 3212 | Moderna, Lipid Composition Batch History: GMP and Tox, SM-102 team, K. Martinick | MRNA-GEN-00648789–MRNA-GEN-00648807.005 | | | 6/6/2018 | | R, 403, H, F | Hearsay |
| 3213 | Plaintiff Arbutus Biopharma Corporation's First Supplemental Responses and Objections to Defendants Moderna, Inc. and Modernatx, Inc.'s Third Set of Interrogatories (Nos. 11-13) (June 7, 2024) | | | | 6/7/2024 | | R, 403, H | Hearsay; Foundation; Incomplete |
| 3214 | Plaintiff Arbutus Biopharma Corporation's First Supplemental Responses and Objections to Defendants Moderna, Inc. and Modernatx, Inc.'s Fifth Set of Interrogatories (Nos. 18-22) (June 7, 2024) | | | | 6/7/2024 | | R, 403, H | Hearsay; Foundation; Incomplete |
| 3215 | Plaintiff Arbutus Biopharma Corporation's Responses and Objections to Defendants Moderna, Inc. and Modernatx, Inc.'s Sixth Set of Interrogatories (Nos. 23-25) (June 7, 2024) | | | | 6/7/2024 | | R, 403, H | Hearsay; Foundation; Incomplete |
| 3216 | Plaintiff Genevant Sciences GmbH's First Supplemental Responses and Objections to Defendants Moderna, Inc. and Moderna, Inc.'s Third Set of Interrogatories (Nos..11-13) (June 7, 2024) | | | | 6/7/2024 | | R, 403, H | Hearsay; Foundation; Incomplete |
| 3217 | Plaintiff Genevant Sciences GmbH's First Supplemental Responses and Objections to Defendants Moderna, Inc. and Moderna, Inc.'s Fourth Set of Interrogatories (Nos..14-17) (June 7, 2024) | | | | 6/7/2024 | | R, 403, H | Hearsay; Foundation; Incomplete |
| 3218 | Plaintiff Genevant Sciences GmbH's Second Supplemental Responses and Objections to Defendants Moderna, Inc. and Moderna, Inc.'s Fifth Set of Interrogatories (Nos..18-22) (June 7, 2024) | | | | 6/7/2024 | | R, 403, H | Hearsay; Foundation; Incomplete |
| 3219 | Plaintiff Genevant Sciences GmbH's Responses and Objections to Defendants Moderna, Inc. and Moderna, Inc.'s Sixth Set of Interrogatories (Nos. 23-25) | | | | 6/7/2024 | | R, 403, H | Hearsay; Foundation; Incomplete |
| 3220 | Statement, File History of Application No. 12/526,869 (February 2, 2010) | | | | 2/10/2010 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 3221 | File History of U.S. Patent No. 6,841,537 | MRNA-GEN-00219649–MRNA-GEN-00220722 | | | | | R, 403, Time, H | Relevance; 403; Hearsay; Foundation |
| 3222 | Gao X and Huang L, A novel cationic liposome reagent for efficient transfection of mammalian cells. Biochem Biophys Res Commun., 179(1):280-5 (August 30, 1991) | ALNY-00861367– ALNY-00861372 | | | 8/30/1991 | | H, 403, F | Hearsay; Foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3223 | Stenesh, J., Dictionary of Biochemistry and Molecular Biology (2nd ed.). (1989) | MRNA-GEN-02672872–MRNA-GEN-02672878 | | | 1989 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3224 | File History of Application No. 18/317,924 | MRNA-GEN-02695530–MRNA-GEN-02695823 | | | | | | Relevance; 403; Hearsay; Foundation |
| 3225 | International Patent Publication No. WO 2010/042877 (April 15, 2010) | MRNA-GEN-00829195–MRNA-GEN-00829355 | | | 04/15/2010 | | | Relevance; 403; Hearsay; Foundation |
| 3226 | International Patent Publication No. WO 96/010390 (April 11, 1996) | MRNA-GEN-02689143–MRNA-GEN-02689185 | | | 04/11/1996 | | | Relevance; 403; Hearsay; Foundation |
| 3227 | Highlights of Prescribing Information, SPIKEVAX, Revised: 8/2024 | | | | 08/2024 | | R, 403, H, F | Hearsay |
| 3228 | IPR Pledge Database, American University Washington College of Law, available at: https://web.archive.org/web/20230120055503/www.pijip.org/non-sdo-patent-commitments/ (November 17, 2020) | | | | 11/17/2020 | | 403, H, F | Relevance; 403; Hearsay; Foundation; Incomplete; Readability/legibility |
| 3229 | Fact Sheet for Healthcare Providers Administering Vaccine: Emergency Use Authorization of Moderna COVID-19 Vaccine (2024-2025 Formula), for Individuals 6 Months Through 11 Years of Age, available at: https://static.modernatx.com/pm/6cef78f8-8dad-4fc9-83d5-d2fbb7cff867/b6653c87-2627-405cb151-be87db581e7d/b6653c87-2627-405c-b151-be87db581e7d_viewable_rendition__v.pdf | MRNA-GEN-02686115–MRNA-GEN-02686169 | | | | | R, 403, H, F | Hearsay |
| 3230 | File History of Application No. 11/495,150 | MRNA-GEN-02681136–MRNA-GEN-02681463 | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3231 | Fang C. et al., In vivo tumor targeting of tumor necrosis factor-alpha-loaded stealth nanoparticles: effect of MePEG molecular weight and particle size, Eur J Pharm Sci., 27(1):27-36 (January 2006) | MRNA-GEN-02694687–MRNA-GEN-02694696 | | | 01/2006 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3232 | File History of Application 11/496,907, Declaration of Dr. Mark J. Murray (January 5, 2010) | | | | 01/05/2010 | | 403, H, F | Relevance; 403 |
| 3233 | File History of Application 11/496,907, Declaration of Ian MacLachlan, Ph.D. (January 4, 2010) | | | | 01/04/2009 | | 403, H, F | Relevance; 403 |
| 3234 | Rubinstein, M., & Colby, R. H., Polymer Physics, Oxford University Press (2003) | MRNA-GEN-02693253–MRNA-GEN-02693710 | | | 2003 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3235 | U.S. Food & Drug Administration, Step 3: Clinical Research, available at: https://www.fda.gov/patients/drug-development-process/step-3-clinical-research (January 4, 2018) | MRNA-GEN-02689878–MRNA-GEN-02689884 | | | 01/04/2018 | | R, 403, H, F | Hearsay; Foundation |
| 3236 | Yu L.X. et al., Understanding pharmaceutical quality by design. AAPS J. 16(4):771-83 (July 2014) | MRNA-GEN-02689944–MRNA-GEN-02689956 | | | 07/2014 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3237 | U.S Department of Education Releases COVID-19 Handbook Volume 3, available at: https://www.ed.gov/news/press-releases/us-department-education-releases-covid-19-handbook-volume-3-strategies-safe-operation-and-addressing-impact-covid-19-higher-education-students-faculty-and-staff | | | | | | R, 403, H, F | Hearsay; Foundation |
| 3238 | BEA, Gross Domestic Product, available at: https://www.bea.gov/data/gdp/gross-domestic-product (December 23, 2025) | | | | 12/23/2025 | | R, 403, H, F | Hearsay; Foundation; Incomplete |
| 3239 | File History of U.S. Patent No. 7,901,708 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3240 | Blanco, A., and B. Blanco., Medical Biochemistry, Chapter 6: Nucleic Acids (2022) | MRNA-GEN-02670870–MRNA-GEN-02670891 | | | 2022 | | R, 403, H, F | Hearsay; Foundation |
| 3241 | Shen, J et al., Suppression of ocular neovascularization with siRNA targeting VEGF receptor 1., Gene therapy vol. 13,3 (2006) | MRNA-GEN-02672843–MRNA-GEN-02672852 | | | 2006 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3242 | Hedestam & Sandberg, Scientific Background 2023: Discoveries concerning nucleoside base modifications that enabled the development of effective mRNA vaccines against COVID-19, Nobel Prize, available at: https://www.nobelprize.org/uploads/2023/10/advanced-medicinprize2023-3.pdf | | | | 2023 | | R, 403, H, F | Hearsay; Foundation |
| 3243 | Karikó, Katalin et al., Incorporation of pseudouridine into mRNA yields superior nonimmunogenic vector with increased translational capacity and biological stability, Molecular therapy : the journal of the American Society of Gene Therapy vol. 16,11 (2008) | MRNA-GEN-00869895–MRNA-GEN-00869902 | | | 2008 | | R, 403, H, F | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3244 | Kulkarni, Jayesh A et al., The current landscape of nucleic acid therapeutics., Nature nanotechnology vol. 16,6 (2021) | MRNA-GEN-02670998–MRNA-GEN-02671011 | | | 2021 | | R, 403, H, F | Hearsay |
| 3245 | Zhang, R. C., Stéphane Bancel, Bernie Sanders spar over what Moderna owes the federal government, StatNews, available at: https://www.statnews.com/2023/03/22/moderna-bancel-bernie-sanders-spar-covid19-vaccine-pricing/ (March 22, 2023) | | | | 03/22/2023 | | R, 403, H, F | Hearsay; Foundation |
| 3246 | Loftus, P., Moderna Gets U.S. Funding for Development, Manufacturing of Experimental Coronavirus Vaccine, WSJ, available at: https://www.wsj.com/articles/u-s-awards-up-to-483-million-to-moderna-to-accelerate-coronavirus-vaccine-development-and-production-11587075412 (April 16, 2020) | | | | 04/16/2020 | | R, 403, H, F | Hearsay; Foundation |
| 3247 | Contract Data Requirements, List A019, BARDA Security Requirements | DOD_000000594–DOD_000000599 | | | | | F, 403, H | Relevance; 403; Hearsay; Foundation |
| 3248 | DoD Contract, Issue by View Only - Performance Based Payment (February 12, 2021) | DOD_000000617–DOD_000000623 | | | 02/12/2021 | | R, 403, F, H | Hearsay; Foundation |
| 3249 | SAM, ModernaTX, Inc. Entity Registration Summary | DOD_000000647–DOD_000000647 | | | | | R, 403, F, H | Hearsay; Authenticity; Foundation |
| 3250 | EUA Logistics Services Agreement, ModernaTX Inc. and RxCrossroads 3PL LLC | DOD_000001846–DOD_000001899 | | | | | R, 403, F, H | Foundation; Incomplete |
| 3251 | FAR & DFARS Report, Certification for Moderna US, Inc. (February 16, 2022) | DOD_000006760–DOD_000006810 | | | 02/16/2022 | | F, 403, H | Relevance; 403; Hearsay; Authenticity; Foundation; Improper description |
| 3252 | Carl Zimmer, CureVac's Covid-19 Vaccine Disappoints in Clinical Trial, New York Times, avaialble at: https://www.nytimes.com/2021/06/16/health/covid-vaccine-curevac.html (Oct. 12, 2021) | | | | 10/12/2021 | | R, 403, H, F | Hearsay; Foundation |
| 3253 | Moderna News Release, Japan's Ministry of Health, Labour and Welfare (MHLW) Approves Moderna's COVID-19 Vaccine (May 21, 2021) | MRNA-GEN-02690288–MRNA-GEN-02690289 | | | 05/21/2021 | | R, 403, H, F | Hearsay; Foundation |
| 3254 | CDC Museum COVID-19 Timeline, available at: https://www.cdc.gov/museum/timeline/covid19.html | MRNA-GEN-02580503–MRNA-GEN-02580563 | | | | | R, 403, H, F | Hearsay; Foundation |
| 3255 | European Medicines Agency, EMA Recommends COVID-19 Vaccine Moderna for authorisation in the EU, available at: https://www.ema.europa.eu/en/news/ema-recommends-covid-19-vaccine-moderna-authorisation-eu (January 6, 2021) | MRNA-GEN-02690017–MRNA-GEN-02690022 | | | 01/06/2021 | | R, 403, H, F | Hearsay |
| 3256 | Website: https://www.fiercebiotech.com/biotech/editas-lays-65-staff-including-cmo-after-fruitless-search-reni-cel-partner | | | | | | R, 403, H, F | Hearsay; Foundation |
| 3257 | Website: https://www.genengnews.com/topics/genome-editing/the-next-chapter-in-genome-editing-tome-emerges-from-stealth-with-213m/ | | | | | | R, 403, H, F | Hearsay; Foundation |
| 3258 | Nature, Extended Data Fig. 2: Timeline for mRNA-1273's progression to clinical trial, available at: https://www.nature.com/articles/s41586-020-2622-0/figures/6 | MRNA-GEN-02691302–MRNA-GEN-02691302 | | | | | R, 403, H, F | Foundation |
| 3259 | Website: https://www.pharmaceutical-technology.com/projects/moderna-manufacturing-facility-norwood/ | | | | | | R, 403, H, F | Hearsay; Foundation |
| 3260 | ModernaTX, Inc., mRNA-1273, Module 3.2.P.2.3.3, Comparability | MRNA-GEN-00018626–MRNA-GEN-00018711 | | | | Parsons Exh 35 | | Hearsay |
| 3261 | Moderna, Supplemental Validation Report for SOP-1001, SOP-1142, and SOP-1473 for mRNA-1273.222 0.05 mg/mL DP (November 2, 2022) | MRNA-GEN-02614060–MRNA-GEN-02614111 | | | 11/02/2022 | | R, 403, H, F | Hearsay; Foundation |
| 3262 | Moderna, Lipid Purity Method Development Report for DPTM0019 (July 28, 2020) | MRNA-GEN-02615437–MRNA-GEN-02615481 | | | 07/28/2020 | | R, 403, H, F | Hearsay; Foundation |
| 3263 | Moderna Presentation, Esposito et al., Modulating Process for Understanding Discrete Encapsulation State (2017) | MRNA-GEN-01294792–MRNA-GEN-01294853 | | | 2017 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3264 | Abebe, E. and Dejenie, T., Protective roles and protective mechanisms of neutralizing antibodies against SARS-COV-2 infection and their potential clinical impliciations, Frontiers in Immun. (January 19, 2023) | MRNA-GEN-02678944–MRNA-GEN-02678956 | | | 01/19/2023 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3265 | Mercado, N. et al., Single-shot Ad26 vaccine protects against SARS-CoV-2 in rhesus macaques, Nature, Vol. 586 (October 22, 2020) | MRNA-GEN-00078729–MRNA-GEN-00078750 | | | 10/22/2020 | | R, 403, H, F | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3266 | Claudio, N. et al., Mapping the crossroads of immune activation and cellular stress response pathways, The EMBO Journal (2013) | MRNA-GEN-02680743–MRNA-GEN-02680753 | | | 2013 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3267 | Chakrabarti et al., New Insights into the Role of RNase L in Innate Immunity, Journal of Interferon & Cytokine Research 31(1): 49-57 (2011) | MRNA-GEN-02680407–MRNA-GEN-02680415 | | | 2011 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3268 | Alfagih et al., Nanoparticles as Adjuvants and Nanodelivery Systems for mRNA-Based Vaccines, Pharmaceutics, 13: 1-27 (2021) | MRNA-GEN-01446526–MRNA-GEN-01446552 | | | 2021 | | R, 403, H, F | Hearsay |
| 3269 | Andries et al., N1-methylpseudouridineincorporated mRNA outperforms psuedouridineincorporated mRNA by providing enhanced protein expression and reduced immunogenicity in mammalian cell lines, Journal of Controlled Release 217: 337-344 (2015) | MRNA-GEN-01292287–MRNA-GEN-01292294 | | | 2015 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3270 | The White House, Statement by President Joe Biden on Global Vaccine Distribution (June 3, 2021) | GENV-01086629–GENV-01086630 | | | 06/03/2021 | | R, 403, H, F | Relevance; 403; Hearsay |
| 3271 | Initial Expert Report of Stavroula Sofou, Ph.D., Case No. 11-1010 (June 29, 2012) | MRNA-GEN-00241936–GENV-00242017 | | | 06/29/2012 | | A, H, F, R, 403, 701, 702, Rule 26/Time | Relevance; 403; Hearsay; Foundation |
| 3272 | U.S. Patent Application Publication to MacLachlan et al., Pub. No. 2005/0064595 (March 24, 2005) | GENV-00032227 – GENV-00032281 | | | 03/24/2005 | | 403, H, F | Relevance; 403; Hearsay |
| 3273 | W911QY20C0081 Solication, Offer and Award | MRNA-GEN-00904611–MRNA-GEN-00904630 | | | | | R, 403, H, F | Hearsay; Authenticity; Foundation |
| 3274 | File History of U.S. Patent App. No. 10/611274 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3275 | File History of U.S. Patent App. No. 12/965555 | MRNA-GEN-02678260–MRNA-GEN-02678492 | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3276 | File History of U.S. Patent App. No. 15/299413 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3277 | File History of U.S. Patent App. No. 16/035144 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3278 | File History of U.S. Patent App. No. 16/576587 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3279 | File History of U.S. Patent App. No. 17/203220 | | | | | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3280 | File History of U.S. Patent App. No. 17/330209 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3281 | File History of U.S. Patent App. No. 17/329755 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3282 | U.S. Patent No. 8,329,070 to MacLachlan et al. (December 11, 2012) | | | | 12/11/2012 | | 403, H, F | Relevance; 403; Hearsay |
| 3283 | U.S. Patent No. 9,492,386 to MacLachlan et al. (November 15, 2016) | | | | 11/15/2016 | | 403, H, F | Relevance; 403; Hearsay |
| 3284 | U.S. Patent No. 11,298,320 to MacLachlan et al. (April 12, 2022) | | | | 04/12/2022 | | 403, H, F | Relevance; 403; Hearsay |
| 3285 | U.S. Patent No. 11,318,098 to MacLachlan et al. (May 3, 2022) | | | | 05/03/2022 | | 403, H, F | Relevance; 403; Hearsay |
| 3286 | File History of U.S. Patent App. No. 15/164803 | | | | | | 403, H, F | Relevance; 403; Hearsay |
| 3287 | Website: https://www.novonordisk.com/content/dam/nncorp/global/en/investors/irmaterial/annual_report/2024/novonordisk-form-20-f-2023.pdf | | | | | | F, H, R, 403 | Hearsay; Foundation |
| 3288 | Website: https://investor.arbutusbio.com/news-releases/news-release-details/arbutus-settles-litigation-terminating-acuitas-rightsInp- 0 | | | | | | R, 403, H | |
| 3289 | Website: https://investor.arbutusbio.com/news-releases/news-release-details/tekmira-receives-5-million-milestone-payment-phase-iii | | | | | | R, 403, H | |
| 3290 | United States Patent No. 9,428,535 to Fougerolles et al. (August 30, 2016) | | | | 08/30/2016 | | F, H, R, 403 | Relevance; 403; Hearsay; Foundation |
| 3291 | Email from E. Yaworski to A. Lee re: lead SNALP drug to lipid ratio | GENV-00084578–GENV-00084578 | | | 04/18/2007 | | 701, 702 | Relevance; 403 |
| 3292 | Presentation: Protiva, SNALP Formulation Development (November 16, 2006) | GENV-00126232–GENV-00126244 | | | 11/16/2006 | | R, 403, 701, 702 | |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3293 | Protiva, In Vivo Study Protocol, SNALP Reformulation - Activity Screen to Confirm In Vitro Predictions, PRO-581 (Nov 27, 2006) | GENV-00126280–GENV-00126286 | | | 11/27/2006 | | R, 403, 701, 702 | |
| 3294 | Protiva, In Vivo Study Protocol, SNALP Reformulation - Efficacy & Tolerability, PRO-584 (January 25, 2007) | GENV-00126287–GENV-00126297 | | | 01/25/2007 | | R, 403, 701, 702 | Relevance; 403 |
| 3295 | Presentation: Protiva, Three-component SNALP Formulations (March 15, 2007) | GENV-00126298–GENV-00126304 | | | 03/15/2007 | | R, 403, 701, 702, F | Relevance; 403; Foundation |
| 3296 | Presentation: Protiva, SNALP Formulation Development (June 14, 2007) | GENV-00126307–GENV-00126320 | | | 06/14/2007 | | R, 403, 701, 702, F | Relevance; 403 |
| 3297 | Protiva, In Vivo Study Protocol, 2^3 Factorial on 1.5\|61.5\|0\|37 Phospholipid-Free SNALP (May 30, 2007) | GENV-00126339–GENV-00126344 | | | 05/30/2007 | | R, 403, 701, 702 | |
| 3298 | Presentation: Protiva, PRO-603, 1:62 formulation optimisation - particle stability (December 20, 2007) | GENV-00126345–GENV-00126348 | | | 12/20/2007 | | R, 403, 701, 702, F | Relevance; 403 |
| 3299 | United States Patent No. 5,705,385 to Bally et al. (January 6, 1998) | MRNA-GEN-00202955–MRNA-GEN-00202977 | | | 01/06/1998 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3300 | Akinc A. et al., Targeted Delivery of RNAi Therapeutics With Endogenous and Exogenous Ligand-Based Mechanisms, Amer. Soc'y of Gene & Cell Ther. vol. 18 no. 7 (July 2010) | MRNA-GEN-00468620–MRNA-GEN-00468627 | | | 07/2010 | | R, 403, H, F | Hearsay; Foundation; Highlighting |
| 3301 | Assmann, S. et al., Rock, scissors, paper: How RNA structure informs function, Oxford University Press (2023) | MRNA-GEN-02672344–MRNA-GEN-02672380 | | | 2023 | | R, 403, H, F | Hearsay; Foundation |
| 3302 | Hamilton, A. and Baulcombe, D., A Species of Small Antisense RNA in Posttranscriptional Gene Silencing in Plants, Science, Vol. 286 (October 29, 1999) | MRNA-GEN-02672502–MRNA-GEN-02672504 | | | 10/29/1999 | | R, 403, H, F | Hearsay; Foundation |
| 3303 | Sato, Y. et al., Understanding structure-activity relationships of pH-sensitive cationic lipids facilitates the rational identification of promising lipid nanoparticles for delivering siRNAs in vivo, Journal of Controlled Release 295 (2019) | MRNA-GEN-02672823–MRNA-GEN-02672835 | | | 2019 | | R, 403, H, F | Hearsay; Foundation |
| 3304 | Bissell, D. M. et al, Porphyria, N. Engl. J. Med 377:9 (August 31, 2017) | ALNY-03503402–ALNY-03503412 | | | 08/31/2017 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 3305 | Moderna Consolidated Income Statements, Vellturo Rebuttal Rpt. Ex. 3 (December 2020 - September 2024) | | | | | | | Hearsay |
| 3306 | Plaintiff Agreements Summary, Vellturo Rebuttal Rpt. Ex. 4 | | | | | | | Relevance; 403; Hearsay |
| 3307 | Genevant Out-Licensing Revenues by Agreement, Vellturo Rebuttal Rpt. Ex. 4-A (August 2020 - Q4 2024) | | | | | | | Relevance; 403; Hearsay |
| 3308 | Moderna Agreements Summary, Vellturo Rebuttal Rpt. Ex. 5 | | | | | | | Relevance; 403; Hearsay |
| 3309 | Historical Comparable Licenses Payment Terms Summary, Vellturo Rebuttal Rpt. Ex. 6 | | | | | | | Relevance; 403; Hearsay |
| 3310 | Unapportioned Genevant Patent Portfolio Effective Royalty Rate Calculations and Accused Product Achievement Dates of Historical Comparable License Milestones, Vellturo Rebuttal Rpt. Ex. 7 | | | | | | | Relevance; 403; Hearsay |
| 3311 | Relative Value of Providence Agreement Genevant Patent Portfolio Attributable to Patents-in-Suit and Family Members Thereof, Vellturo Rebuttal Rpt. Ex. 8 | | | | | | | Relevance; 403; Hearsay |
| 3312 | Providence Agreement Patent Portfolio Relative Value Apportionment by Age-Adjusted Forward Citation Count, Vellturo Rebuttal Rpt. Ex. 9 | | | | | | | Relevance; 403; Hearsay |
| 3313 | Historical Comparable Licenses PCA-Apportioned Effective Royalty Rates, Vellturo Rebuttal Rpt. Ex. 10 | | | | | | | Relevance; 403; Hearsay |
| 3314 | Revision to Lawton Report, Schedule 2.1, Vellturo Rebuttal Rpt. Ex. 11-A | | | | | | | Relevance; 403; Hearsay |
| 3315 | Revision to Lawton Report, Schedule 2.2, Vellturo Rebuttal Rpt. Ex. 11-B | | | | | | | Relevance; 403; Hearsay |
| 3316 | Revision to Lawton Report, Schedule 2.3, Vellturo Rebuttal Rpt. Ex. 11-C | | | | | | | Relevance; 403; Hearsay |
| 3317 | Vellturo Damages Estimates for Lawton Infringement Scenarios, Vellturo Rebuttal Rpt. Ex. 12 | | | | | | | Relevance; 403; Hearsay |
| 3318 | Vellturo Affirmative Damages Estimates, Vellturo Rebuttal Rpt. Exs. 12-A - 12-C (December 2020 - January 2024) | | | | | | | Relevance; 403; Hearsay |
| 3319 | Simple Patent Family-Apportioned Royalty Rates, Vellturo Rebuttal Rpt. Ex. 12-D | | | | | | | Relevance; 403; Hearsay |
| 3320 | Illustrative Examples of Ms. Lawton's Inconsistent Agreement Comparability Analysis, Vellturo Rebuttal Rpt. Ex. 13 | | | | | | | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)
CORRECTED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3321 | Tekmira and Arbutus License Offers to Moderna and Corresponding Effective Rates Implied by Ms. Lawton's Effective Rate Calculation Methodology, Velturo Rebuttal Rpt. Ex. 14 (2013-2017) | | | | | | | Relevance; 403; Hearsay |
| 3322 | Ms. Lawton's Implied Pandemic Royalty Rate vs. Tekmira/Arbutus Offers and Benchmark Range of Rates, Velturo Rebuttal Rpt. Ex. 14-A | | | | | | | Hearsay |
| 3323 | Extension of Lawton Schedules 3.2 and 3.3: Ms. Lawton's Calculation of Purported Anticipated Net Profit per Dose and Reasonable Royalty Rate Using Alternative Parameters, Velturo Rebuttal Rpt. Ex. 15 | | | | | | | Relevance; 403; Hearsay |
| 3324 | Extension of Lawton Table 6.3: Hypothetical Negotiation Approach: Pandemic Moderna COVID Pro Forma, Velturo Rebuttal Rpt. Ex. 16 (2020-2021) | | | | | | | Relevance; 403; Hearsay |
| 3325 | Policy Responses to the Coronavirus Pandemic, available at: https://ourworldindata.org/policy-responses-covid | | | | | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3326 | Hafner, K et al., Katalin Kariko's Nobel Prize-winning Work on mRNA Was Long Ignored--And Led to COVID Vaccines (January 9, 2025) | MRNA-GEN-02682331–MRNA-GEN-02682354 | | | 01/09/2025 | | R, 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3327 | NBC News, What is mRNA? How Pfizer and Moderna tapped new tech to make coronavirus vaccines (November 17, 2020) | MRNA-GEN-02683972–MRNA-GEN-02683977 | | | 11/17/2020 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3328 | How Building a Digital Biotech is Mission-Critical to Moderna (2020), available at https://assets.ctfassets.net/87hacmv3x18u/1OUQZKc6OlCHogQ5uxfVSC/335cda7362a13fa1689b953338603bfd/Moderna_Digital_WhitePaper_Digital_biotech.pdf | MRNA-GEN-02683546–MRNA-GEN-02683554 | | | 2020 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3329 | Tekmira Intellectual Property Portfolio Solidified with Granting of Key Patents by US Patent and Trademark Office (October 6, 2010) | MRNA-GEN-02686715–MRNA-GEN-02686716 | | | 10/06/2010 | | 403, H, F | Relevance; 403 |
| 3330 | Tekmira's LNP Technology Enables Alynlam's Positive ALN-TTTR02 Clinical Data (July 16, 2012) | MRNA-GEN-02686704–MRNA-GEN-02686705 | | | 07/16/2012 | | R, 403, H, F | |
| 3331 | Health Canada, Statement on the U.S. authorization of the Moderna COVID-19 vaccine, available at: https://www.canada.ca/en/health-canada/news/2020/12/statement-on-the-us-authorization-of-the-moderna-covid-19-vaccine.html (December 18, 2020) | MRNA-GEN-02689993–MRNA-GEN-02689994 | | | 12/18/2020 | | 403, H, F | Relevance; 403; Hearsay; Foundation |
| 3332 | Moderna Announces First Participant Dosed in Phase 3 Study of mRNA-1083, a Combination Vaccine Against Influenza and COVID-19 (October 23, 2024) | | | | 10/23/2024 | | F, H, R, 403 | Relevance; 403; Hearsay |
| 3333 | Curriculum Vitae of John R. Godshalk | | | | | | H | Improper description |
| 3334 | Curriculum Vitae of Pierre Meulien | | | | | | H | |
| 3335 | Curriculum Vitae of George Rutherford | | | | | | H | |
| 3336 | Curriculum Vitae of Christopher Velturo | | | | | | H | Improper description |
| 3337 | Email from Stephen Hoge to Executive Committee enclosing Moderna's mRNA 5-yr accelerated plan presentation (April.20, 2020) | MRNA-GEN-01640090–MRNA-GEN-01640158 | | | 05/20/2020 | | F, H, R, 403, 701, 702 | Hearsay |
| 3338 | Email from Stephen Hoge to Ray Jordan et al. enclosing Moderna's mRNA-1273 pricing workstream presentation (June 8, 2020) | MRNA-GEN-01640705–MRNA-GEN-01640798 | | | 06/08/2020 | | F, H, R, 403 | Hearsay |
| 3339 | Curriculum Vitae of Owen Fenton | | | | | | H | |
| 3340 | Email from M. Murray to I. MacLachlan re Mma data for Moderna (April 19, 2013) | GENV-00650264–GENV-00650267 | | | 05/19/2013 | | H | Relevance; 403 |
| 3341 | Curriculum Vitae of Ian MacLachlan (December 2022) | | | | | | H | |
| 3342 | Email from S. Singh to D. Parsons re Important: Draft TD Storyboards for Sept 7 (September 4, 2020) with attachment | MRNA-GEN-00554039–MRNA-GEN-00554059 | | | 09/04/2020 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |
| 3343 | Email from S. Singh to D. Parsons re Important: Draft TD Storyboards for Sept 7 (September 4, 2020) with attachment (color copy) | MRNA-GEN-00554039–MRNA-GEN-00554059 | | | 09/04/2020 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay |

Arbutus Biopharma Corp. et al. v. Moderna, Inc., et al., C.A. No. 22-252-JDW (D. Del.)
**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3344 | Email from M. Smith to D. Parsons re 1273 0.1 mg/ml Stability (July 29, 2021) | MRNA-GEN-00967984–MRNA-GEN-00968010 | | | 07/29/2021 | | F, H, R, 403, 701, 702 | Relevance; Hearsay |
| 3345 | SNALP Reformulation Project (February 20, 2007) | GENV-01104162–GENV-01104162 | | | 02/20/2007 | | Time, R, 403 | Relevance; 403; Foundation |
| 3346 | Email from E. Yaworski to S. Coventry re Increased Encaps Exp'ts (August 22, 2013) | GENV-00533257–GENV-00533275 | | | 08/22/2013 | | 701, 702 | Relevance; 403 |
| 3347 | Email from E. Yaworski to N. Collett re Dicerna DD (September 11, 2014) | GENV-00524707–GENV-00524714 | | | 09/11/2024 | | 701, 702 | Relevance; 403 |
| 3348 | Email from K. Manchester to M. Murray re Grtistone (October 3, 2017) | GENV-00517314–GENV-00517314 | | | 10/03/2017 | | R, 403 | MIL; Relevance; 403 |
| 3349 | Email from E. Yaworski to P. Stainton re the Tech Transfer to Evonik and Estimated LNP2 GMP Production Time (August 27, 2020) | GENV-00448542–GENV-00448552 | | | 08/27/2020 | | H, 701, 702 | Relevance; 403; Hearsay |
| 3350 | Email from E. Yaworski to T. Meffen re the Tech Transfer to Evonik and Estimated LNP2 GMP Production Time (August 26, 2020) | GENV-00448512–GENV-00448521 | | | 08/26/2020 | | H, 701, 702 | Relevance; 403 |
| 3351 | Email from P. Zorn to N. Eroshenko and H. Rajaniemi re Draft Genevant-HelixNano License Agreement (November 23, 2021) | GENV-00431174–GENV-00431181 | | | 11/23/2021 | | H, 701, 702, Time, R, 403 | Relevance; 403 |
| 3352 | Email from E. Yaworski to K. Lam re Moderna - PEG Post-Insertion (October 28, 2020) | GENV-00403228–GENV-00403230 | | | 10/28/2020 | | 701, 702 | Relevance; 403 |
| 3353 | Email from E. Yaworski to K. Lam re PEG-DMG (January 12, 2021) | GENV-00403224–GENV-00403225 | | | 01/12/2021 | | 701, 702 | Relevance; 403 |
| 3354 | Email from P. Lutwyche to S. Krebs re Bluebird Follow-Up Questions (May 29, 2020) | GENV-00327970–GENV-00328002 | | | 05/29/2020 | | H, 701, 702 | Relevance; 403 |
| 3355 | Email from K. Lam to A. Leung re 2Seventy <> Genevant Joint Meeting Agenda & Questions (February 24, 2022) | GENV-00292604–GENV-00292606 | | | 02/24/2022 | | R, 403 | Relevance; 403 |
| 3356 | Email from A. Judge to J. Heyes re Financial Terms Update & Next Steps (April 9, 2018) | GENV-00273343–GENV-00273346 | | | 04/09/2018 | | R, 403, F | Relevance; 403; Hearsay |
| 3357 | Email from L. Jeffs to K. McClintock and A. Lee re Mouse Orders for SNALP Reformulation Project (October 27, 2006) | GENV-00081421–GENV-00081426 | | | 10/27/2006 | | Time, 701, 702 | Relevance; 403; Highlighting |
| 3358 | Moderna Presentation, TD Update: Process Next Steps, Drug Product Process Science | MRNA-GEN-00595881–MRNA-GEN-00595924 | | | 03/12/2020 | | 403, H, 701, 702 | Hearsay |
| 3359 | Email from H. Bennett to Executive Committee re FW: 75A50120C00034_Moderna's final award_16Apr2020 | MRNA-GEN-01748646–MRNA-GEN-01748760 | | | 04/16/2020 | | | Hearsay |
| 3360 | Zhou, W. et al., Efficient Intracellular Delivery of Oligonucleotides Formulated in Folate Receptor-Targeted Lipid Vesicles, Bioconjugate Chem. (October 23, 2002) | ALNY-01749859–ALNY-01749864 | | | 10/23/2002 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Untimely disclosed |
| 3361 | United States Securities and Exchange Commision, Moderna, Inc., Form 10-K (December 31, 2017) | | | | 12/31/2017 | | F, H, R, 403 | Hearsay; Foundation |
| 3362 | Arbutus' LNP Licensee Alnylam Announces Positive Phase 3 Results for LNP-Enabled Patisiran Program, Arbutus Biopharma Corporation (September 20, 2017) | GENV-01090151–GENV-01090152 | | | 09/20/2017 | | F, R, 403, H | Hearsay; Foundation |
| 3363 | Barman S., et al. Two Methods for Quantifying DNA Extracted from Poly(lactide-co-glycolide) Microspheres, Journal of Controlled Release 69 (2000) | | | | 2000 | | F, H, 701, 702, R, 403 | Untimely disclosed; hearsay; foundation; relevance |
| 3364 | $80 Million Rare Disease mRNA Deal, BioSpace (March 17, 2017) | | | | 03/17/2017 | | F, H, R, 403 | Untimely disclosed; hearsay; foundation; relevance |
| 3365 | Cohen, H. et al, Sustained Delivery and Expression of DNA Encapsulated in Polymeric Nanopasrticles, Gene Therapy (2000) | | | | 2000 | | F, H, 701, 702, R, 403 | Untimely disclosed; hearsay; foundation; relevance |
| 3366 | Wang, Z. et al, Comprehensive Characterization of Reference Standard Lots of HIV-1 Subtype C Gp120 Proteins for Clinical Trials in Southern African Regions, Vaccines (May 12, 2016), Available at: https://www.mdpi.com/2076-393X/4/2/17 | | | | 05/12/2016 | | F, H, 701, 702, R, 403 | Untimely disclosed; hearsay; foundation; relevance |
| 3367 | De Oliveira, M. et al, Delivery of Antisense Oligonucleotides by Means of PH-Sensitive Liposomes, Journal of Controlled Release (December 24, 1996) | | | | 12/24/1996 | | F, H, 701, 702, R, 403 | Untimely disclosed; hearsay; foundation; relevance |
| 3368 | Chen, H., Delivery of mRNA Vaccine and its Application for Covid-19, Highlights in Science, Engineering and Technology (2024) | | | | 2024 | | F, H, 701, 702, R, 403 | Untimely disclosed; hearsay; foundation |
| 3369 | Epitopea and Genevant Sciences Announce Collaboration Agreement, Genevant (December 19, 2024) | GENV-01077847–GENV-01077849 | | | 12/19/2024 | | F, R, 403, H | Hearsay; foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3370 | Freytag, T. et al., Improvement of the Encapsulation Efficiency of Oligonucleotide-Containing Biodegradable Microspheres, Journal of Controlled Release 69 (2000) | | | | 2000 | | F, H, 701, 702, R, 403 | Untimely disclosed; hearsay; foundation; relevance |
| 3371 | Genevant Sciences Announces Global Collaboration and License Agreement with Takeda to Develop Novel Nucleic Acid Therapeutics for Liver Fibrosis, Genevant (March 15, 2021) | GENV-00013126–GENV-00013127 | | | 04/15/2021 | | F, R, 403, H | Hearsay; foundation |
| 3372 | Genevant Sceicnes to Collaborate with Novo Nordisk to Develop Gene Editing Treatment for Hemophilia A, Genevant (November 6, 2023) | GENV-00072280–GENV-00072281 | | | 11/06/2023 | | F, R, 403, H | Hearsay; foundation |
| 3373 | Genevant Sciences to Collaborate with Tome Biosciences to Develop Gene Editing Therapeutic for Rare Liver Disorder, Genevant (January 16, 2024) | GENV-00832974–GENV-00832975 | | | 01/16/2024 | | F, R, 403, H | Hearsay; foundation |
| 3374 | Email from P. Lutwyche to E. Yaworski re FW: Executed License Agreement; signaturepage to be countersigned (May 14, 2020) | GENV-00257793–GENV-00257905 | | | 05/14/2020 | | R, 403, H, 701, 702 | Hearsay |
| 3375 | Email from E. Yaowrski to M. Samija re FW: Weekly Genevant-GO LYO project meeting (June 6, 2019) | GENV-00454548–GENV-00454552 | | | 06/06/2019 | | R, 403, H, 701, 702 | Hearsay; foundation |
| 3376 | Email from S. Reid to A. Bezawada et al. re Lyophilization Summary Report (December 12, 2019) | GENV-00455254–GENV-00455277 | | | 12/12/2019 | | F, R, 403, H | Relevance; 403; foundation |
| 3377 | United States Securities and Exchange Commision, Gritstone Oncology, Inc., Form 8-K (January 15, 2021) | | | | 01/15/2021 | | F, R, 403, H | Untimely disclosed; hearsay; foundation |
| 3378 | Gristone and Genevant Sceinces Announce License Agreement for COVID-19 Vaccine, Genevant (January 20, 2021) | GENV-00013128–GENV-00013130 | | | 01/20/2021 | | F, R, 403, H | Hearsay; foundation |
| 3379 | Gristone Bio and Genevant Sciences Announce Option and License Agreement, Genevant (August 15, 2023) | GENV-00062573–GENV-00062575 | | | 08/15/2023 | | F, R, 403, H | Hearsay; foundation |
| 3380 | Korro Bio and Genevant Sciences Enter into collaboration Agreement to Develop RNA Editing Therapy for Alpha-1 Antitrypsin Deficiency, Genevant (March 7, 2023) | GENV-00013137–GENV-00013139 | | | 04/07/2023 | | F, R, 403, H | Hearsay; foundation |
| 3381 | Lui, Y. et al, Proteomic Study of Recombinant Adenovirus 5 ENcoding Human P53 by Matrix-Assisted Laser Desorption Ionization Mass Spectrometry in Combination with Databse Search (2002) | | | | 2002 | | F, H, 701, 702, R, 403 | Untimely disclosed; hearsay; foundation; relevance; authenticity |
| 3382 | Repair Biotechnologies and Genevant Sciences to Collaborate to Develop mRNA-LNP Therapy with First-in-Class Potential to Turn Back Atherosclerosis, Genevant (September 26, 2024) | GENV-01014037–GENV-01014038 | | | 09/26/2024 | | F, R, 403, H | Hearsay; foundation |
| 3383 | United States Securities and Exchange Commision, Tekmira Pharmaceuticals Corporation, Form 10-K (December 31, 2014) | MRNA-GEN-02686448–MRNA-GEN-02686600 | | | 12/31/2014 | | F, R, 403, H | Foundation |
| 3384 | International Publication No. 96/40061 to Forseen (December 19, 1996) | | | | 12/19/1996 | | F, H, R, 403 | Untimely disclosed; hearsay; foundation |
| 3385 | Moderna, Mrna-1273.222 Drug Product Certificate of Analysis Lot 8514100111 (June 2, 2023) | MRNA-GEN-01379006–MRNA-GEN-01379008 | | | 06/02/2023 | | | Hearsay; Foundation; untimely disclosed |
| 3386 | Statement by Moderna on Intellectual Property Matters during the COVID-19 Pandemic (October 8, 2020) | MRNA-GEN-01726297–MRNA-GEN-01726299 | | | 10/08/2020 | | 403, F, R | Relevance; 403; hearsay; foundation |
| 3387 | Second Affidavit of Dr. Mark J. Murray in Acuitas Therapeutics Inc. v. Arbutus Biopharma Corp., Case No. S-169829 (January 24, 2017) | GENV-00508561–GENV-00508574 | | | 01/24/2017 | | H, R, 403, 701, 702, Time/Rule 26 | Relevance; 403; Hearsay; MIL |
| 3388 | Email from Helia Baradarani to Adam Cutle re Forbes article on Moderna (January 10, 2017) | GENV-00508274–GENV-00508274 | | | 1/10/2017 | | F, R, 403, H, 701, 702 | Relevance; 403; hearsay; Foudnation; MIL |
| 3389 | Draft Proposal for TKMR-mRNA therapies partnership | GENV-00514900–GENV-00514900 | | | | | A, F, R, 403, H, 701, 702 | Relevance; 403 Hearsay; Foundation; Improper Description |
| 3390 | ABUS Talking Points | GENV-00898864–GENV-00898864 | | | | | A, F, R, 403, H, 701, 702 | Relevance; Hearsay; 403; Foundation |
| 3391 | Term Sheet for License Agreement between Modern and Arbutus | GENV-00899900–GENV-00899904 | | | | | F, R, 403, H | 403; Hearsay; Foundation; Incomplete |
| 3392 | Chart: LNP Partnery Update | GENV-00900217–GENV-00900218 | | | | | F, R, 403, H | 403; hearsay; Foundation |
| 3393 | Email from Mark Murray to Darcy O'Grady re 2016 Research Goals and Objectives_Finallyv2_mjm (April 1, 2016) | GENV-00514929–GENV-00514930 | | | 4/1/2016 | | F, R, 403, H | Relevance; Hearsay; 403; Foundation; improper description |
| 3394 | Email from Mark Murray to Wayne Wallis and Bill Symonds re LNP Safety (October 23, 2016) | GENV-00515005–GENV-00515010 | | | 10/23/2016 | | F, R, 403, H | 403; hearsay; relevance; Multiple documents; improper description |
| 3395 | Arbutus Biopharmas Finance Sub-Committee Meeting Agenda (May 30, 2017) | GENV-00901695–GENV-00901799 | | | 05/30/2017 | | F, R, 403, H | 403; relevance; hearsay; foundation |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3397 | SM102 Analog 1, Corden Pharma, Available at: https://cordenpharma.com/lipid-catalog/cationic-ionizable-lipids/sm 102-analog-1 / | | | | | | F, H, R, 403 | 403; relevance; hearsay; foundation; untimely disclosed |
| 3398 | Edelstein, P. and Shachman, H., Molecular Weight Determinations | GENV-00962116–GENV-00962132 | | | | | F, H, R, 403, 701, 702, Time | 403; relevance; hearsay; foundation; authenticity; highlighting; legibility |
| 3399 | Moreau, R., The Analysis of Lipids via HPLC with a Charged Aerosol Detector, Lipids, Vol. 41, No. 7 (2006) | GENV-00962620 –GENV-00962628 | | | 2006 | | R, 403, H, 701, 702 | 403; relevance; hearsay; foundation |
| 3400 | Woodle, M. and Papahadjopoulos, D., Liposome Preparation, Methods in Enzymology, Vol. 171, (1989) | GENV-00963725–GENV-00963749 | | | 1989 | | Dupe, F, H, R, 403, 701, 702, Time | 403; relevance; hearsay; foundation |
| 3401 | Kueltzo, L. and Middaugh, C., Ultraviolet Absorption Spectroscopy (January 35, 2005) | GENV-00966218–GENV-00966243 | | | 01/25/2005 | | F, H, R, 403, 701, 702 | 403; relevance; hearsay; foundation |
| 3402 | Schönherr, C. et al., Simple and Precise Detection of Lipid Compounds Present within Liposomal Formulations Using a Charged Aerosol Detector, Journal of Chromatography A (2009) | GENV-00967013–GENV-00967018 | | | 2009 | | F, H, R, 403, 701, 702 | 403; relevance; hearsay; foundation |
| 3403 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7006520006 (December 16, 2020) | MRNA-GEN-00021633–MRNA-GEN-00021636 | | | 12/16/2020 | | | Hearsay; Foundation |
| 3404 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7006520007 (December 16, 2020) | MRNA-GEN-00021637–MRNA-GEN-00021640 | | | 12/16/2020 | | | Hearsay; Foundation |
| 3405 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7006520008 (December 15, 2020) | MRNA-GEN-00021640–MRNA-GEN-00021644 | | | 12/15/2020 | | | Hearsay; Foundation |
| 3406 | ModernaTX, Inc., 3.2.P.5.6 Justification of Specifications, Document No. VV-QUAL-003703 eDMS, v.1.0 | MRNA-GEN-00021725–MRNA-GEN-00021802 | | | | | | Hearsay; Foundation |
| 3407 | Moderna, mRNA-1273 LNP DS Shipping with KT400D-60 Risk Assessment, No. MST-TR-0236, v.4.0 (July 26, 2021) | MRNA-GEN-00034517–MRNA-GEN-00034535 | | | 07/26/2021 | | F, H, R, 403, 701, 702 | Hearsay; Foundation |
| 3408 | ModernaTX, Inc., 3.2.S.2.5 Process Validation and/or Evaluation (mRNA-1273 LNP), Document No. VV-QUAL-003663 eDMS, v.1.0 | MRNA-GEN-00034536–MRNA-GEN-00034564 | | | | | | Hearsay; Foundation |
| 3409 | CX-024414 mRNA Process Description, Report No. VV-REG-003650, v.1.0 | MRNA-GEN-00081393–MRNA-GEN-00081425 | | | | | F, H, R, 403, 701, 702 | Hearsay; Foundation |
| 3410 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 6008620008 (December 30, 2020) | MRNA-GEN-00180186–MRNA-GEN-00180189 | | | 12/30/2020 | | | Hearsay; Foundation |
| 3411 | Moderna, Richie Shepard, Upstream Process pH Sensitivity (July 1, 2018) | MRNA-GEN-00529777–MRNA-GEN-00529793 | | | 07/01/2018 | | F, H, R, 403, 701, 702 | 403; MIL; Relevance; Hearsay; Foundation |
| 3412 | Moderna, Mark Brader, Analytical Control Strategy for Subvisible Particles and Particle Size (June 29, 2017) | MRNA-GEN-00639879–MRNA-GEN-00639922 | | | 06/29/2017 | | F, H, R, 403, 701, 702 | Hearsay; Foundation |
| 3413 | Moderna, mRNA-1273 Stability & Shelf Life Overview (January 25, 2022) | MRNA-GEN-00852609–MRNA-GEN-00852693 | | | 01/25/2022 | | F, H, R, 403, 701, 702 | 403; Relevance; Foundation; Hearsay |
| 3414 | ModernaTX, Inc., 3.2.P.8.1 Stability Summary and Conclusion, Document No. VV-QUAL-002939 eDMS, v.23.0 | MRNA-GEN-00998351–MRNA-GEN-00998405 | | | | | | Hearsay; Foundation |
| 3415 | Moderna, TIDES 2019 Notes, State-of-the-Art Style Summaries (2019) | MRNA-GEN-01060916–MRNA-GEN-01060928 | | | 2019 | | F, H, R, 403, 701, 702 | Hearsay; Foundation |
| 3416 | ModernaTX, Inc., 3.2.S.2.2 Description of the Manufacturing Process and Process Controls (LMX - Lonza Visp) | MRNA-GEN-01280742–MRNA-GEN-01280754 | | | | | | Hearsay; Foundation |
| 3417 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 6007320005 (December 16, 2020) | MRNA-GEN-01373833–MRNA-GEN-01373836 | | | 12/16/2020 | | | Hearsay; Foundation |
| 3418 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 6007320004 (December 16, 2020) | MRNA-GEN-01373863–MRNA-GEN-01373866 | | | 12/16/2020 | | | Hearsay; Foundation |
| 3419 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 6007320002 (December 16, 2020) | MRNA-GEN-01373932–MRNA-GEN-01373935 | | | 12/16/2020 | | | Hearsay; Foundation |
| 3420 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 6007320001 (December 16, 2020) | MRNA-GEN-01373940–MRNA-GEN-01373943 | | | 12/16/2020 | | | Hearsay; Foundation |
| 3421 | Francia V. et al., The Biomolecular Coorna of Lipid Nanoparticles for Gene Therapy, Bioconjugate Chem. (2020) | MRNA-GEN-01439376–MRNA-GEN-01439389 | | | 2020 | | F, H, R, 403, 701, 702 | Hearsay; Foundation; Relevance/Rule 403. |
| 3422 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7036623035 (November 13, 2023) | MRNA-GEN-01551966–MRNA-GEN-01551971 | | | 11/13/2023 | | | Hearsay; Foundation |
| 3423 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7036623031 (November 22, 2023) | MRNA-GEN-01551972–MRNA-GEN-01551972 | | | 11/22/2023 | | | Hearsay; Foundation |
| 3424 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7036623028 (November 1, 2023) | MRNA-GEN-01551978–MRNA-GEN-01551983 | | | 11/01/2023 | | | Hearsay; Foundation |
| 3425 | Kloczewiak, M. et al., A Biopharmaceutical Perspective on Higher-Order Structure and Thermal Stability of mRNA Vaccines, Molecular Pharmaceuticals (2022) | MRNA-GEN-02045824–MRNA-GEN-02045833 | | | 2022 | | F, H, R, 403, 701, 702 | Hearsay; Relevance/403 |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3426 | Henderson, M. et al., Leveraging Biological Buffers for Efficient Messenger RNA Delivery via Lipid Nanoparticles, Molecular Pharmaceuticals (2022) | MRNA-GEN-02203835–MRNA-GEN-02203845 | | | 2022 | | F, H, R, 403, 701, 702 | Hearsay |
| 3427 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7036623030 (November 7, 2023) | MRNA-GEN-02613483–MRNA-GEN-02613488 | | | 11/07/2023 | | | Hearsay; Foundation |
| 3428 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7036623033 (November 13, 2023) | MRNA-GEN-02613527–MRNA-GEN-02613532 | | | 11/13/2023 | | | Hearsay; Foundation |
| 3429 | Moderna, Mrna-1273 Drug Product Certificate of Analysis Lot 7036623029 (November 9, 2023) | MRNA-GEN-02613606–MRNA-GEN-02613611 | | | 11/09/2023 | | | Hearsay; Foundation |
| 3430 | E. Ambegia et al., Stabilized Plasmid-Lipid Particles Containing PEG-Diacylglycerols exhibit extended circulation lifetimes and selective tumour gene expression when administered intravenously | GENV-01059565–GENV-01059580 | | | | | F, H, R, 403, 701, 702 | Foundation |
| 3431 | Avantor Science, Avantor® Ace® Excel® C18, Analytical UHPLC Columns, 2um | | | | | | F, H, R, 403 | Authenticity; Hearsay; Foundation |
| 3432 | Avantor Science, Avantor® Ace® Excel® SuperC18, HPLC/UHPLC Columns, 2um | | | | | | F, H, R, 403 | Authenticity; Hearsay; Foundation |
| 3433 | U.S. Patent No. 11,744,801 to Schariter et al. (September 5, 2023) | MRNA-GEN-02604275–MRNA-GEN-02604405 | | | 09/05/2023 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 3434 | U.S. Patent App. Pub. No. 2022/0062175 to Smith et al. (March 3, 2022) | MRNA-GEN-02605169–MRNA-GEN-02605288 | | | 03/03/2022 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 3435 | U.S. Patent No. 12,496,561 to Kirby et al. (December 16, 2025) | | | | 12/06/2025 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation; Improper disclosure |
| 3436 | U.S. Patent No. 12,357,575 to Schariter et al. (July 15, 2025) | | | | 07/15/2025 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation; Authenticity; Improper disclosure |
| 3437 | E. Pesheva, Honors for mRNA Vaccines, Harvard Medical School, available at: https://hms.harvard.edu/news/honors-mrna-vaccines (May 11, 2022) | | | | 05/11/2022 | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation; Improper disclosure |
| 3438 | 2022 Warren Alpert Foundation Prize, mRNA Vaccine Design and Delivery to Immune Cells, available at: https://www.warrenalpert.org/symposium/2022-warren-alpert-foundation-prize-symposium/ | | | | | | F, H, R, 403, 701, 702 | Relevance; 403; Hearsay; Foundation; Improper disclosure |
| 3439 | Email from S. Hoge to H. Bennett enclosing DOD Defense Priorities and Allocation System (DPAS) Rating for Contract (August 20, 2020) | MRNA-GEN-01765520–MRNA-GEN-01765524 | | | 08/20/2020 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 3440 | Email from S. Bancel to Moderna Executive Committee enclosing DOD Health Resources Priorities and Allocations System (HRPAS) Rating for Contract (September 3, 2020) | MRNA-GEN-01765764–MRNA-GEN-01765768 | | | 09/03/2020 | | H, 403, F | Relevance; 403; Hearsay; Foundation |
| 3441 | Email from D. Seah to Moderna Team re GMP mRNA-1273 Batch Summary (September 26, 2020) | MRNA-GEN-00663342–MRNA-GEN-00663344 | | | 09/26/2020 | | R, 403, H, F, 701, 702 | Relevance; 403; Hearsay; Foundation |
| 3442 | Spreadsheet: Genealogy Data | MRNA-GEN-02700200–MRNA-GEN-02700200 | | | | | | Hearsay; Foundation |
| 3443 | Spreadsheet: Genealogy Data | MRNA-GEN-02700201–MRNA-GEN-02700201 | | | | | | Hearsay; Foundation |
| 3444 | Spreadsheet: Clinical Batches | MRNA-GEN-02700202–MRNA-GEN-02700202 | | | | | | Relevance; 403; Hearsay; Foundation |
| 3445 | Spreadsheet: Sales Data | MRNA-GEN-02700203–MRNA-GEN-02700203 | | | | | | Hearsay; Foundation |
| 3446 | Spreadsheet: Sales Data | MRNA-GEN-02700204–MRNA-GEN-02700204 | | | | | | Hearsay; Foundation |
| 3447 | Spreadsheet: Sales Data | MRNA-GEN-02700207–MRNA-GEN-02700207 | | | | | | Hearsay; Foundation |
| 3448 | Spreadsheet: Sales Data | MRNA-GEN-02700208–MRNA-GEN-02700208 | | | | | | Hearsay; Foundation |
| 3449 | Moderna Therapeutics Clinical Manufacturing Facility, Massachusetts, USA (Photo A) (August 2, 2022) | MRNA-GEN-02684614–MRNA-GEN-02684619 | | | 08/02/2022 | | F, H | Relevance; 403; Hearsay; Foundation |
| 3450 | Moderna Therapeutics Clinical Manufacturing Facility, Massachusetts, USA (Photo B) (August 2, 2022), available at: https://www.pharmaceutical-technology.com/projects/moderna-manufacturing-facility-norwood/ | | | | 08/02/2022 | | F, H | Relevance; 403; Hearsay; Foundation; Improper disclosure |
| 3451 | Curriculum Vitae of Christopher Vellturo (2026) | | | | 1/1/2026 | | | Hearsay; Improper Disclosure |

Arbutus Biopharma Corp. et al. v. Moderna, Inc. et al., C.A. No. 22-252-JDW (D. Del.)

**CORRECTED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates Range | Duplicate Bates Range | Alternate Bates | Date | Deposition Exhibit | Defendant's Objections to Plaintiffs' Use of Exhibit | Plaintiffs' Objections to Defendant's Use of Exhibit |
|---|---|---|---|---|---|---|---|---|
| 3452 | Materials Considered to Supplemental Expert Report of Christopher Vellturo | | | | | | | Hearsay; Improper Disclosure |
| 3453 | Revision to Lawton Second Supplemental Report, Schedule 2.1-SR2 | | | | | | | Hearsay; Foundation; 403; Improper Disclosure |
| 3454 | Revision to Lawton Second Supplemental Report, Schedule 2.2-SR2 | | | | | | | Hearsay; Foundation; 403; Improper Disclosure |
| 3455 | Revision to Lawton Second Supplemental Report, Schedule 2.3-SR2 | | | | | | | Hearsay; Foundation; 403; Improper Disclosure |
| 3456 | Vellturo Damages Estimates for Lawton Infringement Scenarios | | | | | | | Hearsay; Foundation; 403; Improper Disclosure; 1006; 107 |
| 3457 | Vellturo Affirmative Damages Estimates, Royalty Base Excluding Some C-100 and All 271(f) (December 2020 - September 2025) | | | | | | | Hearsay; Foundation; 403; Improper Disclosure; 1006; 107 |
| 3458 | Vellturo Affirmative Damages Estimates, Royalty Base Excluding Some C-100 (December 2020-September 2025) | | | | | | | Hearsay; Foundation; 403; Improper Disclosure; 1006; 107 |
| 3459 | Vellturo Affirmative Damages Estimates, Ms. Lawton's Royalty Base (Accounting for Net Revenue Adjustments) (December 2020 - September 2025) | | | | | | | Hearsay; Foundation; 403; Improper Disclosure; 1006; 107 |

**MODERNA'S EXHIBIT LIST OBJECTION KEY**

| Objection | Code |
|---|---|
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002/1003) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Duplicative | Dupe |
| Foundation (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Character Evidence (Fed. R. Evid. 404) | 404 |
| Improper Demonstrative Evidence | Demo |
| Improper Opinion (Fed. R. Evid. 701) | 701 |
| Improper Opinion (Fed. R. Evid. 702) | 702 |
| Improper Summary (Fed. R. Evid. 1006) | 1006 |
| Improper Translation | T |
| Incorrect or Missing Bates Range | Bates |
| Poor Quality, Illegible, or Unclear | Q |
| Privilege (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Settlement Communications (Fed. R. Evid. 408) | 408 |
| Subject to *Daubert* Issue | Daubert |
| Subject to *In Limine* Issue or Agreement | MIL |
| Unfairly Prejudicial / Minimal Probative Value (Fed. R. Evid. 403) | 403 |
| Untimely Disclosed / Late Produced | Time |
| Wrong Document / Improper or Incorrect Description | ID |